# EXHIBIT F

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:  NOVEMBER 1996

Source:  U.S. Bureau of the Census
Internet Release date:  August 17, 1998

```
                     ***************************************************************************************
                     *        *              *            *        *    REPORTED THAT THEY DID NOT VOTE     *
                     *        *              *            *        *   ***********************************
                     *        *              *            *        *        *        *       NOT REGISTERED        *
                     *        *REPORTED REGISTERED*  REPORTED VOTED  *        *        *   ***************************
                     *  ALL   ***************************************        *        *          *NOT U.S. * D/K+NA *
                     * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                     ***************************************************************************************
TOTAL

ALL RACES

TOTAL AGE 18 AND OVER.  193651   127661   65.9    105017    54.2    88634    22644    65990    13716      13560
18 TO 24 YEARS . . . .   24650    12018   48.8      7996    32.4    16654     4022    12632     2176       2176
25 TO 44 YEARS . . . .   83393    51606   61.9     41051    49.2    42342    10556    31787     7607       5704
45 TO 64 YEARS . . . .   53721    39490   73.5     34615    64.4    19106     4875    14231     2934       3493
65 YEARS AND OVER. . .   31887    24547   77.0     21356    67.0    10532     3191     7341      999       2186

WHITE

TOTAL AGE 18 AND OVER.  162779   110259   67.7     91208    56.0    71571    19051    52520     9722      10540
18 TO 24 YEARS . . . .   19669     9800   49.8      6556    33.3    13113     3245     9869     1548       1652
25 TO 44 YEARS . . . .   68632    43671   63.6     34857    50.8    33775     8814    24961     5400       4192
45 TO 64 YEARS . . . .   46022    34572   75.1     30415    66.1    15607     4158    11449     2056       2795
65 YEARS AND OVER. . .   28456    22215   78.1     19380    68.1     9076     2835     6241      719       1902

BLACK

TOTAL AGE 18 AND OVER.   22483    14267   63.5     11386    50.6    11098     2881     8216      997       2379
18 TO 24 YEARS . . . .    3613     1783   49.3      1170    32.4     2444      613     1831      152        414
25 TO 44 YEARS . . . .   10653     6537   61.4      5096    47.8     5557     1442     4115      583       1211
45 TO 64 YEARS . . . .    5594     3975   71.1      3449    61.6     2146      526     1619      222        532
65 YEARS AND OVER. . .    2623     1972   75.2      1672    63.7      951      300      651       40        221

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.   18426     6573   35.7      4928    26.7    13497     1645    11853     7217       1184
18 TO 24 YEARS . . . .    3452      953   27.6       523    15.1     2929      430     2499     1277        234
25 TO 44 YEARS . . . .    9549     3033   31.8      2189    22.9     7360      844     6516     4234        593
45 TO 64 YEARS . . . .    3936     1780   45.2      1507    38.3     2429      272     2157     1336        249
65 YEARS AND OVER. . .    1488      807   54.2       709    47.6      779       98      681      370        107

ALABAMA
```

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3139 | 2318 | 73.8 | 1744 | 55.6 | 1395 | 574 | 822 | 43 | 156 |
| 18 TO 24 YEARS . . . . | 471 | 244 | 51.8 | 132 | 28.0 | 339 | 112 | 227 | 3 | 40 |
| 25 TO 44 YEARS . . . . | 1353 | 1014 | 74.9 | 787 | 58.2 | 566 | 227 | 339 | 31 | 40 |
| 45 TO 64 YEARS . . . . | 892 | 692 | 77.6 | 527 | 59.1 | 365 | 165 | 200 | 9 | 50 |
| 65 YEARS AND OVER. . . | 423 | 368 | 86.9 | 298 | 70.5 | 125 | 70 | 55 | 0 | 26 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2353 | 1783 | 75.8 | 1324 | 56.3 | 1029 | 459 | 570 | 16 | 111 |
| 18 TO 24 YEARS . . . . | 328 | 165 | 50.3 | 86 | 26.4 | 241 | 78 | 163 | 0 | 30 |
| 25 TO 44 YEARS . . . . | 954 | 740 | 77.5 | 571 | 59.9 | 383 | 169 | 214 | 14 | 25 |
| 45 TO 64 YEARS . . . . | 727 | 567 | 77.9 | 419 | 57.6 | 309 | 148 | 161 | 2 | 40 |
| 65 YEARS AND OVER. . . | 344 | 312 | 90.7 | 248 | 72.1 | 96 | 64 | 32 | 0 | 17 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | REGISTERED | NOT REGISTERED | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | | | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |

ALABAMA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 768 | 532 | 69.2 | 417 | 54.3 | 351 | 115 | 236 | 12 | 44 |
| 18 TO 24 YEARS . . . . | 138 | 76 | 55.5 | 43 | 31.1 | 95 | 34 | 61 | 0 | 10 |
| 25 TO 44 YEARS . . . . | 393 | 274 | 69.7 | 215 | 54.9 | 177 | 58 | 119 | 12 | 15 |
| 45 TO 64 YEARS . . . . | 158 | 125 | 79.3 | 108 | 68.4 | 50 | 17 | 33 | 0 | 10 |
| 65 YEARS AND OVER. . . | 80 | 56 | 70.4 | 51 | 63.5 | 29 | 5 | 24 | 0 | 9 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 24 | 8 | 33.3 | 3 | 13.6 | 21 | 5 | 16 | 10 | 0 |
| 18 TO 24 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 21 | 8 | 37.6 | 3 | 15.3 | 18 | 5 | 13 | 10 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

ALASKA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 404 | 305 | 75.5 | 240 | 59.5 | 164 | 65 | 99 | 7 | 44 |
| 18 TO 24 YEARS . . . . | 58 | 37 | 64.3 | 20 | 34.1 | 38 | 17 | 21 | 0 | 9 |
| 25 TO 44 YEARS . . . . | 197 | 147 | 74.8 | 117 | 59.4 | 80 | 30 | 49 | 4 | 18 |
| 45 TO 64 YEARS . . . . | 123 | 101 | 81.7 | 87 | 70.4 | 36 | 14 | 22 | 2 | 14 |
| 65 YEARS AND OVER. . . | 26 | 20 | 76.7 | 17 | 65.3 | 9 | 3 | 6 | 0 | 3 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 326 | 257 | 78.9 | 203 | 62.3 | 123 | 54 | 69 | 4 | 30 |
| 18 TO 24 YEARS . . . . | 42 | 29 | 69.0 | 16 | 37.8 | 26 | 13 | 13 | 0 | 7 |
| 25 TO 44 YEARS . . . . | 157 | 121 | 77.1 | 96 | 60.9 | 61 | 25 | 36 | 3 | 12 |
| 45 TO 64 YEARS . . . . | 108 | 92 | 85.2 | 79 | 73.2 | 29 | 13 | 16 | 0 | 10 |
| 65 YEARS AND OVER. . . | 19 | 15 | 79.5 | 13 | 65.9 | 7 | 3 | 4 | 0 | 1 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 11 | 6 | 52.8 | 5 | 48.6 | 6 | 0 | 5 | 0 | 3 |
| 18 TO 24 YEARS . . . . | 1 | 0 | 51.1 | 0 | 0.0 | 1 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 4 | 2 | 47.7 | 2 | 47.7 | 2 | 0 | 2 | 0 | 1 |
| 45 TO 64 YEARS . . . . | 4 | 2 | 56.3 | 2 | 56.3 | 2 | 0 | 2 | 0 | 1 |
| 65 YEARS AND OVER. . . | 1 | 1 | 59.6 | 1 | 59.6 | 1 | 0 | 1 | 0 | 1 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 9 | 4 | 50.4 | 4 | 42.6 | 5 | 1 | 4 | 2 | 1 |
| 18 TO 24 YEARS . . . . | 3 | 1 | 57.2 | 1 | 57.2 | 1 | 0 | 1 | 0 | 1 |
| 25 TO 44 YEARS . . . . | 4 | 2 | 56.7 | 1 | 38.4 | 2 | 1 | 2 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 2 | 1 | 40.2 | 1 | 40.2 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED NUMBER | REPORTED REGISTERED PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | NOT REGISTERED REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|

ARIZONA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3149 | 1844 | 58.5 | 1489 | 47.3 | 1660 | 355 | 1306 | 406 | 161 |
| 18 TO 24 YEARS . . . . | 483 | 232 | 48.0 | 148 | 30.7 | 335 | 84 | 251 | 52 | 29 |
| 25 TO 44 YEARS . . . . | 1328 | 667 | 50.3 | 511 | 38.5 | 816 | 156 | 660 | 245 | 59 |
| 45 TO 64 YEARS . . . . | 856 | 586 | 68.4 | 491 | 57.3 | 365 | 95 | 270 | 91 | 49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 482 | 359 | 74.3 | 339 | 70.2 | 144 | 20 | 124 | 19 | 24 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2868 | 1735 | 60.5 | 1407 | 49.1 | 1461 | 329 | 1132 | 342 | 141 |
| 18 TO 24 YEARS . . . . | 435 | 215 | 49.4 | 134 | 30.8 | 301 | 81 | 220 | 48 | 27 |
| 25 TO 44 YEARS . . . . | 1168 | 613 | 52.4 | 470 | 40.2 | 699 | 143 | 556 | 199 | 51 |
| 45 TO 64 YEARS . . . . | 789 | 553 | 70.1 | 468 | 59.3 | 321 | 85 | 236 | 76 | 40 |
| 65 YEARS AND OVER. . . | 474 | 355 | 74.7 | 335 | 70.5 | 140 | 20 | 120 | 19 | 24 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 113 | 68 | 60.3 | 51 | 45.0 | 62 | 17 | 45 | 4 | 0 |
| 18 TO 24 YEARS . . . . | 23 | 11 | 50.0 | 9 | 39.1 | 14 | 2 | 11 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 68 | 38 | 56.6 | 28 | 41.6 | 39 | 10 | 29 | 4 | 0 |
| 45 TO 64 YEARS . . . . | 19 | 17 | 87.4 | 12 | 62.9 | 7 | 5 | 2 | 0 | 0 |
| 65 YEARS AND OVER. . . | 4 | 2 | 51.4 | 2 | 51.4 | 2 | 0 | 2 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 711 | 230 | 32.4 | 163 | 23.0 | 548 | 67 | 481 | 314 | 32 |
| 18 TO 24 YEARS . . . . | 127 | 47 | 36.6 | 27 | 21.2 | 100 | 20 | 81 | 46 | 12 |
| 25 TO 44 YEARS . . . . | 365 | 94 | 25.8 | 66 | 18.1 | 299 | 28 | 271 | 190 | 13 |
| 45 TO 64 YEARS . . . . | 185 | 82 | 44.2 | 63 | 33.9 | 122 | 19 | 103 | 74 | 7 |
| 65 YEARS AND OVER. . . | 33 | 8 | 23.1 | 8 | 23.1 | 25 | 0 | 25 | 5 | 0 |

ARKANSAS

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1843 | 1187 | 64.4 | 949 | 51.5 | 894 | 238 | 656 | 13 | 121 |
| 18 TO 24 YEARS . . . . | 254 | 104 | 41.1 | 76 | 30.0 | 178 | 28 | 150 | 2 | 22 |
| 25 TO 44 YEARS . . . . | 730 | 446 | 61.1 | 360 | 49.2 | 371 | 86 | 284 | 11 | 55 |
| 45 TO 64 YEARS . . . . | 521 | 388 | 74.5 | 311 | 59.7 | 210 | 77 | 133 | 0 | 29 |
| 65 YEARS AND OVER. . . | 338 | 248 | 73.6 | 202 | 60.0 | 135 | 46 | 89 | 0 | 13 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1507 | 972 | 64.5 | 786 | 52.1 | 721 | 186 | 535 | 5 | 101 |
| 18 TO 24 YEARS . . . . | 203 | 79 | 38.7 | 57 | 27.8 | 147 | 22 | 125 | 2 | 20 |
| 25 TO 44 YEARS . . . . | 576 | 348 | 60.4 | 283 | 49.1 | 294 | 65 | 228 | 3 | 44 |
| 45 TO 64 YEARS . . . . | 441 | 332 | 75.2 | 273 | 62.0 | 168 | 58 | 109 | 0 | 26 |
| 65 YEARS AND OVER. . . | 287 | 214 | 74.7 | 173 | 60.5 | 113 | 41 | 73 | 0 | 11 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
***************************************************************************************
       *          *               *                *     REPORTED THAT THEY DID NOT VOTE       *
```

| | ALL PERSONS | *REPORTED REGISTERED* NUMBER | *REPORTED REGISTERED* PERCENT | REPORTED VOTED NUMBER | REPORTED VOTED PERCENT | TOTAL | *REGISTERED* | NOT REGISTERED TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| **ARKANSAS** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 308 | 203 | 65.8 | 156 | 50.6 | 152 | 47 | 105 | 3 | 17 |
| 18 TO 24 YEARS . . . . | 49 | 26 | 52.3 | 20 | 39.9 | 30 | 6 | 24 | 0 | 2 |
| 25 TO 44 YEARS . . . . | 137 | 90 | 65.8 | 71 | 51.4 | 67 | 20 | 47 | 3 | 9 |
| 45 TO 64 YEARS . . . . | 76 | 54 | 70.7 | 38 | 49.6 | 38 | 16 | 22 | 0 | 3 |
| 65 YEARS AND OVER. . . | 45 | 33 | 72.5 | 28 | 60.9 | 18 | 5 | 13 | 0 | 3 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 16 | 2 | 10.0 | 2 | 10.0 | 15 | 0 | 15 | 4 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 0 | 0.0 | 0 | 0.0 | 4 | 0 | 4 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 2 | 17.6 | 2 | 17.6 | 8 | 0 | 8 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| **CALIFORNIA** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 22871 | 12827 | 56.1 | 11079 | 48.4 | 11792 | 1748 | 10044 | 4790 | 1569 |
| 18 TO 24 YEARS . . . . | 3040 | 1290 | 42.4 | 971 | 32.0 | 2069 | 319 | 1750 | 732 | 194 |
| 25 TO 44 YEARS . . . . | 10480 | 5117 | 48.8 | 4187 | 40.0 | 6293 | 930 | 5363 | 2778 | 756 |
| 45 TO 64 YEARS . . . . | 6001 | 4000 | 66.7 | 3692 | 61.5 | 2310 | 309 | 2001 | 934 | 388 |
| 65 YEARS AND OVER. . . | 3349 | 2420 | 72.2 | 2229 | 66.6 | 1120 | 190 | 930 | 345 | 231 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 18490 | 10892 | 58.9 | 9445 | 51.1 | 9045 | 1447 | 7598 | 3509 | 1176 |
| 18 TO 24 YEARS . . . . | 2375 | 1051 | 44.3 | 793 | 33.4 | 1582 | 258 | 1324 | 527 | 134 |
| 25 TO 44 YEARS . . . . | 8436 | 4275 | 50.7 | 3507 | 41.6 | 4930 | 768 | 4161 | 2145 | 548 |
| 45 TO 64 YEARS . . . . | 4820 | 3376 | 70.0 | 3127 | 64.9 | 1694 | 250 | 1444 | 627 | 301 |
| 65 YEARS AND OVER. . . | 2859 | 2189 | 76.6 | 2019 | 70.6 | 840 | 171 | 669 | 209 | 193 |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 1363 | 904 | 66.3 | 773 | 56.7 | 590 | 132 | 459 | 35 | 135 |
| 18 TO 24 YEARS . . . . | 185 | 97 | 52.5 | 71 | 38.3 | 114 | 26 | 88 | 8 | 23 |
| 25 TO 44 YEARS . . . . | 599 | 363 | 60.6 | 279 | 46.6 | 320 | 84 | 236 | 20 | 65 |
| 45 TO 64 YEARS . . . . | 415 | 325 | 78.2 | 308 | 74.1 | 107 | 17 | 91 | 7 | 31 |
| 65 YEARS AND OVER. . . | 164 | 120 | 73.1 | 115 | 70.3 | 49 | 5 | 44 | 0 | 15 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5723 | 1641 | 28.7 | 1291 | 22.6 | 4432 | 350 | 4082 | 2980 | 306 |
| 18 TO 24 YEARS . . . . | 1033 | 260 | 25.1 | 162 | 15.7 | 871 | 97 | 773 | 484 | 51 |
| 25 TO 44 YEARS . . . . | 3300 | 794 | 24.1 | 589 | 17.9 | 2711 | 205 | 2506 | 1904 | 191 |
| 45 TO 64 YEARS . . . . | 1017 | 395 | 38.8 | 356 | 35.0 | 661 | 39 | 622 | 473 | 44 |
| 65 YEARS AND OVER. . . | 373 | 192 | 51.5 | 183 | 49.2 | 189 | 9 | 181 | 119 | 20 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
          ****************************************************************************
          *        *                    *                  *   REPORTED THAT THEY DID NOT VOTE        *
          *        *                    *                  ************************************************
          *        *                    *                  *         *         *          NOT REGISTERED      *
          *        *REPORTED REGISTERED* REPORTED VOTED    *         *         *******************************
          * ALL    ********************* ****************** *         *          *NOT U.S. * D/K+NA *
          * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
          ****************************************************************************
```

COLORADO

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2859 | 2001 | 70.0 | 1682 | 58.8 | 1177 | 319 | 858 | 107 | 153 |
| 18 TO 24 YEARS . . . . | 381 | 180 | 47.2 | 117 | 30.8 | 264 | 63 | 201 | 27 | 37 |
| 25 TO 44 YEARS . . . . | 1304 | 911 | 69.8 | 773 | 59.3 | 531 | 138 | 393 | 56 | 53 |
| 45 TO 64 YEARS . . . . | 776 | 597 | 77.0 | 519 | 66.8 | 257 | 78 | 179 | 15 | 53 |
| 65 YEARS AND OVER. . . | 398 | 313 | 78.7 | 273 | 68.6 | 125 | 40 | 85 | 9 | 10 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2692 | 1915 | 71.1 | 1621 | 60.2 | 1070 | 293 | 777 | 90 | 128 |
| 18 TO 24 YEARS . . . . | 362 | 172 | 47.4 | 115 | 31.8 | 247 | 56 | 191 | 25 | 31 |
| 25 TO 44 YEARS . . . . | 1203 | 852 | 70.8 | 728 | 60.5 | 475 | 124 | 351 | 47 | 40 |
| 45 TO 64 YEARS . . . . | 749 | 589 | 78.6 | 512 | 68.4 | 237 | 77 | 160 | 13 | 46 |
| 65 YEARS AND OVER. . . | 377 | 301 | 79.9 | 266 | 70.4 | 112 | 36 | 76 | 5 | 10 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 85 | 42 | 48.9 | 34 | 39.2 | 52 | 8 | 44 | 0 | 11 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 60 | 31 | 52.4 | 26 | 43.0 | 34 | 6 | 28 | 0 | 8 |
| 45 TO 64 YEARS . . . . | 14 | 4 | 27.0 | 4 | 27.0 | 10 | 0 | 10 | 0 | 0 |
| 65 YEARS AND OVER. . . | 7 | 7 | 100.0 | 4 | 59.8 | 3 | 3 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 331 | 163 | 49.2 | 129 | 38.8 | 203 | 35 | 168 | 49 | 18 |
| 18 TO 24 YEARS . . . . | 66 | 15 | 22.5 | 5 | 7.1 | 61 | 10 | 51 | 17 | 8 |

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 TO 44 YEARS . . . . | 174 | 94 | 54.2 | 74 | 42.7 | 100 | 20 | 80 | 19 | 7 |
| 45 TO 64 YEARS . . . . | 78 | 46 | 58.9 | 41 | 53.1 | 37 | 5 | 32 | 7 | 2 |
| 65 YEARS AND OVER. . . | 13 | 8 | 60.7 | 8 | 60.7 | 5 | 0 | 5 | 5 | 0 |

CONNECTICUT

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2409 | 1685 | 69.9 | 1409 | 58.5 | 999 | 275 | 724 | 147 | 142 |
| 18 TO 24 YEARS . . . . | 284 | 155 | 54.4 | 129 | 45.3 | 156 | 26 | 130 | 26 | 20 |
| 25 TO 44 YEARS . . . . | 1039 | 685 | 65.9 | 535 | 51.5 | 504 | 150 | 354 | 52 | 67 |
| 45 TO 64 YEARS . . . . | 685 | 517 | 75.5 | 463 | 67.6 | 222 | 54 | 168 | 57 | 29 |
| 65 YEARS AND OVER. . . | 401 | 328 | 81.9 | 283 | 70.7 | 118 | 45 | 73 | 12 | 26 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2092 | 1544 | 73.8 | 1311 | 62.6 | 782 | 233 | 549 | 87 | 93 |
| 18 TO 24 YEARS . . . . | 230 | 133 | 57.7 | 113 | 49.3 | 116 | 19 | 97 | 18 | 17 |
| 25 TO 44 YEARS . . . . | 871 | 606 | 69.6 | 483 | 55.5 | 388 | 123 | 265 | 29 | 34 |
| 45 TO 64 YEARS . . . . | 612 | 482 | 78.7 | 433 | 70.8 | 179 | 48 | 130 | 35 | 25 |
| 65 YEARS AND OVER. . . | 380 | 323 | 85.1 | 281 | 73.9 | 99 | 42 | 57 | 5 | 17 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | REPORTED THAT THEY DID NOT VOTE TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|

CONNECTICUT
BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 272 | 126 | 46.2 | 89 | 32.6 | 183 | 37 | 146 | 37 | 49 |
| 18 TO 24 YEARS . . . . | 50 | 22 | 43.9 | 15 | 30.9 | 35 | 7 | 28 | 6 | 3 |
| 25 TO 44 YEARS . . . . | 142 | 69 | 48.9 | 46 | 32.1 | 96 | 24 | 72 | 8 | 33 |
| 45 TO 64 YEARS . . . . | 65 | 31 | 48.3 | 28 | 42.6 | 37 | 4 | 34 | 20 | 3 |
| 65 YEARS AND OVER. . . | 15 | 3 | 18.7 | 0 | 0.0 | 15 | 3 | 12 | 3 | 9 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 146 | 71 | 48.4 | 49 | 33.3 | 98 | 22 | 76 | 18 | 8 |
| 18 TO 24 YEARS . . . . | 21 | 9 | 42.0 | 7 | 31.5 | 15 | 2 | 12 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 95 | 49 | 51.2 | 36 | 37.4 | 60 | 13 | 46 | 13 | 4 |
| 45 TO 64 YEARS . . . . | 24 | 7 | 30.7 | 3 | 13.3 | 21 | 4 | 17 | 5 | 3 |
| 65 YEARS AND OVER. . . | 6 | 6 | 100.0 | 3 | 55.8 | 2 | 2 | 0 | 0 | 0 |

DELAWARE

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 536 | 343 | 64.0 | 293 | 54.7 | 243 | 50 | 193 | 14 | 53 |
| 18 TO 24 YEARS . . . . | 73 | 35 | 47.4 | 24 | 32.5 | 49 | 11 | 38 | 3 | 11 |
| 25 TO 44 YEARS . . . . | 242 | 147 | 60.6 | 123 | 50.6 | 120 | 24 | 96 | 8 | 21 |
| 45 TO 64 YEARS . . . . | 147 | 107 | 72.5 | 97 | 66.1 | 50 | 9 | 41 | 2 | 16 |
| 65 YEARS AND OVER. . . | 74 | 55 | 74.6 | 49 | 67.1 | 24 | 5 | 19 | 0 | 4 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 410 | 273 | 66.6 | 239 | 58.2 | 171 | 34 | 137 | 4 | 33 |
| 18 TO 24 YEARS . . . . | 54 | 28 | 51.8 | 19 | 35.4 | 35 | 9 | 26 | 2 | 8 |
| 25 TO 44 YEARS . . . . | 169 | 105 | 62.3 | 91 | 54.3 | 77 | 13 | 64 | 1 | 10 |
| 45 TO 64 YEARS . . . . | 124 | 92 | 74.8 | 85 | 68.4 | 39 | 8 | 31 | 1 | 12 |
| 65 YEARS AND OVER. . . | 64 | 48 | 74.7 | 44 | 68.0 | 21 | 4 | 16 | 0 | 4 |

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 110 | 64 | 57.9 | 50 | 46.0 | 59 | 13 | 46 | 1 | 18 |
| 18 TO 24 YEARS . . . . | 17 | 6 | 36.7 | 5 | 27.9 | 12 | 1 | 11 | 0 | 4 |
| 25 TO 44 YEARS . . . . | 65 | 39 | 59.1 | 30 | 45.3 | 36 | 9 | 27 | 1 | 11 |
| 45 TO 64 YEARS . . . . | 20 | 13 | 65.6 | 11 | 57.9 | 8 | 2 | 7 | 0 | 4 |
| 65 YEARS AND OVER. . . | 8 | 6 | 75.3 | 5 | 60.3 | 3 | 1 | 2 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 19 | 11 | 54.6 | 6 | 32.5 | 13 | 4 | 9 | 4 | 1 |
| 18 TO 24 YEARS . . . . | 7 | 3 | 50.9 | 2 | 22.2 | 5 | 2 | 3 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 5 | 53.1 | 3 | 28.3 | 7 | 2 | 4 | 3 | 1 |
| 45 TO 64 YEARS . . . . | 3 | 2 | 59.9 | 2 | 59.9 | 1 | 0 | 1 | 0 | 1 |
| 65 YEARS AND OVER. . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | REPORTED THAT THEY DID NOT VOTE | | |
|---|---|---|---|---|---|---|
| | * | * | * | | | |
| | * | * | * | NOT REGISTERED | | |
| | *REPORTED REGISTERED* | REPORTED VOTED | * | | | |
| ALL | ****** | | * | * | *NOT U.S. * | D/K+NA * |
| PERSONS * NUMBER * PERCENT * | NUMBER * PERCENT * | TOTAL | *REGISTERED* | TOTAL | * CITIZEN | *REGISTERED* |

DISTRICT OF COLUMBIA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 402 | 293 | 73.0 | 239 | 59.6 | 162 | 54 | 108 | 25 | 27 |
| 18 TO 24 YEARS . . . . | 52 | 29 | 55.4 | 18 | 34.9 | 34 | 11 | 23 | 6 | 8 |
| 25 TO 44 YEARS . . . . | 172 | 116 | 67.2 | 96 | 55.7 | 76 | 20 | 57 | 15 | 13 |
| 45 TO 64 YEARS . . . . | 115 | 93 | 81.5 | 82 | 71.5 | 33 | 11 | 21 | 3 | 5 |
| 65 YEARS AND OVER. . . | 63 | 55 | 88.5 | 43 | 69.2 | 19 | 12 | 7 | 2 | 1 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 121 | 91 | 75.6 | 82 | 67.9 | 39 | 9 | 29 | 13 | 7 |
| 18 TO 24 YEARS . . . . | 18 | 12 | 63.7 | 8 | 46.1 | 10 | 3 | 7 | 4 | 2 |
| 25 TO 44 YEARS . . . . | 59 | 43 | 73.6 | 41 | 69.9 | 18 | 2 | 16 | 7 | 3 |
| 45 TO 64 YEARS . . . . | 31 | 26 | 83.0 | 25 | 80.2 | 6 | 1 | 5 | 2 | 2 |
| 65 YEARS AND OVER. . . | 13 | 11 | 84.1 | 8 | 60.4 | 5 | 3 | 2 | 1 | 0 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 273 | 199 | 73.0 | 155 | 56.9 | 118 | 44 | 74 | 9 | 20 |
| 18 TO 24 YEARS . . . . | 31 | 16 | 51.8 | 9 | 30.3 | 22 | 7 | 15 | 1 | 6 |
| 25 TO 44 YEARS . . . . | 111 | 72 | 64.8 | 54 | 48.9 | 57 | 18 | 39 | 7 | 10 |
| 45 TO 64 YEARS . . . . | 81 | 66 | 81.7 | 56 | 68.7 | 25 | 11 | 15 | 1 | 3 |
| 65 YEARS AND OVER. . . | 50 | 45 | 90.3 | 36 | 72.0 | 14 | 9 | 5 | 0 | 1 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 17 | 8 | 48.6 | 7 | 38.9 | 11 | 2 | 9 | 7 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 53.9 | 1 | 23.9 | 3 | 1 | 2 | 1 | 0 |
| 25 TO 44 YEARS . . . . | 8 | 4 | 46.1 | 4 | 46.1 | 5 | 0 | 5 | 4 | 0 |
| 45 TO 64 YEARS . . . . | 4 | 2 | 57.3 | 2 | 45.8 | 2 | 0 | 2 | 2 | 0 |
| 65 YEARS AND OVER. . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 1 | 0 |

FLORIDA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 10886 | 6727 | 61.8 | 5516 | 50.7 | 5371 | 1212 | 4159 | 1106 | 839 |
| 18 TO 24 YEARS . . . . | 1196 | 478 | 39.9 | 267 | 22.3 | 929 | 211 | 718 | 177 | 95 |
| 25 TO 44 YEARS . . . . | 4338 | 2468 | 56.9 | 1996 | 46.0 | 2342 | 473 | 1869 | 500 | 366 |
| 45 TO 64 YEARS . . . . | 2842 | 1891 | 66.5 | 1618 | 56.9 | 1224 | 272 | 952 | 332 | 182 |
| 65 YEARS AND OVER. . . | 2510 | 1890 | 75.3 | 1634 | 65.1 | 876 | 256 | 620 | 97 | 196 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 9300 | 5927 | 63.7 | 4901 | 52.7 | 4399 | 1025 | 3373 | 860 | 628 |
| 18 TO 24 YEARS . . . . | 920 | 379 | 41.2 | 210 | 22.8 | 710 | 169 | 541 | 118 | 56 |
| 25 TO 44 YEARS . . . . | 3528 | 2059 | 58.4 | 1662 | 47.1 | 1866 | 397 | 1469 | 379 | 253 |
| 45 TO 64 YEARS . . . . | 2469 | 1684 | 68.2 | 1453 | 58.8 | 1016 | 231 | 785 | 276 | 133 |
| 65 YEARS AND OVER. . . | 2383 | 1805 | 75.8 | 1576 | 66.2 | 806 | 229 | 578 | 87 | 186 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                      ******************************************************************************
                 *       *                    *                 *      REPORTED THAT THEY DID NOT VOTE          *
                 *       *                    *                 *      ****************************************************
                 *       *                    *                 *      *          *              NOT REGISTERED            *
                 *       *REPORTED REGISTERED* REPORTED VOTED    *      *          *****************************************
                 *       **********************************************      *          *         *NOT U.S. * D/K+NA  *
                 * ALL   ***************************************      *          *         ****************************************
                 * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
                      ******************************************************************************
```

FLORIDA
BLACK

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1422 | 754 | 53.1 | 575 | 40.5 | 846 | 179 | 667 | 195 | 186 |
| 18 TO 24 YEARS . . . . | 249 | 94 | 37.9 | 55 | 22.2 | 194 | 39 | 154 | 47 | 37 |
| 25 TO 44 YEARS . . . . | 727 | 384 | 52.8 | 313 | 43.0 | 415 | 71 | 344 | 99 | 101 |
| 45 TO 64 YEARS . . . . | 333 | 199 | 59.9 | 158 | 47.5 | 175 | 41 | 134 | 41 | 41 |
| 65 YEARS AND OVER. . . | 112 | 77 | 68.5 | 50 | 44.1 | 63 | 27 | 35 | 7 | 7 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1759 | 646 | 36.7 | 510 | 29.0 | 1249 | 136 | 1113 | 726 | 100 |
| 18 TO 24 YEARS . . . . | 276 | 74 | 26.8 | 36 | 13.1 | 240 | 38 | 202 | 112 | 19 |
| 25 TO 44 YEARS . . . . | 744 | 274 | 36.8 | 207 | 27.9 | 537 | 67 | 470 | 314 | 41 |
| 45 TO 64 YEARS . . . . | 471 | 162 | 34.4 | 145 | 30.7 | 326 | 17 | 309 | 232 | 18 |
| 65 YEARS AND OVER. . . | 269 | 136 | 50.7 | 122 | 45.5 | 147 | 14 | 133 | 68 | 23 |

GEORGIA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5303 | 3506 | 66.1 | 2632 | 49.6 | 2671 | 873 | 1798 | 129 | 434 |
| 18 TO 24 YEARS . . . . | 686 | 370 | 53.9 | 231 | 33.6 | 455 | 139 | 316 | 16 | 57 |
| 25 TO 44 YEARS . . . . | 2461 | 1560 | 63.4 | 1150 | 46.7 | 1311 | 410 | 901 | 98 | 256 |
| 45 TO 64 YEARS . . . . | 1489 | 1062 | 71.3 | 854 | 57.4 | 634 | 207 | 427 | 12 | 85 |
| 65 YEARS AND OVER. . . | 668 | 515 | 77.0 | 397 | 59.5 | 271 | 117 | 154 | 4 | 36 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3629 | 2460 | 67.8 | 1897 | 52.3 | 1733 | 564 | 1169 | 71 | 222 |
| 18 TO 24 YEARS . . . . | 411 | 228 | 55.4 | 148 | 36.0 | 263 | 80 | 183 | 8 | 18 |
| 25 TO 44 YEARS . . . . | 1626 | 1057 | 65.0 | 801 | 49.3 | 825 | 255 | 570 | 60 | 117 |
| 45 TO 64 YEARS . . . . | 1099 | 790 | 71.9 | 645 | 58.7 | 454 | 145 | 309 | 0 | 62 |
| 65 YEARS AND OVER. . . | 493 | 386 | 78.3 | 303 | 61.4 | 190 | 83 | 107 | 4 | 25 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1570 | 1015 | 64.6 | 717 | 45.6 | 854 | 299 | 555 | 13 | 205 |

```
18 TO 24 YEARS . . . .    264    135    51.1     79    29.9    185     56    129      5     40
25 TO 44 YEARS . . . .    781    494    63.2    342    43.7    440    152    287      9    131
45 TO 64 YEARS . . . .    349    257    73.6    201    57.5    148     56     92      0     23
65 YEARS AND OVER. . .    175    129    73.5     95    54.2     80     34     46      0     11

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.    100     22    22.4     18    17.9     82      4     78     31     23
18 TO 24 YEARS . . . .     29      0     0.0      0     0.0     29      0     29      8      4
25 TO 44 YEARS . . . .     43     12    28.1      8    17.8     36      4     31     23      8
45 TO 64 YEARS . . . .     21      6    29.9      6    29.9     14      0     14      0      8
65 YEARS AND OVER. . .      7      4    58.2      4    58.2      3      0      3      0      3
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
           ***************************************************************************************
           *         *                   *                *   REPORTED THAT THEY DID NOT VOTE   *
           *         *                   *                ***********************************************
           *         *                   *                *       *         *        NOT REGISTERED    *
           *         *REPORTED REGISTERED* REPORTED VOTED *       *         **********************************
           * ALL     *********************************** *       *         *         *NOT U.S. * D/K+NA  *
           * PERSONS * NUMBER  * PERCENT * NUMBER * PERCENT* TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
           ***************************************************************************************
HAWAII

ALL RACES

TOTAL AGE 18 AND OVER.    839    463    55.1    361    43.1    478    101    376     77     66
18 TO 24 YEARS . . . .    123     47    38.4     29    23.9     94     18     76     13     19
25 TO 44 YEARS . . . .    359    185    51.5    145    40.4    214     40    174     34     18
45 TO 64 YEARS . . . .    219    146    66.6    116    53.0    103     30     73     20     17
65 YEARS AND OVER. . .    137     84    61.3     70    51.2     67     14     53     10     12

WHITE

TOTAL AGE 18 AND OVER.    238    153    64.3    111    46.6    127     42     85      9     14
18 TO 24 YEARS . . . .     34     14    41.7      6    17.4     28      8     20      1      3
25 TO 44 YEARS . . . .    103     65    63.3     47    45.9     56     18     38      4      4
45 TO 64 YEARS . . . .     65     49    75.0     39    59.1     27     10     16      4      2
65 YEARS AND OVER. . .     36     25    69.3     19    53.7     17      6     11      1      4

BLACK

TOTAL AGE 18 AND OVER.     15      8    51.9      7    44.8      8      1      7      0      1
18 TO 24 YEARS . . . .      2      1    45.1      0     0.0      2      1      1      0      1
25 TO 44 YEARS . . . .     10      4    40.6      4    40.6      6      0      6      0      0
45 TO 64 YEARS . . . .      3      3   100.0      3   100.0      0      0      0      0      0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0      0      0
```

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 18 | 14 | 77.2 | 10 | 52.2 | 9 | 5 | 4 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 2 | 1 | 42.4 | 1 | 42.4 | 1 | 0 | 1 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 6 | 65.7 | 4 | 41.9 | 5 | 2 | 3 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 8 | 8 | 100.0 | 5 | 66.9 | 3 | 3 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

IDAHO

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 835 | 571 | 68.4 | 502 | 60.1 | 333 | 69 | 264 | 26 | 50 |
| 18 TO 24 YEARS . . . . | 123 | 60 | 48.6 | 44 | 36.2 | 78 | 15 | 63 | 10 | 10 |
| 25 TO 44 YEARS . . . . | 341 | 224 | 65.7 | 192 | 56.5 | 148 | 31 | 117 | 11 | 17 |
| 45 TO 64 YEARS . . . . | 240 | 185 | 77.0 | 173 | 72.1 | 67 | 12 | 55 | 3 | 16 |
| 65 YEARS AND OVER. . . | 131 | 102 | 78.0 | 92 | 69.8 | 40 | 11 | 29 | 1 | 7 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 816 | 560 | 68.6 | 493 | 60.4 | 323 | 66 | 257 | 23 | 48 |
| 18 TO 24 YEARS . . . . | 119 | 58 | 48.8 | 43 | 36.0 | 76 | 15 | 61 | 10 | 10 |
| 25 TO 44 YEARS . . . . | 333 | 218 | 65.5 | 189 | 56.7 | 144 | 29 | 115 | 9 | 17 |
| 45 TO 64 YEARS . . . . | 235 | 184 | 78.0 | 172 | 73.3 | 63 | 11 | 52 | 3 | 14 |
| 65 YEARS AND OVER. . . | 129 | 100 | 77.6 | 89 | 69.2 | 40 | 11 | 29 | 1 | 7 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOT REGISTERED | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |

IDAHO
BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

```
TOTAL AGE 18 AND OVER.    53      9    16.8      6    10.7     47      3     44     20      4
18 TO 24 YEARS . . . .    21      2     8.5      1     3.4     20      1     19     10      2
25 TO 44 YEARS . . . .    23      4    15.2      3    12.3     20      1     20      8      2
45 TO 64 YEARS . . . .     8      3    34.7      2    26.3      6      1      5      2      0
65 YEARS AND OVER. . .     1      1   100.0      0     0.0      1      1      0      0      0

ILLINOIS

ALL RACES

TOTAL AGE 18 AND OVER.  8598   5819    67.7   4779    55.6   3820   1041   2779    516    652
18 TO 24 YEARS . . . .  1118    573    51.2    417    37.3    701    156    545     99     96
25 TO 44 YEARS . . . .  3795   2323    61.2   1843    48.6   1953    480   1472    301    267
45 TO 64 YEARS . . . .  2229   1733    77.7   1492    66.9    737    241    496     89    167
65 YEARS AND OVER. . .  1456   1191    81.8   1027    70.6    429    164    265     27    123

WHITE

TOTAL AGE 18 AND OVER.  7068   4780    67.6   3914    55.4   3154    866   2288    448    478
18 TO 24 YEARS . . . .   841    420    50.0    298    35.4    543    123    420     93     53
25 TO 44 YEARS . . . .  3090   1857    60.1   1457    47.2   1632    399   1233    255    195
45 TO 64 YEARS . . . .  1838   1426    77.6   1234    67.2    604    192    412     76    133
65 YEARS AND OVER. . .  1300   1077    82.9    924    71.1    375    152    223     25     96

BLACK

TOTAL AGE 18 AND OVER.  1359    972    71.5    818    60.2    541    154    387     23    143
18 TO 24 YEARS . . . .   255    144    56.6    118    46.1    137     27    111      0     36
25 TO 44 YEARS . . . .   625    439    70.3    364    58.3    261     75    186     17     63
45 TO 64 YEARS . . . .   344    285    82.8    244    70.9    100     41     59      6     23
65 YEARS AND OVER. . .   135    104    77.0     93    68.6     42     11     31      0     21

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.   597    152    25.6    127    21.3    469     25    444    331     30
18 TO 24 YEARS . . . .   132     18    13.4     13     9.6    120      5    115     83      5
25 TO 44 YEARS . . . .   340     75    22.0     62    18.3    278     13    265    197     18
45 TO 64 YEARS . . . .    98     45    46.0     40    40.6     58      5     53     42      7
65 YEARS AND OVER. . .    26     15    56.7     13    48.3     14      2     11      9      0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
         *****************************************************************************
         *           *              *                  *   REPORTED THAT THEY DID NOT VOTE   *
         *           *              *                  *************************************************
         *           *              *                  *        *                  NOT REGISTERED      *
         *           *              *                  *        ***********************************
         *  *REPORTED REGISTERED*  REPORTED VOTED    *        *        *         *NOT U.S. * D/K+NA  *
         *  ALL  ***************************************        *        *
```

```
             * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT *  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
             ********************************************************************************************************
```

INDIANA

ALL RACES

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4238 | 2904 | 68.5 | 2367 | 55.8 | 1871 | 537 | 1334 | 49 | 311 |
| 18 TO 24 YEARS . . . . | 483 | 259 | 53.6 | 190 | 39.4 | 293 | 69 | 224 | 0 | 47 |
| 25 TO 44 YEARS . . . . | 1867 | 1261 | 67.6 | 960 | 51.4 | 907 | 301 | 606 | 38 | 122 |
| 45 TO 64 YEARS . . . . | 1185 | 847 | 71.5 | 739 | 62.3 | 446 | 108 | 338 | 11 | 93 |
| 65 YEARS AND OVER. . . | 703 | 537 | 76.3 | 478 | 68.0 | 225 | 58 | 167 | 0 | 49 |

WHITE

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3884 | 2700 | 69.5 | 2221 | 57.2 | 1664 | 479 | 1185 | 11 | 280 |
| 18 TO 24 YEARS . . . . | 455 | 251 | 55.1 | 187 | 41.0 | 268 | 64 | 204 | 0 | 39 |
| 25 TO 44 YEARS . . . . | 1670 | 1165 | 69.7 | 902 | 54.0 | 768 | 263 | 505 | 4 | 110 |
| 45 TO 64 YEARS . . . . | 1130 | 809 | 71.6 | 710 | 62.8 | 420 | 99 | 321 | 7 | 89 |
| 65 YEARS AND OVER. . . | 629 | 475 | 75.5 | 422 | 67.1 | 207 | 53 | 154 | 0 | 42 |

BLACK

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 317 | 185 | 58.4 | 136 | 43.1 | 180 | 49 | 132 | 27 | 31 |
| 18 TO 24 YEARS . . . . | 28 | 8 | 28.6 | 4 | 13.1 | 24 | 4 | 20 | 0 | 9 |
| 25 TO 44 YEARS . . . . | 170 | 86 | 50.3 | 52 | 30.6 | 118 | 34 | 85 | 22 | 12 |
| 45 TO 64 YEARS . . . . | 49 | 32 | 65.5 | 25 | 51.1 | 24 | 7 | 17 | 5 | 4 |
| 65 YEARS AND OVER. . . | 69 | 59 | 85.4 | 56 | 80.1 | 14 | 4 | 10 | 0 | 6 |

HISPANIC ORIGIN

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 60 | 38 | 62.6 | 22 | 36.3 | 38 | 16 | 23 | 4 | 0 |
| 18 TO 24 YEARS . . . . | 11 | 5 | 42.3 | 0 | 0.0 | 11 | 5 | 6 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 23 | 11 | 46.3 | 7 | 32.5 | 16 | 3 | 12 | 4 | 0 |
| 45 TO 64 YEARS . . . . | 20 | 16 | 79.9 | 8 | 38.6 | 12 | 8 | 4 | 0 | 0 |
| 65 YEARS AND OVER. . . | 7 | 7 | 100.0 | 7 | 100.0 | 0 | 0 | 0 | 0 | 0 |

IOWA

ALL RACES

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2113 | 1543 | 73.0 | 1291 | 61.1 | 822 | 252 | 570 | 63 | 102 |
| 18 TO 24 YEARS . . . . | 291 | 158 | 54.3 | 106 | 36.6 | 185 | 52 | 133 | 26 | 18 |
| 25 TO 44 YEARS . . . . | 889 | 624 | 70.1 | 493 | 55.4 | 396 | 131 | 266 | 20 | 44 |
| 45 TO 64 YEARS . . . . | 519 | 434 | 83.5 | 398 | 76.7 | 121 | 35 | 86 | 7 | 21 |
| 65 YEARS AND OVER. . . | 413 | 327 | 79.2 | 293 | 71.0 | 120 | 34 | 86 | 10 | 19 |

WHITE

| | PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | CITIZEN | REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1999 | 1497 | 74.9 | 1265 | 63.3 | 734 | 232 | 501 | 25 | 90 |

| | ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | REGISTERED | NOT REGISTERED TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 TO 24 YEARS . . . . | 250 | 144 | 57.7 | 102 | 40.7 | 148 | 42 | 106 | 7 | 13 |
| 25 TO 44 YEARS . . . . | 844 | 605 | 71.7 | 483 | 57.2 | 361 | 122 | 239 | 11 | 38 |
| 45 TO 64 YEARS . . . . | 501 | 423 | 84.5 | 390 | 77.8 | 111 | 34 | 77 | 0 | 21 |
| 65 YEARS AND OVER. . . | 404 | 325 | 80.3 | 291 | 71.9 | 114 | 34 | 80 | 7 | 18 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                           **********************************************************************
                  *        *               *                   *   REPORTED THAT THEY DID NOT VOTE        *
                  *        *               *                   **********************************************
                  *        *               *                   *        *               NOT REGISTERED    *
                  *        *REPORTED REGISTERED* REPORTED VOTED *        ********************************
                  * ALL    **************************************        *             *NOT U.S. * D/K+NA  *
                  * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT  TOTAL  *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
                  **********************************************************************
```

IOWA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 45 | 23 | 51.7 | 20 | 44.4 | 25 | 3 | 22 | 0 | 10 |
| 18 TO 24 YEARS . . . . | 8 | 3 | 31.6 | 3 | 31.6 | 6 | 0 | 6 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 25 | 10 | 42.0 | 7 | 28.9 | 18 | 3 | 14 | 0 | 5 |
| 45 TO 64 YEARS . . . . | 7 | 7 | 100.0 | 7 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 4 | 3 | 64.3 | 3 | 64.3 | 2 | 0 | 2 | 0 | 2 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 24 | 12 | 51.4 | 6 | 27.1 | 17 | 6 | 12 | 12 | 0 |
| 18 TO 24 YEARS . . . . | 6 | 2 | 29.0 | 0 | 0.0 | 6 | 2 | 5 | 5 | 0 |
| 25 TO 44 YEARS . . . . | 13 | 6 | 45.4 | 2 | 14.9 | 11 | 4 | 7 | 7 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 5 | 5 | 100.0 | 5 | 100.0 | 0 | 0 | 0 | 0 | 0 |

KANSAS

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1823 | 1257 | 68.9 | 1129 | 62.0 | 693 | 127 | 566 | 40 | 81 |
| 18 TO 24 YEARS . . . . | 246 | 142 | 57.8 | 105 | 42.8 | 140 | 37 | 104 | 5 | 11 |
| 25 TO 44 YEARS . . . . | 753 | 476 | 63.3 | 422 | 56.0 | 331 | 55 | 276 | 23 | 36 |
| 45 TO 64 YEARS . . . . | 503 | 399 | 79.2 | 377 | 74.9 | 126 | 22 | 105 | 9 | 19 |
| 65 YEARS AND OVER. . . | 321 | 240 | 74.6 | 226 | 70.2 | 96 | 14 | 81 | 3 | 15 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1655 | 1163 | 70.3 | 1051 | 63.5 | 604 | 112 | 492 | 26 | 63 |
| 18 TO 24 YEARS . . . . | 215 | 126 | 58.8 | 97 | 45.0 | 118 | 30 | 88 | 4 | 10 |
| 25 TO 44 YEARS . . . . | 683 | 449 | 65.8 | 398 | 58.3 | 285 | 52 | 233 | 13 | 26 |
| 45 TO 64 YEARS . . . . | 454 | 361 | 79.5 | 344 | 75.8 | 110 | 17 | 93 | 8 | 14 |

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 304 | 227 | 74.6 | 212 | 70.0 | 91 | 14 | 77 | 2 | 13 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 107 | 63 | 59.4 | 53 | 50.0 | 53 | 10 | 43 | 5 | 15 |
| 18 TO 24 YEARS . . . . | 17 | 10 | 57.2 | 5 | 27.7 | 12 | 5 | 7 | 0 | 2 |
| 25 TO 44 YEARS . . . . | 49 | 25 | 50.4 | 22 | 44.1 | 27 | 3 | 24 | 3 | 6 |
| 45 TO 64 YEARS . . . . | 30 | 21 | 69.7 | 19 | 63.4 | 11 | 2 | 9 | 0 | 6 |
| 65 YEARS AND OVER. . . | 11 | 8 | 74.3 | 8 | 74.3 | 3 | 0 | 3 | 2 | 1 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 35 | 9 | 26.8 | 9 | 26.8 | 26 | 0 | 26 | 14 | 0 |
| 18 TO 24 YEARS . . . . | 9 | 2 | 19.4 | 2 | 19.4 | 7 | 0 | 7 | 2 | 0 |
| 25 TO 44 YEARS . . . . | 16 | 1 | 8.4 | 1 | 8.4 | 15 | 0 | 15 | 9 | 0 |
| 45 TO 64 YEARS . . . . | 10 | 6 | 64.9 | 6 | 64.9 | 3 | 0 | 3 | 3 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES: NOVEMBER 1996(cont.)

```
      *************************************************************************************
      *         *                   *                       *         REPORTED THAT THEY DID NOT VOTE         *
      *         *                   *                       *************************************************
      *         *                   *                       *         *         *         NOT REGISTERED      *
      *         *REPORTED REGISTERED* REPORTED VOTED         *         *         ****************************
      * ALL     *********************************************         *         *         *NOT U.S. * D/K+NA *
      * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
      *************************************************************************************
```

KENTUCKY

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2906 | 2017 | 69.4 | 1535 | 52.8 | 1371 | 483 | 889 | 12 | 209 |
| 18 TO 24 YEARS . . . . | 339 | 173 | 51.1 | 96 | 28.5 | 242 | 76 | 166 | 0 | 39 |
| 25 TO 44 YEARS . . . . | 1220 | 811 | 66.5 | 609 | 49.9 | 611 | 203 | 408 | 12 | 80 |
| 45 TO 64 YEARS . . . . | 834 | 633 | 75.9 | 510 | 61.1 | 324 | 123 | 201 | 0 | 57 |
| 65 YEARS AND OVER. . . | 514 | 400 | 77.8 | 320 | 62.2 | 194 | 80 | 114 | 0 | 33 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2647 | 1862 | 70.3 | 1419 | 53.6 | 1228 | 443 | 785 | 12 | 169 |
| 18 TO 24 YEARS . . . . | 295 | 167 | 56.7 | 96 | 32.7 | 199 | 71 | 128 | 0 | 22 |
| 25 TO 44 YEARS . . . . | 1101 | 736 | 66.8 | 558 | 50.7 | 542 | 177 | 365 | 12 | 62 |
| 45 TO 64 YEARS . . . . | 758 | 577 | 76.2 | 460 | 60.7 | 298 | 117 | 181 | 0 | 51 |
| 65 YEARS AND OVER. . . | 493 | 382 | 77.4 | 304 | 61.6 | 189 | 78 | 111 | 0 | 33 |

BLACK

```
TOTAL AGE 18 AND OVER.    238    147   61.7    107   45.1    131    40    91    0    41
18 TO 24 YEARS . . . .     39      6   14.7      0    0.0     39     6    33    0    17
25 TO 44 YEARS . . . .    105     69   66.3     44   41.7     61    26    35    0    18
45 TO 64 YEARS . . . .     74     54   72.8     48   64.5     26     6    20    0     6
65 YEARS AND OVER. . .     21     18   87.2     16   77.4      5     2     3    0     0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      8      3   34.9      3   34.9      5     0     5    3     0
18 TO 24 YEARS . . . .      0      0    (B)      0    (B)      0     0     0    0     0
25 TO 44 YEARS . . . .      8      3   34.9      3   34.9      5     0     5    3     0
45 TO 64 YEARS . . . .      0      0    (B)      0    (B)      0     0     0    0     0
65 YEARS AND OVER. . .      0      0    (B)      0    (B)      0     0     0    0     0

LOUISIANA

ALL RACES

TOTAL AGE 18 AND OVER.   3098   2275   73.4   1915   61.8   1183   360   823   45   259
18 TO 24 YEARS . . . .    432    249   57.8    164   37.9    268    86   182    3    50
25 TO 44 YEARS . . . .   1366    981   71.8    829   60.7    537   151   386   35   116
45 TO 64 YEARS . . . .    866    691   79.8    611   70.6    255    80   175    2    65
65 YEARS AND OVER. . .    434    354   81.5    310   71.5    124    43    80    5    28

WHITE

TOTAL AGE 18 AND OVER.   2165   1613   74.5   1355   62.6    810   258   552   32   179
18 TO 24 YEARS . . . .    273    175   64.2    121   44.2    152    55    98    3    32
25 TO 44 YEARS . . . .    919    657   71.5    543   59.1    376   114   262   23    69
45 TO 64 YEARS . . . .    653    519   79.4    453   69.3    200    66   135    2    52
65 YEARS AND OVER. . .    319    262   81.9    238   74.6     81    23    58    3    26
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | REPORTED THAT THEY DID NOT VOTE | | | |
| | | | | | |---|---|---|---|---|
| | | | | | | NOT REGISTERED | | | |
| | *REPORTED REGISTERED* | | REPORTED VOTED | | | | | NOT U.S. | D/K+NA |
| ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | CITIZEN | *REGISTERED* |

```
LOUISIANA
BLACK

TOTAL AGE 18 AND OVER.    908    653   71.9    553   60.9    355   100   255    4    79
18 TO 24 YEARS . . . .    159     74   46.8     43   27.1    116    31    84    0    18
25 TO 44 YEARS . . . .    428    316   73.9    279   65.2    149    37   112    4    46
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45 TO 64 YEARS . . . . | 210 | 172 | 81.7 | 158 | 75.2 | 52 | 14 | 38 | 0 | 13 |
| 65 YEARS AND OVER. . . | 111 | 90 | 81.4 | 72 | 65.2 | 38 | 18 | 21 | 0 | 2 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 60 | 24 | 40.7 | 13 | 21.7 | 47 | 11 | 36 | 22 | 3 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 3 | 0 |
| 25 TO 44 YEARS . . . . | 40 | 16 | 40.0 | 8 | 19.2 | 33 | 8 | 24 | 16 | 3 |
| 45 TO 64 YEARS . . . . | 8 | 5 | 62.2 | 5 | 62.2 | 3 | 0 | 3 | 0 | 0 |
| 65 YEARS AND OVER. . . | 6 | 3 | 47.7 | 0 | 0.0 | 6 | 3 | 3 | 3 | 0 |

MAINE

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 926 | 755 | 81.5 | 626 | 67.7 | 299 | 128 | 171 | 23 | 36 |
| 18 TO 24 YEARS . . . . | 100 | 53 | 52.9 | 39 | 38.6 | 61 | 14 | 47 | 1 | 11 |
| 25 TO 44 YEARS . . . . | 384 | 317 | 82.6 | 262 | 68.2 | 122 | 55 | 67 | 10 | 11 |
| 45 TO 64 YEARS . . . . | 269 | 233 | 86.5 | 203 | 75.6 | 66 | 30 | 36 | 9 | 7 |
| 65 YEARS AND OVER. . . | 173 | 152 | 87.7 | 123 | 70.8 | 50 | 29 | 21 | 3 | 7 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 918 | 751 | 81.8 | 623 | 67.8 | 295 | 128 | 167 | 21 | 36 |
| 18 TO 24 YEARS . . . . | 97 | 51 | 52.6 | 37 | 37.9 | 60 | 14 | 46 | 1 | 11 |
| 25 TO 44 YEARS . . . . | 381 | 317 | 83.2 | 262 | 68.8 | 119 | 55 | 64 | 8 | 11 |
| 45 TO 64 YEARS . . . . | 268 | 231 | 86.5 | 202 | 75.4 | 66 | 30 | 36 | 9 | 7 |
| 65 YEARS AND OVER. . . | 173 | 152 | 87.7 | 123 | 70.8 | 50 | 29 | 21 | 3 | 7 |

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 2 | 100.0 | 1 | 39.4 | 1 | 1 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 2 | 100.0 | 1 | 39.4 | 1 | 1 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

***************************************************************************************

| | | | | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
| ALL PERSONS | REPORTED REGISTERED NUMBER | PERCENT | REPORTED VOTED NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|

**MARYLAND**

**ALL RACES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3766 | 2481 | 65.9 | 2048 | 54.4 | 1717 | 433 | 1285 | 182 | 373 |
| 18 TO 24 YEARS . . . . | 343 | 191 | 55.6 | 124 | 36.1 | 219 | 67 | 152 | 20 | 38 |
| 25 TO 44 YEARS . . . . | 1722 | 1097 | 63.7 | 902 | 52.4 | 820 | 196 | 625 | 116 | 165 |
| 45 TO 64 YEARS . . . . | 1187 | 853 | 71.8 | 730 | 61.5 | 457 | 123 | 335 | 39 | 106 |
| 65 YEARS AND OVER. . . | 513 | 340 | 66.3 | 292 | 57.0 | 221 | 48 | 173 | 7 | 64 |

**WHITE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2758 | 1814 | 65.8 | 1508 | 54.7 | 1250 | 306 | 945 | 115 | 288 |
| 18 TO 24 YEARS . . . . | 247 | 136 | 55.0 | 94 | 38.0 | 154 | 42 | 111 | 17 | 28 |
| 25 TO 44 YEARS . . . . | 1141 | 735 | 64.4 | 604 | 52.9 | 537 | 131 | 406 | 59 | 108 |
| 45 TO 64 YEARS . . . . | 917 | 640 | 69.8 | 548 | 59.7 | 370 | 92 | 277 | 32 | 94 |
| 65 YEARS AND OVER. . . | 453 | 303 | 66.9 | 263 | 58.0 | 190 | 40 | 150 | 7 | 57 |

**BLACK**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 881 | 619 | 70.3 | 502 | 56.9 | 379 | 118 | 262 | 18 | 77 |
| 18 TO 24 YEARS . . . . | 92 | 55 | 59.2 | 30 | 32.6 | 62 | 25 | 38 | 0 | 10 |
| 25 TO 44 YEARS . . . . | 499 | 336 | 67.3 | 273 | 54.8 | 226 | 62 | 163 | 18 | 48 |
| 45 TO 64 YEARS . . . . | 235 | 194 | 82.5 | 171 | 72.6 | 65 | 23 | 41 | 0 | 12 |
| 65 YEARS AND OVER. . . | 54 | 35 | 64.1 | 27 | 50.5 | 27 | 7 | 20 | 0 | 7 |

**HISPANIC ORIGIN**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 149 | 61 | 40.8 | 61 | 40.8 | 88 | 0 | 88 | 56 | 9 |
| 18 TO 24 YEARS . . . . | 26 | 14 | 55.1 | 14 | 55.1 | 12 | 0 | 12 | 12 | 0 |
| 25 TO 44 YEARS . . . . | 82 | 35 | 42.4 | 35 | 42.4 | 47 | 0 | 47 | 27 | 0 |
| 45 TO 64 YEARS . . . . | 31 | 8 | 26.4 | 8 | 26.4 | 23 | 0 | 23 | 14 | 6 |
| 65 YEARS AND OVER. . . | 10 | 4 | 36.2 | 4 | 36.2 | 7 | 0 | 7 | 4 | 3 |

**MASSACHUSETTS**

**ALL RACES**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4560 | 3040 | 66.7 | 2569 | 56.3 | 1990 | 471 | 1519 | 330 | 450 |
| 18 TO 24 YEARS . . . . | 515 | 234 | 45.5 | 168 | 32.6 | 347 | 66 | 280 | 54 | 59 |
| 25 TO 44 YEARS . . . . | 2012 | 1250 | 62.2 | 1018 | 50.6 | 994 | 232 | 761 | 173 | 213 |
| 45 TO 64 YEARS . . . . | 1249 | 935 | 74.8 | 849 | 68.0 | 400 | 86 | 314 | 78 | 95 |

```
65 YEARS AND OVER. . .     784     621    79.2     534    68.1    250      87    163     26     83

WHITE

TOTAL AGE 18 AND OVER.    4187    2875    68.7    2438    58.2   1748     437   1312    221    408
18 TO 24 YEARS . . . .     465     216    46.3     157    33.8    308      58    250     40     53
25 TO 44 YEARS . . . .    1802    1165    64.7     950    52.7    852     215    637    103    192
45 TO 64 YEARS . . . .    1170     898    76.8     815    69.6    356      84    272     58     84
65 YEARS AND OVER. . .     749     596    79.5     517    69.0    232      79    153     20     80
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                     ***********************************************************************
                     *        *                 *                 * REPORTED THAT THEY DID NOT VOTE        *
                     *        *                 *                 ********************************************
                     *        *                 *                 *       *        *    NOT REGISTERED       *
                     *        *REPORTED REGISTERED* REPORTED VOTED  *       *        ********************************
                     * ALL    **********************************   *       *        *NOT U.S. *  D/K+NA *
                     * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT *  TOTAL  *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
                     ***********************************************************************
MASSACHUSETTS
BLACK

TOTAL AGE 18 AND OVER.     228     125    54.8      98    43.0    130      27    103     35     34
18 TO 24 YEARS . . . .      28      14    51.2       9    32.2     19       5     14      2      6
25 TO 44 YEARS . . . .     125      67    53.3      51    40.9     74      15     58     21     16
45 TO 64 YEARS . . . .      51      27    53.0      27    53.0     24       0     24     10     10
65 YEARS AND OVER. . .      24      17    70.9      11    45.1     13       6      7      2      3

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.     161      48    29.7      36    22.3    125      12    113     42     14
18 TO 24 YEARS . . . .      30       2     6.8       2     6.8     28       0     28      7      3
25 TO 44 YEARS . . . .      95      36    37.9      26    27.5     69      10     59     23      9
45 TO 64 YEARS . . . .      29      10    33.8       8    26.7     22       2     19     10      2
65 YEARS AND OVER. . .       7       0     0.0       0     0.0      7       0      7      2      0

MICHIGAN

ALL RACES

TOTAL AGE 18 AND OVER.    7018    5052    72.0    4080    58.1   2939     973   1966    211    626
18 TO 24 YEARS . . . .     965     548    56.8     366    37.9    599     182    417     28    149
25 TO 44 YEARS . . . .    2958    2046    69.2    1595    53.9   1363     451    912    112    259
45 TO 64 YEARS . . . .    2034    1599    78.6    1358    66.7    676     241    436     52    149
65 YEARS AND OVER. . .    1061     859    81.0     761    71.7    300      99    201     18     69

WHITE
```

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5992 | 4328 | 72.2 | 3483 | 58.1 | 2509 | 845 | 1664 | 148 | 504 |
| 18 TO 24 YEARS . . . . | 820 | 452 | 55.1 | 294 | 35.8 | 526 | 158 | 368 | 19 | 129 |
| 25 TO 44 YEARS . . . . | 2477 | 1735 | 70.1 | 1344 | 54.3 | 1133 | 391 | 742 | 73 | 197 |
| 45 TO 64 YEARS . . . . | 1753 | 1383 | 78.9 | 1173 | 66.9 | 580 | 210 | 370 | 40 | 123 |
| 65 YEARS AND OVER. . . | 941 | 758 | 80.5 | 672 | 71.4 | 270 | 86 | 184 | 17 | 56 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 838 | 633 | 75.5 | 528 | 63.0 | 310 | 105 | 205 | 6 | 105 |
| 18 TO 24 YEARS . . . . | 110 | 80 | 73.0 | 62 | 56.8 | 47 | 18 | 30 | 0 | 14 |
| 25 TO 44 YEARS . . . . | 393 | 277 | 70.5 | 225 | 57.2 | 168 | 52 | 116 | 2 | 57 |
| 45 TO 64 YEARS . . . . | 223 | 176 | 79.0 | 154 | 69.1 | 69 | 22 | 47 | 4 | 24 |
| 65 YEARS AND OVER. . . | 111 | 99 | 89.0 | 86 | 77.3 | 25 | 13 | 12 | 0 | 10 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 165 | 87 | 52.8 | 65 | 39.2 | 100 | 22 | 78 | 24 | 20 |
| 18 TO 24 YEARS . . . . | 35 | 16 | 45.9 | 12 | 33.3 | 23 | 4 | 19 | 2 | 5 |
| 25 TO 44 YEARS . . . . | 80 | 31 | 38.5 | 19 | 24.2 | 61 | 11 | 49 | 18 | 12 |
| 45 TO 64 YEARS . . . . | 35 | 27 | 78.2 | 23 | 66.5 | 12 | 4 | 8 | 2 | 3 |
| 65 YEARS AND OVER. . . | 15 | 13 | 87.0 | 10 | 70.9 | 4 | 2 | 2 | 2 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
****************************************************************************************
*           *         *           *         *         * REPORTED THAT THEY DID NOT VOTE     *
*           *         *           *         *         ***********************************************
*           *         *           *         *         *         *         *   NOT REGISTERED       *
*           *         *REPORTED REGISTERED* REPORTED VOTED  *         *         ***********************************************
*   ALL     ********************************************         *         *   *NOT U.S. * D/K+NA  *
* PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL  *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
****************************************************************************************
```

MINNESOTA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3375 | 2644 | 78.3 | 2259 | 66.9 | 1116 | 385 | 731 | 98 | 217 |
| 18 TO 24 YEARS . . . . | 413 | 246 | 59.6 | 167 | 40.3 | 246 | 80 | 167 | 6 | 37 |
| 25 TO 44 YEARS . . . . | 1440 | 1071 | 74.4 | 891 | 61.9 | 549 | 180 | 369 | 74 | 102 |
| 45 TO 64 YEARS . . . . | 989 | 849 | 85.9 | 766 | 77.4 | 224 | 84 | 140 | 13 | 60 |
| 65 YEARS AND OVER. . . | 532 | 477 | 89.6 | 435 | 81.8 | 97 | 42 | 55 | 5 | 18 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3202 | 2551 | 79.7 | 2181 | 68.1 | 1021 | 370 | 651 | 66 | 195 |
| 18 TO 24 YEARS . . . . | 391 | 236 | 60.2 | 161 | 41.1 | 230 | 75 | 156 | 3 | 31 |
| 25 TO 44 YEARS . . . . | 1357 | 1030 | 75.9 | 856 | 63.1 | 501 | 174 | 327 | 53 | 94 |

|  | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45 TO 64 YEARS . . . . | 940 | 818 | 87.1 | 737 | 78.4 | 203 | 81 | 122 | 5 | 54 |
| 65 YEARS AND OVER. . . | 514 | 467 | 90.8 | 427 | 83.1 | 87 | 40 | 47 | 5 | 16 |

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 64 | 31 | 47.9 | 28 | 43.9 | 36 | 3 | 33 | 14 | 12 |
| 18 TO 24 YEARS . . . . | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 28 | 13 | 47.3 | 13 | 47.3 | 15 | 0 | 15 | 12 | 3 |
| 45 TO 64 YEARS . . . . | 23 | 14 | 61.4 | 12 | 50.3 | 12 | 3 | 9 | 3 | 4 |
| 65 YEARS AND OVER. . . | 10 | 3 | 33.8 | 3 | 33.8 | 6 | 0 | 6 | 0 | 2 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 82 | 12 | 15.1 | 10 | 12.3 | 72 | 2 | 70 | 53 | 8 |
| 18 TO 24 YEARS . . . . | 14 | 4 | 28.6 | 4 | 28.6 | 10 | 0 | 10 | 3 | 4 |
| 25 TO 44 YEARS . . . . | 57 | 2 | 4.0 | 0 | 0.0 | 57 | 2 | 55 | 46 | 4 |
| 45 TO 64 YEARS . . . . | 6 | 6 | 100.0 | 6 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 5 | 0 |

MISSISSIPPI

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1942 | 1389 | 71.6 | 1069 | 55.1 | 873 | 320 | 552 | 16 | 173 |
| 18 TO 24 YEARS . . . . | 278 | 148 | 53.0 | 104 | 37.4 | 174 | 43 | 131 | 2 | 30 |
| 25 TO 44 YEARS . . . . | 837 | 582 | 69.5 | 426 | 50.9 | 411 | 155 | 255 | 11 | 62 |
| 45 TO 64 YEARS . . . . | 531 | 410 | 77.3 | 346 | 65.2 | 185 | 64 | 121 | 3 | 56 |
| 65 YEARS AND OVER. . . | 296 | 250 | 84.6 | 193 | 65.2 | 103 | 57 | 46 | 0 | 25 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1256 | 942 | 75.0 | 745 | 59.3 | 511 | 197 | 314 | 3 | 109 |
| 18 TO 24 YEARS . . . . | 125 | 70 | 56.1 | 51 | 40.4 | 75 | 20 | 55 | 0 | 15 |
| 25 TO 44 YEARS . . . . | 529 | 383 | 72.3 | 284 | 53.6 | 246 | 99 | 147 | 3 | 37 |
| 45 TO 64 YEARS . . . . | 384 | 302 | 78.6 | 261 | 67.9 | 123 | 41 | 82 | 0 | 42 |
| 65 YEARS AND OVER. . . | 217 | 187 | 86.2 | 150 | 69.0 | 67 | 37 | 30 | 0 | 15 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
         ***************************************************************************
         *        *                   *              * REPORTED THAT THEY DID NOT VOTE    *
         *        *                   *              ***********************************
         *        *                   *              *        *        *  NOT REGISTERED      *
         *        *REPORTED REGISTERED*  REPORTED VOTED  *        *      ***************************
         *  ALL   ***************************************        *        *NOT U.S. * D/K+NA  *
         * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT  TOTAL  *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
         ***************************************************************************
```

MISSISSIPPI

**BLACK**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 660 | 445 | 67.4 | 322 | 48.8 | 338 | 123 | 215 | 0 | 64 |
| 18 TO 24 YEARS . . . . | 148 | 77 | 52.3 | 54 | 36.3 | 94 | 24 | 71 | 0 | 15 |
| 25 TO 44 YEARS . . . . | 294 | 197 | 66.9 | 140 | 47.7 | 154 | 57 | 97 | 0 | 24 |
| 45 TO 64 YEARS . . . . | 140 | 108 | 77.4 | 85 | 61.1 | 54 | 23 | 31 | 0 | 14 |
| 65 YEARS AND OVER. . . | 79 | 63 | 80.2 | 43 | 54.6 | 36 | 20 | 16 | 0 | 10 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 10 | 3 | 27.3 | 3 | 27.3 | 7 | 0 | 7 | 0 | 2 |
| 18 TO 24 YEARS . . . . | 2 | 0 | 0.0 | 0 | 0.0 | 2 | 0 | 2 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 0 | 0.0 | 0 | 0.0 | 2 | 0 | 2 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 7 | 3 | 41.4 | 3 | 41.4 | 4 | 0 | 4 | 0 | 2 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

MISSOURI

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3925 | 2964 | 75.5 | 2397 | 61.1 | 1528 | 567 | 961 | 37 | 215 |
| 18 TO 24 YEARS . . . . | 551 | 298 | 54.1 | 190 | 34.4 | 361 | 108 | 253 | 14 | 67 |
| 25 TO 44 YEARS . . . . | 1682 | 1241 | 73.8 | 985 | 58.6 | 697 | 255 | 441 | 19 | 73 |
| 45 TO 64 YEARS . . . . | 1102 | 912 | 82.8 | 811 | 73.6 | 291 | 102 | 190 | 4 | 52 |
| 65 YEARS AND OVER. . . | 591 | 514 | 87.0 | 411 | 69.7 | 179 | 102 | 77 | 0 | 24 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3546 | 2730 | 77.0 | 2204 | 62.2 | 1342 | 526 | 816 | 29 | 168 |
| 18 TO 24 YEARS . . . . | 481 | 257 | 53.4 | 170 | 35.3 | 311 | 87 | 224 | 14 | 60 |
| 25 TO 44 YEARS . . . . | 1523 | 1152 | 75.6 | 911 | 59.8 | 612 | 241 | 371 | 11 | 52 |
| 45 TO 64 YEARS . . . . | 996 | 835 | 83.8 | 736 | 73.9 | 260 | 98 | 162 | 4 | 43 |
| 65 YEARS AND OVER. . . | 545 | 487 | 89.2 | 387 | 71.0 | 158 | 99 | 59 | 0 | 14 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 361 | 224 | 62.0 | 182 | 50.5 | 179 | 41 | 137 | 0 | 47 |
| 18 TO 24 YEARS . . . . | 70 | 41 | 58.6 | 20 | 28.7 | 50 | 21 | 29 | 0 | 7 |
| 25 TO 44 YEARS . . . . | 140 | 78 | 55.7 | 64 | 45.5 | 76 | 14 | 62 | 0 | 21 |
| 45 TO 64 YEARS . . . . | 106 | 78 | 73.5 | 74 | 70.4 | 31 | 3 | 28 | 0 | 9 |
| 65 YEARS AND OVER. . . | 45 | 27 | 59.9 | 24 | 53.3 | 21 | 3 | 18 | 0 | 10 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 75 | 30 | 39.9 | 26 | 34.8 | 49 | 4 | 45 | 0 | 3 |
| 18 TO 24 YEARS . . . . | 25 | 4 | 14.7 | 0 | 0.0 | 25 | 4 | 22 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 21 | 3 | 16.3 | 3 | 16.3 | 18 | 0 | 18 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 28 | 23 | 80.7 | 23 | 80.7 | 5 | 0 | 5 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
            ****************************************************************************************
            *        *         *            *            *     REPORTED THAT THEY DID NOT VOTE     *
            *        *         *            *            *     ********************************************
            *        *         *            *            *       *        *        NOT REGISTERED          *
            *        *REPORTED REGISTERED*  REPORTED VOTED  *       *        *************************************
            * ALL    ***************************************      *        *              *NOT U.S. * D/K+NA  *
            * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
            ****************************************************************************************
```

MONTANA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 649 | 487 | 75.1 | 437 | 67.3 | 212 | 50 | 162 | 7 | 28 |
| 18 TO 24 YEARS . . . . | 87 | 44 | 50.7 | 31 | 35.7 | 56 | 13 | 43 | 1 | 4 |
| 25 TO 44 YEARS . . . . | 256 | 183 | 71.4 | 160 | 62.7 | 95 | 22 | 73 | 4 | 12 |
| 45 TO 64 YEARS . . . . | 190 | 162 | 85.4 | 153 | 80.6 | 37 | 9 | 28 | 1 | 7 |
| 65 YEARS AND OVER. . . | 116 | 98 | 84.6 | 92 | 79.5 | 24 | 6 | 18 | 2 | 5 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 607 | 461 | 75.9 | 413 | 68.1 | 194 | 47 | 147 | 7 | 26 |
| 18 TO 24 YEARS . . . . | 81 | 42 | 51.5 | 29 | 35.5 | 52 | 13 | 39 | 1 | 3 |
| 25 TO 44 YEARS . . . . | 236 | 171 | 72.1 | 150 | 63.3 | 87 | 21 | 66 | 4 | 12 |
| 45 TO 64 YEARS . . . . | 177 | 153 | 86.6 | 145 | 82.0 | 32 | 8 | 24 | 1 | 6 |
| 65 YEARS AND OVER. . . | 112 | 95 | 84.4 | 89 | 79.7 | 23 | 5 | 18 | 2 | 5 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3 | 2 | 75.1 | 2 | 75.1 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 1 | 59.7 | 1 | 59.7 | 1 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 9 | 5 | 59.1 | 3 | 32.4 | 6 | 2 | 3 | 1 | 1 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 57.3 | 1 | 16.2 | 4 | 2 | 2 | 0 | 1 |
| 25 TO 44 YEARS . . . . | 3 | 1 | 47.0 | 1 | 47.0 | 2 | 0 | 2 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 100.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |

NEBRASKA

ALL RACES

```
TOTAL AGE 18 AND OVER.     1181    875    74.1    720    61.0    461    154    306    32    15
18 TO 24 YEARS . . . .      167     87    51.9     52    30.9    116     35     80     6     6
25 TO 44 YEARS . . . .      494    361    73.1    296    59.9    198     65    133    17     4
45 TO 64 YEARS . . . .      314    254    80.9    227    72.2     87     27     60     8     2
65 YEARS AND OVER. . .      205    172    83.9    145    70.9     60     27     33     1     3

WHITE

TOTAL AGE 18 AND OVER.     1118    848    75.8    700    62.6    418    148    270    14    15
18 TO 24 YEARS . . . .      154     83    54.2     52    33.5    102     32     71     1     6
25 TO 44 YEARS . . . .      461    349    75.7    285    62.0    175     63    112     9     4
45 TO 64 YEARS . . . .      304    249    81.8    222    72.8     83     27     55     4     2
65 YEARS AND OVER. . .      199    166    83.7    141    71.0     58     25     32     0     3
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | REPORTED THAT THEY DID NOT VOTE | | | |
| | | | | | | | NOT REGISTERED | | |
| | *REPORTED REGISTERED* | | REPORTED VOTED | | | | | *NOT U.S. | D/K+NA |
| ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | CITIZEN | *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|

NEBRASKA
BLACK

```
TOTAL AGE 18 AND OVER.       32     19    58.5     14    44.1     18      5     13     0     0
18 TO 24 YEARS . . . .        6      2    37.0      0     0.0      6      2      4     0     0
25 TO 44 YEARS . . . .       17      8    44.9      6    38.7     10      1      9     0     0
45 TO 64 YEARS . . . .        3      3   100.0      3   100.0      0      0      0     0     0
65 YEARS AND OVER. . .        6      6   100.0      4    77.6      1      1      0     0     0
```

HISPANIC ORIGIN

```
TOTAL AGE 18 AND OVER.       34      8    23.1      6    16.7     29      2     26    11     0
18 TO 24 YEARS . . . .        5      0     0.0      0     0.0      5      0      5     1     0
25 TO 44 YEARS . . . .       17      1     5.8      1     5.8     16      0     16     8     0
45 TO 64 YEARS . . . .       10      6    55.5      3    33.7      7      2      4     2     0
65 YEARS AND OVER. . .        2      1    56.9      1    56.9      1      0      1     0     0
```

NEVADA

ALL RACES

```
TOTAL AGE 18 AND OVER.     1176    694    59.0    562    47.8    614    131    482   121    65
18 TO 24 YEARS . . . .      115     36    31.0     21    18.7     93     14     79    20     6
```

```
25 TO 44 YEARS . . . .   542   292   53.9   220   40.7   321    71   250   76   32
45 TO 64 YEARS . . . .   317   220   69.5   187   58.8   131    34    97   16   19
65 YEARS AND OVER. . .   202   146   72.0   134   66.0    69    12    57    8    7

WHITE

TOTAL AGE 18 AND OVER.  1083   638   58.9   526   48.6   556   112   445  112   53
18 TO 24 YEARS . . . .   106    34   32.4    21   20.3    84    13    72   18    4
25 TO 44 YEARS . . . .   505   271   53.7   206   40.7   299    65   234   73   27
45 TO 64 YEARS . . . .   284   198   69.7   174   61.4   110    24    86   15   16
65 YEARS AND OVER. . .   188   135   71.6   125   66.4    63    10    53    7    6

BLACK

TOTAL AGE 18 AND OVER.    56    35   61.8    24   43.0    32    11    22    0   11
18 TO 24 YEARS . . . .     6     1   21.0     0    0.0     6     1     5    0    2
25 TO 44 YEARS . . . .    22    14   63.3    13   58.8     9     1     8    0    5
45 TO 64 YEARS . . . .    19    12   62.6     5   25.6    14     7     7    0    2
65 YEARS AND OVER. . .    10     8   82.4     7   68.7     3     1     2    0    2

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.   162    31   19.2    22   13.4   140     9   131   84    8
18 TO 24 YEARS . . . .    41     7   16.6     2    4.5    39     5    34   15    0
25 TO 44 YEARS . . . .    95    16   16.8    13   13.6    82     3    79   62    8
45 TO 64 YEARS . . . .    18     5   27.8     4   21.2    14     1    13    6    0
65 YEARS AND OVER. . .     7     3   42.7     3   42.7     4     0     4    1    0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
         ****************************************************************************************
         *        *         *          *          *        REPORTED THAT THEY DID NOT VOTE    *
         *        *         *          *          ****************************************************
         *        *         *          *          *        *         *          NOT REGISTERED      *
         *        *REPORTED REGISTERED* REPORTED VOTED  *   *         **************************************
         *  ALL   *****************************************         *          *NOT U.S. * D/K+NA  *
         * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
         ****************************************************************************************
NEW HAMPSHIRE

ALL RACES

TOTAL AGE 18 AND OVER.   862   618   71.7   518   60.1   344   100   244   13   35
18 TO 24 YEARS . . . .    90    41   46.1    25   28.2    65    16    48    2    5
25 TO 44 YEARS . . . .   387   258   66.6   213   55.1   174    44   129    5   13
45 TO 64 YEARS . . . .   231   194   83.8   178   76.9    53    16    37    5    6
65 YEARS AND OVER. . .   154   125   81.0   102   66.1    52    23    29    1   11
```

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 849 | 611 | 71.9 | 512 | 60.3 | 337 | 99 | 239 | 11 | 34 |
| 18 TO 24 YEARS . . . . | 89 | 41 | 46.6 | 25 | 28.5 | 64 | 16 | 47 | 1 | 5 |
| 25 TO 44 YEARS . . . . | 379 | 254 | 66.9 | 210 | 55.4 | 169 | 44 | 125 | 5 | 12 |
| 45 TO 64 YEARS . . . . | 229 | 193 | 84.1 | 177 | 77.2 | 52 | 16 | 36 | 4 | 6 |
| 65 YEARS AND OVER. . . | 152 | 123 | 80.8 | 100 | 65.7 | 52 | 23 | 29 | 1 | 11 |

BLACK

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 7 | 3 | 46.6 | 3 | 46.6 | 4 | 0 | 4 | 0 | 1 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 5 | 1 | 24.3 | 1 | 24.3 | 4 | 0 | 4 | 0 | 1 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 2 | 2 | 100.0 | 2 | 100.0 | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4 | 3 | 80.6 | 3 | 80.6 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 3 | 2 | 73.8 | 2 | 73.8 | 1 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

NEW JERSEY

ALL RACES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5944 | 3765 | 63.3 | 3251 | 54.7 | 2693 | 514 | 2179 | 575 | 544 |
| 18 TO 24 YEARS . . . . | 686 | 297 | 43.3 | 196 | 28.6 | 489 | 100 | 389 | 91 | 101 |
| 25 TO 44 YEARS . . . . | 2568 | 1505 | 58.6 | 1293 | 50.3 | 1275 | 213 | 1062 | 334 | 210 |
| 45 TO 64 YEARS . . . . | 1594 | 1147 | 72.0 | 1044 | 65.5 | 550 | 103 | 447 | 113 | 129 |
| 65 YEARS AND OVER. . . | 1096 | 816 | 74.4 | 719 | 65.5 | 378 | 98 | 280 | 37 | 105 |

WHITE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4876 | 3216 | 66.0 | 2783 | 57.1 | 2093 | 433 | 1660 | 349 | 430 |
| 18 TO 24 YEARS . . . . | 541 | 238 | 44.1 | 151 | 27.9 | 390 | 87 | 303 | 57 | 90 |
| 25 TO 44 YEARS . . . . | 2038 | 1274 | 62.5 | 1099 | 53.9 | 939 | 175 | 764 | 197 | 152 |
| 45 TO 64 YEARS . . . . | 1310 | 967 | 73.8 | 887 | 67.8 | 422 | 80 | 343 | 66 | 96 |
| 65 YEARS AND OVER. . . | 987 | 736 | 74.6 | 646 | 65.4 | 341 | 91 | 251 | 29 | 92 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
          ************************************************************************************
          *         *         *           *           *  REPORTED THAT THEY DID NOT VOTE     *
          *         *         *           *           ****************************************
          *         *         *           *           *       *        *         NOT REGISTERED   *
```

```
              *      *REPORTED REGISTERED*  REPORTED VOTED   *       *      ******************************
              *  ALL  *************************************  *       *                      *NOT U.S. *  D/K+NA *
              * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT  TOTAL *REGISTERED*  TOTAL  * CITIZEN *REGISTERED*
              **************************************************************************************************
NEW JERSEY
BLACK

TOTAL AGE 18 AND OVER.    766     480     62.7     412     53.8     354      68       286      51      104
18 TO 24 YEARS . . . .     89      43     47.8      34     37.8      55       9        47       2       10
25 TO 44 YEARS . . . .    360     208     57.8     177     49.0     184      32       152      31       51
45 TO 64 YEARS . . . .    217     153     70.4     131     60.4      86      22        64      15       31
65 YEARS AND OVER. . .     99      76     77.2      71     71.5      28       6        23       3       12

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.    670     284     42.4     248     37.1     422      36       386     210       85
18 TO 24 YEARS . . . .    122      33     27.4      26     21.6      96       7        89      44       18
25 TO 44 YEARS . . . .    331     114     34.4     101     30.4     230      13       217     131       37
45 TO 64 YEARS . . . .    172     107     62.0      93     54.2      79      13        65      28       23
65 YEARS AND OVER. . .     45      30     66.7      28     61.9      17       2        15       7        7

NEW MEXICO

ALL RACES

TOTAL AGE 18 AND OVER.   1213     749     61.7     627     51.7     586     122       464      83       59
18 TO 24 YEARS . . . .    160      65     40.9      48     29.8     112      18        94      16        7
25 TO 44 YEARS . . . .    544     301     55.4     236     43.4     308      65       243      44       23
45 TO 64 YEARS . . . .    318     237     74.5     219     68.9      99      18        81      17       14
65 YEARS AND OVER. . .    191     145     75.9     124     64.9      67      21        46       6       14

WHITE

TOTAL AGE 18 AND OVER.   1088     682     62.7     580     53.3     508     102       406      73       52
18 TO 24 YEARS . . . .    139      58     41.9      43     31.0      96      15        81      16        4
25 TO 44 YEARS . . . .    471     264     56.1     213     45.3     258      51       207      35       19
45 TO 64 YEARS . . . .    294     222     75.3     206     70.1      88      16        73      16       14
65 YEARS AND OVER. . .    184     138     75.0     118     64.0      66      20        46       6       14

BLACK

TOTAL AGE 18 AND OVER.     14      11     82.7      10     69.0       4       2         2       1        0
18 TO 24 YEARS . . . .      2       2    100.0       1     50.8       1       1         0       0        0
25 TO 44 YEARS . . . .      9       7     74.4       6     64.0       3       1         2       1        0
45 TO 64 YEARS . . . .      1       1    100.0       1    100.0       0       0         0       0        0
65 YEARS AND OVER. . .      2       2    100.0       2    100.0       0       0         0       0        0

HISPANIC ORIGIN
```

```
TOTAL AGE 18 AND OVER   476   252   52.9   206   43.4   269   45   224   68   27
18 TO 24 YEARS . . . .   89    37   41.5    26   29.5    63   11    52   16    3
25 TO 44 YEARS . . . .  232   111   47.9    90   38.6   142   21   121   37   10
45 TO 64 YEARS . . . .  104    69   66.4    62   60.0    41    7    35   12    7
65 YEARS AND OVER. . .   51    35   68.6    29   55.7    23    7    16    4    7
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | *REPORTED REGISTERED* | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | NOT REGISTERED | | |
| ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | *NOT U.S. CITIZEN | D/K+NA *REGISTERED* |
|---|---|---|---|---|---|---|---|---|---|
| **NEW YORK** | | | | | | | | | |
| **ALL RACES** | | | | | | | | | |
| TOTAL AGE 18 AND OVER. 13408 | 8176 | 61.0 | 6830 | 50.9 | 6579 | 1346 | 5232 | 1765 | 1147 |
| 18 TO 24 YEARS . . . .  1602 | 689 | 43.0 | 494 | 30.9 | 1108 | 195 | 913 | 256 | 152 |
| 25 TO 44 YEARS . . . .  5530 | 3175 | 57.4 | 2502 | 45.2 | 3028 | 673 | 2355 | 903 | 444 |
| 45 TO 64 YEARS . . . .  3809 | 2529 | 66.4 | 2273 | 59.7 | 1535 | 256 | 1280 | 461 | 359 |
| 65 YEARS AND OVER. . .  2467 | 1783 | 72.3 | 1560 | 63.2 | 907 | 223 | 684 | 145 | 193 |
| **WHITE** | | | | | | | | | |
| TOTAL AGE 18 AND OVER. 10474 | 6816 | 65.1 | 5768 | 55.1 | 4706 | 1048 | 3658 | 1008 | 882 |
| 18 TO 24 YEARS . . . .  1151 | 516 | 44.8 | 381 | 33.1 | 771 | 136 | 635 | 154 | 117 |
| 25 TO 44 YEARS . . . .  4113 | 2562 | 62.3 | 2049 | 49.8 | 2064 | 513 | 1551 | 471 | 314 |
| 45 TO 64 YEARS . . . .  3088 | 2161 | 70.0 | 1952 | 63.2 | 1136 | 209 | 927 | 286 | 296 |
| 65 YEARS AND OVER. . .  2121 | 1577 | 74.4 | 1387 | 65.4 | 735 | 191 | 544 | 98 | 155 |
| **BLACK** | | | | | | | | | |
| TOTAL AGE 18 AND OVER.  2218 | 1164 | 52.5 | 940 | 42.4 | 1278 | 223 | 1055 | 416 | 225 |
| 18 TO 24 YEARS . . . .   369 | 145 | 39.2 | 106 | 28.6 | 263 | 39 | 224 | 70 | 27 |
| 25 TO 44 YEARS . . . .  1042 | 528 | 50.6 | 403 | 38.7 | 638 | 124 | 514 | 234 | 117 |
| 45 TO 64 YEARS . . . .   529 | 309 | 58.4 | 274 | 51.9 | 254 | 34 | 220 | 89 | 51 |
| 65 YEARS AND OVER. . .   279 | 183 | 65.5 | 157 | 56.3 | 122 | 25 | 96 | 23 | 29 |
| **HISPANIC ORIGIN** | | | | | | | | | |
| TOTAL AGE 18 AND OVER.  1794 | 679 | 37.8 | 513 | 28.6 | 1281 | 166 | 1116 | 629 | 158 |
| 18 TO 24 YEARS . . . .   320 | 91 | 28.5 | 57 | 17.9 | 263 | 34 | 229 | 115 | 22 |
| 25 TO 44 YEARS . . . .   793 | 270 | 34.0 | 192 | 24.2 | 601 | 77 | 523 | 325 | 71 |
| 45 TO 64 YEARS . . . .   486 | 215 | 44.3 | 168 | 34.5 | 318 | 48 | 270 | 135 | 51 |

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 YEARS AND OVER. . . | 196 | 102 | 52.3 | 96 | 48.9 | 100 | 7 | 93 | 54 | 13 |

NORTH CAROLINA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 5364 | 3673 | 68.5 | 2897 | 54.0 | 2467 | 776 | 1691 | 141 | 404 |
| 18 TO 24 YEARS . . . . | 675 | 324 | 48.0 | 220 | 32.7 | 454 | 103 | 351 | 35 | 64 |
| 25 TO 44 YEARS . . . . | 2183 | 1440 | 66.0 | 1125 | 51.5 | 1058 | 316 | 743 | 85 | 152 |
| 45 TO 64 YEARS . . . . | 1592 | 1202 | 75.5 | 986 | 61.9 | 606 | 216 | 390 | 13 | 107 |
| 65 YEARS AND OVER. . . | 914 | 706 | 77.3 | 566 | 61.9 | 348 | 141 | 208 | 7 | 80 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4165 | 2930 | 70.4 | 2351 | 56.4 | 1814 | 580 | 1235 | 99 | 256 |
| 18 TO 24 YEARS . . . . | 509 | 251 | 49.2 | 182 | 35.8 | 327 | 68 | 259 | 25 | 40 |
| 25 TO 44 YEARS . . . . | 1648 | 1113 | 67.5 | 896 | 54.4 | 752 | 217 | 535 | 60 | 91 |
| 45 TO 64 YEARS . . . . | 1307 | 1018 | 77.9 | 837 | 64.0 | 470 | 182 | 288 | 9 | 66 |
| 65 YEARS AND OVER. . . | 701 | 548 | 78.2 | 436 | 62.2 | 265 | 112 | 153 | 6 | 60 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES: NOVEMBER 1996(cont.)

```
                       ********************************************************************************
                 *        *               *                *       REPORTED THAT THEY DID NOT VOTE        *
                 *        *               *                *       ****************************************
                 *        *               *                *          *         *        NOT REGISTERED       *
                 *        *REPORTED REGISTERED* REPORTED VOTED *       *         ********************************
                 * ALL    ********************************   *         *       *NOT U.S. *  D/K+NA  *
                 * PERSONS * NUMBER  * PERCENT *NUMBER  * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                       ********************************************************************************
```

NORTH CAROLINA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1007 | 660 | 65.5 | 490 | 48.7 | 517 | 170 | 347 | 5 | 138 |
| 18 TO 24 YEARS . . . . | 132 | 67 | 51.0 | 32 | 24.3 | 100 | 35 | 65 | 0 | 25 |
| 25 TO 44 YEARS . . . . | 452 | 292 | 64.5 | 208 | 45.9 | 245 | 84 | 160 | 5 | 60 |
| 45 TO 64 YEARS . . . . | 235 | 158 | 67.1 | 131 | 55.9 | 103 | 26 | 77 | 0 | 37 |
| 65 YEARS AND OVER. . . | 188 | 143 | 76.2 | 120 | 63.5 | 69 | 24 | 45 | 0 | 17 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 135 | 13 | 9.7 | 10 | 7.7 | 124 | 3 | 122 | 72 | 19 |
| 18 TO 24 YEARS . . . . | 49 | 2 | 4.0 | 2 | 4.0 | 47 | 0 | 47 | 23 | 9 |
| 25 TO 44 YEARS . . . . | 62 | 5 | 8.6 | 5 | 8.6 | 57 | 0 | 57 | 42 | 6 |
| 45 TO 64 YEARS . . . . | 20 | 3 | 13.2 | 0 | 0.0 | 20 | 3 | 18 | 7 | 5 |
| 65 YEARS AND OVER. . . | 3 | 3 | 100.0 | 3 | 100.0 | 0 | 0 | 0 | 0 | 0 |

NORTH DAKOTA

**ALL RACES**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 456 | 412 | 90.5 | 300 | 65.8 | 156 | 112 | 43 | 2 | 8 |
| 18 TO 24 YEARS . . . . | 71 | 60 | 83.9 | 33 | 46.0 | 38 | 27 | 11 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 191 | 176 | 92.1 | 124 | 64.9 | 67 | 52 | 15 | 1 | 3 |
| 45 TO 64 YEARS . . . . | 119 | 108 | 90.5 | 88 | 73.5 | 32 | 20 | 11 | 1 | 1 |
| 65 YEARS AND OVER. . . | 74 | 69 | 92.6 | 55 | 74.6 | 19 | 13 | 5 | 0 | 0 |

**WHITE**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 443 | 401 | 90.6 | 294 | 66.4 | 149 | 107 | 42 | 2 | 8 |
| 18 TO 24 YEARS . . . . | 69 | 57 | 83.3 | 32 | 46.1 | 37 | 25 | 11 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 186 | 171 | 92.3 | 122 | 65.6 | 64 | 50 | 14 | 0 | 3 |
| 45 TO 64 YEARS . . . . | 116 | 106 | 90.9 | 86 | 74.3 | 30 | 19 | 11 | 1 | 1 |
| 65 YEARS AND OVER. . . | 73 | 67 | 92.5 | 55 | 75.1 | 18 | 13 | 5 | 0 | 0 |

**BLACK**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

**HISPANIC ORIGIN**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3 | 2 | 54.2 | 1 | 43.6 | 2 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 3 | 1 | 48.1 | 1 | 36.1 | 2 | 0 | 1 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
     ***************************************************************************
     *        *           *             *          *  REPORTED THAT THEY DID NOT VOTE        *
     *        *           *             *          *  *****************************************
     *        *           *             *          *        *        *     NOT REGISTERED     *
     *        *REPORTED REGISTERED* REPORTED VOTED *        *        *****************************
     * ALL    ***************************************        *        *NOT U.S. *  D/K+NA *
     * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
     ***************************************************************************
```

**OHIO**

**ALL RACES**

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 8192 | 5604 | 68.4 | 4811 | 58.7 | 3381 | 793 | 2588 | 125 | 527 |

|                      |      |      |       |      |      |      |     |      |    |     |
|----------------------|------|------|-------|------|------|------|-----|------|----|-----|
| 18 TO 24 YEARS . . . . | 1019 | 514  | 50.4  | 372  | 36.5 | 648  | 142 | 505  | 10 | 115 |
| 25 TO 44 YEARS . . . . | 3402 | 2171 | 63.8  | 1777 | 52.2 | 1625 | 394 | 1231 | 72 | 168 |
| 45 TO 64 YEARS . . . . | 2405 | 1875 | 78.0  | 1710 | 71.1 | 695  | 166 | 530  | 21 | 145 |
| 65 YEARS AND OVER. . . | 1366 | 1043 | 76.4  | 952  | 69.7 | 413  | 91  | 323  | 22 | 99  |

WHITE

|                      |      |      |       |      |      |      |     |      |    |     |
|----------------------|------|------|-------|------|------|------|-----|------|----|-----|
| TOTAL AGE 18 AND OVER. | 7210 | 5087 | 70.5  | 4381 | 60.8 | 2829 | 705 | 2123 | 66 | 379 |
| 18 TO 24 YEARS . . . . | 825  | 444  | 53.8  | 314  | 38.1 | 511  | 129 | 381  | 2  | 67  |
| 25 TO 44 YEARS . . . . | 2954 | 1956 | 66.2  | 1613 | 54.6 | 1340 | 343 | 997  | 26 | 118 |
| 45 TO 64 YEARS . . . . | 2169 | 1729 | 79.7  | 1580 | 72.9 | 589  | 149 | 440  | 17 | 103 |
| 65 YEARS AND OVER. . . | 1263 | 957  | 75.8  | 873  | 69.2 | 389  | 84  | 305  | 20 | 91  |

BLACK

|                      |     |     |       |     |      |     |    |     |   |     |
|----------------------|-----|-----|-------|-----|------|-----|----|-----|---|-----|
| TOTAL AGE 18 AND OVER. | 860 | 488 | 56.8  | 406 | 47.3 | 453 | 82 | 372 | 4 | 126 |
| 18 TO 24 YEARS . . . . | 169 | 64  | 38.1  | 56  | 32.8 | 114 | 9  | 105 | 0 | 41  |
| 25 TO 44 YEARS . . . . | 380 | 201 | 52.8  | 151 | 39.7 | 229 | 50 | 180 | 4 | 48  |
| 45 TO 64 YEARS . . . . | 215 | 139 | 64.7  | 122 | 56.9 | 93  | 17 | 76  | 0 | 34  |
| 65 YEARS AND OVER. . . | 95  | 84  | 88.2  | 77  | 81.2 | 18  | 7  | 11  | 0 | 4   |

HISPANIC ORIGIN

|                      |    |    |       |    |      |    |   |    |   |    |
|----------------------|----|----|-------|----|------|----|---|----|---|----|
| TOTAL AGE 18 AND OVER. | 76 | 35 | 45.4  | 30 | 38.6 | 47 | 5 | 42 | 2 | 10 |
| 18 TO 24 YEARS . . . . | 12 | 2  | 20.5  | 0  | 0.0  | 12 | 2 | 10 | 0 | 0  |
| 25 TO 44 YEARS . . . . | 49 | 19 | 38.8  | 17 | 33.5 | 33 | 3 | 30 | 2 | 10 |
| 45 TO 64 YEARS . . . . | 12 | 10 | 83.8  | 10 | 83.8 | 2  | 0 | 2  | 0 | 0  |
| 65 YEARS AND OVER. . . | 3  | 3  | 100.0 | 3  | 100.0| 0  | 0 | 0  | 0 | 0  |

OKLAHOMA

ALL RACES

|                      |      |      |       |      |      |     |     |     |    |    |
|----------------------|------|------|-------|------|------|-----|-----|-----|----|----|
| TOTAL AGE 18 AND OVER. | 2356 | 1652 | 70.1  | 1379 | 58.5 | 977 | 273 | 704 | 26 | 77 |
| 18 TO 24 YEARS . . . . | 305  | 141  | 46.2  | 105  | 34.4 | 200 | 36  | 164 | 3  | 15 |
| 25 TO 44 YEARS . . . . | 924  | 611  | 66.2  | 506  | 54.7 | 418 | 106 | 312 | 20 | 32 |
| 45 TO 64 YEARS . . . . | 689  | 533  | 77.3  | 468  | 67.9 | 221 | 65  | 156 | 3  | 21 |
| 65 YEARS AND OVER. . . | 438  | 367  | 83.7  | 300  | 68.5 | 138 | 67  | 71  | 0  | 9  |

WHITE

|                      |      |      |       |      |      |     |     |     |    |    |
|----------------------|------|------|-------|------|------|-----|-----|-----|----|----|
| TOTAL AGE 18 AND OVER. | 1937 | 1381 | 71.3  | 1172 | 60.5 | 765 | 210 | 556 | 15 | 59 |
| 18 TO 24 YEARS . . . . | 225  | 102  | 45.6  | 78   | 34.7 | 147 | 24  | 122 | 0  | 14 |
| 25 TO 44 YEARS . . . . | 762  | 506  | 66.4  | 426  | 56.0 | 336 | 80  | 256 | 15 | 26 |
| 45 TO 64 YEARS . . . . | 572  | 457  | 79.9  | 404  | 70.7 | 168 | 53  | 115 | 0  | 11 |
| 65 YEARS AND OVER. . . | 378  | 316  | 83.6  | 263  | 69.5 | 115 | 53  | 62  | 0  | 9  |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                  ************************************************************************
          *       *              *                *        *  REPORTED THAT THEY DID NOT VOTE   *
          *       *              *                *        ************************************************
          *       *              *                *        *        *        NOT REGISTERED         *
          *       *REPORTED REGISTERED* REPORTED VOTED  *   *        ********************************
          * ALL   *********************************   *        *        *NOT U.S. *  D/K+NA  *
          * PERSONS * NUMBER  * PERCENT * NUMBER * PERCENT *  TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                  ************************************************************************
```

OKLAHOMA
BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 219 | 147 | 67.1 | 114 | 52.0 | 105 | 33 | 72 | 0 | 8 |
| 18 TO 24 YEARS . . . . | 42 | 23 | 55.0 | 15 | 34.7 | 27 | 9 | 19 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 79 | 55 | 69.3 | 41 | 51.1 | 39 | 14 | 24 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 65 | 42 | 64.7 | 39 | 59.6 | 26 | 3 | 23 | 0 | 8 |
| 65 YEARS AND OVER. . . | 33 | 27 | 81.8 | 20 | 61.0 | 13 | 7 | 6 | 0 | 0 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 41 | 13 | 31.7 | 11 | 26.7 | 30 | 2 | 28 | 12 | 0 |
| 18 TO 24 YEARS . . . . | 5 | 0 | 0.0 | 0 | 0.0 | 5 | 0 | 5 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 24 | 5 | 20.7 | 5 | 20.7 | 19 | 0 | 19 | 12 | 0 |
| 45 TO 64 YEARS . . . . | 12 | 8 | 64.7 | 6 | 48.2 | 6 | 2 | 4 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

OREGON

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2395 | 1746 | 72.9 | 1462 | 61.1 | 933 | 284 | 649 | 96 | 151 |
| 18 TO 24 YEARS . . . . | 283 | 126 | 44.4 | 68 | 24.0 | 215 | 58 | 157 | 32 | 13 |
| 25 TO 44 YEARS . . . . | 1008 | 747 | 74.1 | 582 | 57.7 | 426 | 165 | 261 | 39 | 61 |
| 45 TO 64 YEARS . . . . | 665 | 511 | 76.8 | 464 | 69.7 | 202 | 47 | 155 | 23 | 53 |
| 65 YEARS AND OVER. . . | 438 | 362 | 82.6 | 348 | 79.5 | 90 | 14 | 76 | 2 | 25 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2279 | 1678 | 73.7 | 1405 | 61.6 | 874 | 274 | 600 | 74 | 147 |
| 18 TO 24 YEARS . . . . | 271 | 124 | 45.7 | 66 | 24.5 | 205 | 58 | 147 | 29 | 13 |
| 25 TO 44 YEARS . . . . | 955 | 718 | 75.2 | 558 | 58.4 | 397 | 160 | 237 | 30 | 57 |
| 45 TO 64 YEARS . . . . | 633 | 493 | 77.9 | 448 | 70.8 | 185 | 45 | 140 | 14 | 53 |
| 65 YEARS AND OVER. . . | 419 | 343 | 81.8 | 332 | 79.3 | 87 | 11 | 76 | 2 | 25 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 48 | 39 | 81.5 | 34 | 71.0 | 14 | 5 | 9 | 3 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 13 | 13 | 100.0 | 13 | 100.0 | 0 | 0 | 0 | 0 | 0 |

```
45 TO 64 YEARS . . . .      22     13    59.3     11    48.8     11      2       9      3       0
65 YEARS AND OVER. . .      13     13   100.0     10    78.7      3      3       0      0       0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.     111     31    28.3     16    14.5     95     15      79     57       0
18 TO 24 YEARS . . . .      46     11    24.0      3     5.5     43      8      35     21       0
25 TO 44 YEARS . . . .      44     14    30.8      9    20.2     35      5      30     23       0
45 TO 64 YEARS . . . .      21      7    32.1      5    21.9     16      2      14     12       0
65 YEARS AND OVER. . .       0      0     (B)      0     (B)      0      0       0      0       0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
             ************************************************************************************
             *        *                *                        *  REPORTED THAT THEY DID NOT VOTE        *
             *        *                *                        ****************************************
             *        *                *                *       *            NOT REGISTERED             *
             *        *REPORTED REGISTERED* REPORTED VOTED *     *    ********************************
             * ALL    ********************************************     *        *NOT U.S. * D/K+NA  *
             * PERSONS * NUMBER  * PERCENT * NUMBER * PERCENT *  TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
             ************************************************************************************

PENNSYLVANIA

ALL RACES

TOTAL AGE 18 AND OVER.   8996   5902   65.6   4951   55.0   4045    951   3095    216    529
18 TO 24 YEARS . . . .   1139    518   45.4    339   29.7    801    179    622     31     93
25 TO 44 YEARS . . . .   3561   2225   62.5   1792   50.3   1769    432   1336    107    218
45 TO 64 YEARS . . . .   2537   1864   73.5   1690   66.6    847    174    673     47    104
65 YEARS AND OVER. . .   1759   1295   73.6   1130   64.2    629    165    464     31    113

WHITE

TOTAL AGE 18 AND OVER.   8070   5328   66.0   4463   55.3   3607    865   2742    117    458
18 TO 24 YEARS . . . .    993    450   45.3    290   29.2    703    159    543     10     86
25 TO 44 YEARS . . . .   3172   1982   62.5   1581   49.8   1591    401   1190     64    188
45 TO 64 YEARS . . . .   2289   1702   74.3   1549   67.7    740    152    587     20     86
65 YEARS AND OVER. . .   1616   1195   74.0   1042   64.5    574    153    421     23     98

BLACK

TOTAL AGE 18 AND OVER.    785    528   67.3    453   57.7    332     76    257     30     70
18 TO 24 YEARS . . . .    114     56   48.6     41   36.2     73     14     59      5      8
25 TO 44 YEARS . . . .    340    236   69.3    205   60.1    136     31    104     15     30
45 TO 64 YEARS . . . .    203    143   70.4    125   61.6     78     18     60     10     17
65 YEARS AND OVER. . .    127     94   73.9     82   64.2     46     12     33      0     15

HISPANIC ORIGIN
```

```
TOTAL AGE 18 AND OVER.     171    95   55.5    64   37.5   107    31    76    18    13
18 TO 24 YEARS . . . .      38    17   45.4     3    8.4    34    14    20     0     6
25 TO 44 YEARS . . . .     103    59   57.5    43   41.2    61    17    44    12     4
45 TO 64 YEARS . . . .      19    15   76.1    15   76.1     5     0     5     2     0
65 YEARS AND OVER. . .      11     4   35.2     4   35.2     7     0     7     4     3

RHODE ISLAND

ALL RACES

TOTAL AGE 18 AND OVER.     725   519   71.7   439   60.6   286    80   205    42    42
18 TO 24 YEARS . . . .      80    36   44.2    26   31.7    55    10    45     4     9
25 TO 44 YEARS . . . .     286   187   65.2   155   54.2   131    31   100    24    14
45 TO 64 YEARS . . . .     201   161   80.4   144   71.9    56    17    39     8    13
65 YEARS AND OVER. . .     157   136   86.3   114   72.4    43    22    22     5     6

WHITE

TOTAL AGE 18 AND OVER.     676   503   74.4   424   62.7   252    79   173    30    37
18 TO 24 YEARS . . . .      71    35   49.2    25   35.1    46    10    36     3     8
25 TO 44 YEARS . . . .     258   176   68.4   146   56.5   112    31    81    16    12
45 TO 64 YEARS . . . .     193   158   81.9   142   73.4    51    16    35     7    11
65 YEARS AND OVER. . .     155   134   86.5   112   72.3    43    22    21     4     6
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | | | | | REPORTED THAT THEY DID NOT VOTE | | | |
| | | | | | | NOT REGISTERED | | | |
| | *REPORTED REGISTERED* | | REPORTED VOTED | | | | NOT U.S. | D/K+NA |
| ALL | | | | | | | *NOT U.S. * | D/K+NA * |
| PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | *REGISTERED* | TOTAL | CITIZEN | *REGISTERED* |

RHODE ISLAND
BLACK

```
TOTAL AGE 18 AND OVER.      38    11   28.8    10   26.8    28     1    27     9     3
18 TO 24 YEARS . . . .       9     1    7.2     1    7.2     8     0     8     2     1
25 TO 44 YEARS . . . .      22     7   31.8     6   28.3    16     1    15     6     1
45 TO 64 YEARS . . . .       6     2   30.8     2   30.8     4     0     4     1     1
65 YEARS AND OVER. . .       2     2  100.0     2  100.0     0     0     0     0     0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.      29     8   27.8     7   25.3    22     1    21     9     2
18 TO 24 YEARS . . . .       8     2   20.3     1   11.1     7     1     6     1     0
```

|  | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 TO 44 YEARS .... | 15 | 5 | 32.5 | 5 | 32.5 | 10 | 0 | 10 | 5 | 1 |
| 45 TO 64 YEARS .... | 5 | 2 | 29.7 | 2 | 29.7 | 4 | 0 | 4 | 3 | 1 |
| 65 YEARS AND OVER... | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |

SOUTH CAROLINA

ALL RACES

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2716 | 1851 | 68.2 | 1479 | 54.5 | 1237 | 372 | 865 | 11 | 130 |
| 18 TO 24 YEARS .... | 316 | 145 | 45.8 | 91 | 28.9 | 224 | 53 | 171 | 0 | 23 |
| 25 TO 44 YEARS .... | 1140 | 799 | 70.1 | 636 | 55.8 | 504 | 163 | 340 | 11 | 60 |
| 45 TO 64 YEARS .... | 814 | 557 | 68.4 | 473 | 58.1 | 341 | 83 | 257 | 0 | 34 |
| 65 YEARS AND OVER... | 447 | 350 | 78.4 | 279 | 62.4 | 168 | 72 | 96 | 0 | 13 |

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2005 | 1399 | 69.7 | 1127 | 56.2 | 878 | 272 | 607 | 11 | 75 |
| 18 TO 24 YEARS .... | 203 | 89 | 43.7 | 55 | 26.9 | 149 | 34 | 114 | 0 | 13 |
| 25 TO 44 YEARS .... | 812 | 584 | 71.9 | 465 | 57.2 | 348 | 120 | 228 | 11 | 34 |
| 45 TO 64 YEARS .... | 637 | 455 | 71.5 | 392 | 61.5 | 245 | 64 | 182 | 0 | 14 |
| 65 YEARS AND OVER... | 353 | 270 | 76.6 | 216 | 61.1 | 137 | 54 | 83 | 0 | 13 |

BLACK

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 677 | 436 | 64.3 | 338 | 49.9 | 340 | 98 | 242 | 0 | 52 |
| 18 TO 24 YEARS .... | 102 | 56 | 54.6 | 37 | 35.8 | 66 | 19 | 46 | 0 | 7 |
| 25 TO 44 YEARS .... | 318 | 208 | 65.4 | 164 | 51.5 | 154 | 44 | 110 | 0 | 25 |
| 45 TO 64 YEARS .... | 164 | 92 | 56.3 | 74 | 45.4 | 89 | 18 | 71 | 0 | 20 |
| 65 YEARS AND OVER... | 94 | 80 | 85.5 | 63 | 67.2 | 31 | 17 | 14 | 0 | 0 |

HISPANIC ORIGIN

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 18 | 6 | 31.2 | 6 | 31.2 | 13 | 0 | 13 | 3 | 9 |
| 18 TO 24 YEARS .... | 3 | 0 | 0.0 | 0 | 0.0 | 3 | 0 | 3 | 0 | 3 |
| 25 TO 44 YEARS .... | 9 | 0 | 0.0 | 0 | 0.0 | 9 | 0 | 9 | 3 | 6 |
| 45 TO 64 YEARS .... | 6 | 6 | 100.0 | 6 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER... | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
          ***************************************************************************************
          *          *                    *                *   REPORTED THAT THEY DID NOT VOTE      *
          *          *                    *                *****************************************
          *          *                    *                *        *        *       NOT REGISTERED      *
          *          *REPORTED REGISTERED* REPORTED VOTED  *        *        ********************************
          *   ALL    ***************************************        *        *                *NOT U.S. *  D/K+NA *
          * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
          ***************************************************************************************
```

SOUTH DAKOTA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 523 | 391 | 74.8 | 336 | 64.3 | 186 | 55 | 132 | 4 | 20 |
| 18 TO 24 YEARS . . . . | 65 | 38 | 58.8 | 25 | 38.3 | 40 | 13 | 27 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 207 | 141 | 68.0 | 120 | 57.9 | 87 | 21 | 66 | 3 | 9 |
| 45 TO 64 YEARS . . . . | 135 | 113 | 83.7 | 105 | 77.4 | 31 | 9 | 22 | 0 | 3 |
| 65 YEARS AND OVER. . . | 115 | 98 | 85.6 | 86 | 75.3 | 28 | 12 | 16 | 0 | 5 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 492 | 373 | 75.8 | 323 | 65.6 | 169 | 51 | 119 | 3 | 19 |
| 18 TO 24 YEARS . . . . | 60 | 36 | 60.1 | 23 | 39.4 | 36 | 12 | 24 | 0 | 3 |
| 25 TO 44 YEARS . . . . | 192 | 132 | 68.8 | 114 | 59.0 | 79 | 19 | 60 | 2 | 8 |
| 45 TO 64 YEARS . . . . | 128 | 110 | 85.4 | 102 | 79.2 | 27 | 8 | 19 | 0 | 3 |
| 65 YEARS AND OVER. . . | 112 | 95 | 85.3 | 84 | 75.0 | 28 | 11 | 16 | 0 | 5 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 1 | 58.5 | 1 | 58.5 | 1 | 0 | 1 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 1 | 1 | 52.4 | 1 | 52.4 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4 | 1 | 37.6 | 1 | 33.7 | 3 | 0 | 2 | 2 | 0 |
| 18 TO 24 YEARS . . . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 0 | 21.9 | 0 | 21.9 | 2 | 0 | 2 | 2 | 0 |
| 45 TO 64 YEARS . . . . | 1 | 1 | 100.0 | 0 | 70.4 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 1 | 1 | 100.0 | 1 | 100.0 | 0 | 0 | 0 | 0 | 0 |

TENNESSEE

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4014 | 2647 | 65.9 | 2133 | 53.1 | 1882 | 515 | 1367 | 34 | 300 |
| 18 TO 24 YEARS . . . . | 548 | 256 | 46.7 | 156 | 28.4 | 392 | 100 | 292 | 11 | 51 |
| 25 TO 44 YEARS . . . . | 1713 | 1110 | 64.8 | 890 | 51.9 | 824 | 221 | 603 | 16 | 122 |
| 45 TO 64 YEARS . . . . | 1150 | 826 | 71.9 | 695 | 60.4 | 455 | 131 | 324 | 4 | 99 |
| 65 YEARS AND OVER. . . | 604 | 455 | 75.4 | 392 | 65.0 | 212 | 63 | 149 | 3 | 28 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3272 | 2170 | 66.3 | 1728 | 52.8 | 1543 | 441 | 1102 | 14 | 227 |
| 18 TO 24 YEARS . . . . | 382 | 174 | 45.4 | 100 | 26.2 | 282 | 73 | 209 | 0 | 47 |
| 25 TO 44 YEARS . . . . | 1368 | 883 | 64.5 | 691 | 50.5 | 677 | 192 | 485 | 7 | 84 |

```
45 TO 64 YEARS . . . .    966    691  71.5    574  59.4    392   117   275    4    69
65 YEARS AND OVER. . .    555    423  76.2    364  65.5    192    59   132    3    28
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | ALL PERSONS | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
| | | | | | | TOTAL | NOT REGISTERED | | | |
| | | NUMBER | PERCENT | NUMBER | PERCENT | | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| **TENNESSEE** | | | | | | | | | | |
| **BLACK** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 717 | 471 | 65.7 | 401 | 56.0 | 316 | 70 | 246 | 4 | 70 |
| 18 TO 24 YEARS . . . . | 158 | 82 | 51.9 | 56 | 35.1 | 103 | 27 | 76 | 4 | 4 |
| 25 TO 44 YEARS . . . . | 329 | 224 | 68.1 | 199 | 60.4 | 130 | 25 | 105 | 0 | 35 |
| 45 TO 64 YEARS . . . . | 181 | 132 | 73.1 | 118 | 65.2 | 63 | 14 | 49 | 0 | 31 |
| 65 YEARS AND OVER. . . | 49 | 33 | 66.7 | 29 | 59.1 | 20 | 4 | 16 | 0 | 0 |
| **HISPANIC ORIGIN** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 33 | 9 | 28.2 | 3 | 9.7 | 29 | 6 | 23 | 4 | 8 |
| 18 TO 24 YEARS . . . . | 9 | 0 | 0.0 | 0 | 0.0 | 9 | 0 | 9 | 0 | 4 |
| 25 TO 44 YEARS . . . . | 16 | 9 | 56.5 | 3 | 19.4 | 13 | 6 | 7 | 0 | 4 |
| 45 TO 64 YEARS . . . . | 8 | 0 | 0.0 | 0 | 0.0 | 8 | 0 | 8 | 4 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| **TEXAS** | | | | | | | | | | |
| **ALL RACES** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 13431 | 8316 | 61.9 | 6210 | 46.2 | 7221 | 2106 | 5115 | 1379 | 1098 |
| 18 TO 24 YEARS . . . . | 2006 | 1044 | 52.1 | 564 | 28.1 | 1442 | 480 | 962 | 250 | 159 |
| 25 TO 44 YEARS . . . . | 6113 | 3510 | 57.4 | 2493 | 40.8 | 3620 | 1017 | 2603 | 749 | 469 |
| 45 TO 64 YEARS . . . . | 3588 | 2520 | 70.2 | 2143 | 59.7 | 1446 | 378 | 1068 | 292 | 303 |
| 65 YEARS AND OVER. . . | 1724 | 1242 | 72.0 | 1011 | 58.6 | 713 | 231 | 482 | 89 | 167 |
| **WHITE** | | | | | | | | | | |
| TOTAL AGE 18 AND OVER. | 11545 | 7234 | 62.7 | 5392 | 46.7 | 6153 | 1842 | 4311 | 1174 | 921 |
| 18 TO 24 YEARS . . . . | 1664 | 845 | 50.8 | 451 | 27.1 | 1213 | 395 | 818 | 226 | 146 |
| 25 TO 44 YEARS . . . . | 5156 | 3004 | 58.3 | 2126 | 41.2 | 3030 | 878 | 2152 | 614 | 372 |
| 45 TO 64 YEARS . . . . | 3146 | 2229 | 70.9 | 1880 | 59.8 | 1266 | 349 | 917 | 261 | 246 |
| 65 YEARS AND OVER. . . | 1579 | 1156 | 73.2 | 934 | 59.2 | 645 | 221 | 424 | 73 | 157 |

```
BLACK

TOTAL AGE 18 AND OVER.   1446    914   63.2    681   47.1    765    233    532     26    148
18 TO 24 YEARS . . . .    271    173   63.6     97   35.9    174     75     99      0      8
25 TO 44 YEARS . . . .    713    422   59.1    297   41.7    416    124    291     23     84
45 TO 64 YEARS . . . .    351    249   71.1    226   64.3    125     24    102      3     46
65 YEARS AND OVER. . .    111     70   63.5     61   54.8     50     10     40      0      9

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.   3804   1623   42.7   1060   27.9   2745    563   2181   1093    253
18 TO 24 YEARS . . . .    718    245   34.2     96   13.4    621    149    472    212     49
25 TO 44 YEARS . . . .   1877    754   40.2    468   24.9   1409    286   1123    575    118
45 TO 64 YEARS . . . .    855    414   48.5    335   39.1    521     80    441    239     56
65 YEARS AND OVER. . .    354    209   59.0    160   45.3    194     48    145     67     30
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                         *******************************************************************************
                  *      *                   *                     *      REPORTED THAT THEY DID NOT VOTE        *
                  *      *                   *                     *      *****************************************
                  *      *                   *                     *      *             NOT REGISTERED             *
                  *      *REPORTED REGISTERED* REPORTED VOTED       *      *****************************************
                  * ALL  *********************************************     *             *NOT U.S. *   D/K+NA  *
                  * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                         *******************************************************************************
UTAH

ALL RACES

TOTAL AGE 18 AND OVER.   1334    861   64.5    707   53.0    627    153    474     60     54
18 TO 24 YEARS . . . .    249    114   45.7     87   35.0    162     27    135      8     11
25 TO 44 YEARS . . . .    567    326   57.5    264   46.6    303     62    241     42     25
45 TO 64 YEARS . . . .    332    262   78.7    224   67.4    108     37     71      9     11
65 YEARS AND OVER. . .    185    159   85.8    132   71.2     53     27     26      1      7

WHITE

TOTAL AGE 18 AND OVER.   1295    847   65.4    698   53.9    597    150    448     50     54
18 TO 24 YEARS . . . .    241    110   45.6     84   34.9    157     26    131      7     11
25 TO 44 YEARS . . . .    545    320   58.8    260   47.6    285     61    225     32     25
45 TO 64 YEARS . . . .    326    259   79.6    223   68.5    103     36     66      9     11
65 YEARS AND OVER. . .    183    158   86.1    131   71.4     52     27     25      1      7

BLACK

TOTAL AGE 18 AND OVER.      8      2   19.9      2   19.9      6      0      6      1      0
18 TO 24 YEARS . . . .      0      0   (B)       0   (B)       0      0      0      0      0
```

```
25 TO 44 YEARS . . . .      7      2    23.6      2    23.6      5      0      5      1      0
45 TO 64 YEARS . . . .      1      0     0.0      0     0.0      1      0      1      0      0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0      0      0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.     87     33    38.4     25    28.8     62      8     54     32      8
18 TO 24 YEARS . . . .     14      6    41.0      3    22.6     11      3      9      5      0
25 TO 44 YEARS . . . .     50     12    25.0      8    15.9     42      5     37     22      5
45 TO 64 YEARS . . . .     18     12    63.6     10    57.0      8      1      7      3      3
65 YEARS AND OVER. . .      5      4    73.5      4    73.5      1      0      1      1      0

VERMONT

ALL RACES

TOTAL AGE 18 AND OVER.    434    313    72.0    258    59.5    176     54    122      7     22
18 TO 24 YEARS . . . .     52     20    39.0     14    26.2     39      7     32      0      5
25 TO 44 YEARS . . . .    201    142    70.6    114    56.6     87     28     59      3      9
45 TO 64 YEARS . . . .    114     94    82.3     83    72.4     32     11     20      3      6
65 YEARS AND OVER. . .     67     57    84.3     49    72.0     19      8     11      1      3

WHITE

TOTAL AGE 18 AND OVER.    429    310    72.3    256    59.6    173     54    119      6     22
18 TO 24 YEARS . . . .     51     20    40.3     14    27.1     37      7     30      0      5
25 TO 44 YEARS . . . .    199    140    70.5    112    56.4     87     28     59      3      9
45 TO 64 YEARS . . . .    112     93    82.6     81    72.5     31     11     20      2      6
65 YEARS AND OVER. . .     67     57    84.3     49    72.0     19      8     11      1      3
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                        ***************************************************************************
                        *       *               *               *     REPORTED THAT THEY DID NOT VOTE      *
                        *       *               *               ***************************************************
                        *       *               *               *       *       * NOT REGISTERED        *
                        *       *REPORTED REGISTERED* REPORTED VOTED  *       *************************************
                        * ALL   ***************************************       *       *NOT U.S. * D/K+NA *
                        * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL *REGISTERED* TOTAL * CITIZEN *REGISTERED*
                        ***************************************************************************
VERMONT
BLACK

TOTAL AGE 18 AND OVER.      1      1   100.0      1   100.0      0      0      0      0      0
18 TO 24 YEARS . . . .      0      0     (B)      0     (B)      0      0      0      0      0
25 TO 44 YEARS . . . .      1      1   100.0      1   100.0      0      0      0      0      0
45 TO 64 YEARS . . . .      0      0     (B)      0     (B)      0      0      0      0      0
65 YEARS AND OVER. . .      0      0     (B)      0     (B)      0      0      0      0      0
```

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3 | 3 | 83.4 | 3 | 83.4 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 2 | 2 | 100.0 | 2 | 100.0 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 100.0 | 0 | 100.0 | 0 | 0 | 0 | 0 | 0 |

VIRGINIA

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 4955 | 3294 | 66.5 | 2796 | 56.4 | 2158 | 498 | 1661 | 169 | 283 |
| 18 TO 24 YEARS . . . . | 507 | 230 | 45.3 | 169 | 33.4 | 338 | 61 | 277 | 28 | 45 |
| 25 TO 44 YEARS . . . . | 2191 | 1361 | 62.1 | 1065 | 48.6 | 1127 | 296 | 830 | 79 | 135 |
| 45 TO 64 YEARS . . . . | 1345 | 1004 | 74.6 | 911 | 67.7 | 434 | 93 | 342 | 39 | 57 |
| 65 YEARS AND OVER. . . | 910 | 699 | 76.8 | 651 | 71.5 | 260 | 48 | 212 | 23 | 46 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3768 | 2576 | 68.4 | 2206 | 58.5 | 1563 | 370 | 1192 | 107 | 214 |
| 18 TO 24 YEARS . . . . | 338 | 173 | 51.2 | 140 | 41.4 | 198 | 33 | 165 | 13 | 33 |
| 25 TO 44 YEARS . . . . | 1680 | 1068 | 63.6 | 846 | 50.3 | 834 | 222 | 612 | 63 | 97 |
| 45 TO 64 YEARS . . . . | 1020 | 780 | 76.4 | 708 | 69.4 | 312 | 71 | 241 | 16 | 44 |
| 65 YEARS AND OVER. . . | 730 | 556 | 76.1 | 512 | 70.0 | 219 | 44 | 174 | 16 | 40 |

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1029 | 659 | 64.0 | 548 | 53.3 | 481 | 110 | 371 | 3 | 60 |
| 18 TO 24 YEARS . . . . | 140 | 50 | 35.5 | 29 | 21.0 | 111 | 20 | 90 | 0 | 12 |
| 25 TO 44 YEARS . . . . | 445 | 269 | 60.4 | 201 | 45.1 | 245 | 68 | 176 | 0 | 34 |
| 45 TO 64 YEARS . . . . | 284 | 206 | 72.4 | 188 | 66.1 | 96 | 18 | 78 | 3 | 10 |
| 65 YEARS AND OVER. . . | 160 | 135 | 84.1 | 131 | 81.7 | 29 | 4 | 25 | 0 | 4 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 124 | 34 | 27.4 | 31 | 24.8 | 93 | 3 | 90 | 64 | 0 |
| 18 TO 24 YEARS . . . . | 17 | 0 | 0.0 | 0 | 0.0 | 17 | 0 | 17 | 6 | 0 |
| 25 TO 44 YEARS . . . . | 63 | 9 | 14.6 | 9 | 14.6 | 54 | 0 | 54 | 43 | 0 |
| 45 TO 64 YEARS . . . . | 21 | 15 | 73.3 | 12 | 57.3 | 9 | 3 | 6 | 6 | 0 |
| 65 YEARS AND OVER. . . | 23 | 10 | 41.8 | 10 | 41.8 | 13 | 0 | 13 | 9 | 0 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
                   ******************************************************************************
                   *         *                   *              REPORTED THAT THEY DID NOT VOTE          *
                   *         *                   *              *************************************
```

```
                             *        *                 *                    *           *        *        NOT REGISTERED          *
                             *        *REPORTED REGISTERED*  REPORTED VOTED  *           *        ********************************
                             * ALL    *********************************     *           *        *NOT U.S. *  D/K+NA *
                             * PERSONS * NUMBER  * PERCENT * NUMBER  * PERCENT * TOTAL  *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
                             **********************************************************************************
WASHINGTON

ALL RACES

TOTAL AGE 18 AND OVER.       4059     2840      70.0      2436      60.0      1623      404       1219      148       251
18 TO 24 YEARS . . . .        478      253      52.9       166      34.7       312       87        225       36        34
25 TO 44 YEARS . . . .       1785     1201      67.3      1014      56.8       771      187        584       84        94
45 TO 64 YEARS . . . .       1267      958      75.7       865      68.3       402       94        308       22        60
65 YEARS AND OVER. . .        530      428      80.8       392      74.0       138       36        101        6        62

WHITE

TOTAL AGE 18 AND OVER.       3779     2686      71.1      2306      61.0      1473      380       1092      100       244
18 TO 24 YEARS . . . .        421      235      55.8       154      36.5       267       81        186       24        31
25 TO 44 YEARS . . . .       1658     1125      67.8       945      57.0       713      180        533       64        90
45 TO 64 YEARS . . . .       1186      905      76.3       822      69.3       364       83        281        9        60
65 YEARS AND OVER. . .        513      422      82.2       385      75.1       128       36         91        3        62

BLACK

TOTAL AGE 18 AND OVER.         52       38      72.1        38      72.1        15        0         15        0         0
18 TO 24 YEARS . . . .          4        4     100.0         4     100.0         0        0          0        0         0
25 TO 44 YEARS . . . .         19       14      76.5        14      76.5         4        0          4        0         0
45 TO 64 YEARS . . . .         22       16      71.7        16      71.7         6        0          6        0         0
65 YEARS AND OVER. . .          7        3      45.2         3      45.2         4        0          4        0         0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.        167       54      32.1        50      30.2       117        3        113       63         0
18 TO 24 YEARS . . . .         48       11      22.7        11      22.7        37        0         37       21         0
25 TO 44 YEARS . . . .         82       26      32.0        23      28.0        59        3         56       39         0
45 TO 64 YEARS . . . .         37       17      44.5        17      44.5        21        0         21        3         0
65 YEARS AND OVER. . .          0        0       (B)         0       (B)         0        0          0        0         0

WEST VIRGINIA

ALL RACES

TOTAL AGE 18 AND OVER.       1423      921      64.7       715      50.2       708      206        502       11        71
18 TO 24 YEARS . . . .        157       77      49.1        41      26.1       116       36         80        2        17
25 TO 44 YEARS . . . .        544      316      58.1       234      43.1       309       82        228        6        25
45 TO 64 YEARS . . . .        407      292      71.7       245      60.1       162       47        115        2        19
65 YEARS AND OVER. . .        315      236      74.9       195      61.7       121       42         79        1         9
```

WHITE

| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 1368 | 900 | 65.8 | 706 | 51.6 | 662 | 194 | 468 | 3 | 64 |
| 18 TO 24 YEARS . . . . | 151 | 74 | 49.1 | 39 | 26.2 | 111 | 34 | 77 | 1 | 17 |
| 25 TO 44 YEARS . . . . | 522 | 311 | 59.7 | 232 | 44.5 | 290 | 79 | 210 | 2 | 21 |
| 45 TO 64 YEARS . . . . | 392 | 284 | 72.5 | 242 | 61.8 | 150 | 42 | 108 | 0 | 16 |
| 65 YEARS AND OVER. . . | 304 | 231 | 76.0 | 192 | 63.3 | 111 | 39 | 73 | 0 | 9 |

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

| | | REPORTED REGISTERED | | REPORTED VOTED | | REPORTED THAT THEY DID NOT VOTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NOT REGISTERED | | |
| | ALL PERSONS | NUMBER | PERCENT | NUMBER | PERCENT | TOTAL | REGISTERED | TOTAL | NOT U.S. CITIZEN | D/K+NA REGISTERED |

WEST VIRGINIA
BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 41 | 19 | 45.3 | 8 | 19.3 | 33 | 11 | 22 | 2 | 6 |
| 18 TO 24 YEARS . . . . | 5 | 3 | 65.4 | 1 | 29.4 | 3 | 2 | 2 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 15 | 4 | 27.1 | 2 | 16.8 | 12 | 2 | 11 | 0 | 3 |
| 45 TO 64 YEARS . . . . | 12 | 6 | 51.6 | 2 | 13.9 | 10 | 4 | 6 | 2 | 2 |
| 65 YEARS AND OVER. . . | 9 | 5 | 55.8 | 2 | 24.7 | 7 | 3 | 4 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3 | 1 | 49.6 | 1 | 49.6 | 1 | 0 | 1 | 1 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 3 | 1 | 49.6 | 1 | 49.6 | 1 | 0 | 1 | 1 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | (B) | 0 | (B) | 0 | 0 | 0 | 0 | 0 |

WISCONSIN

ALL RACES

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3736 | 2900 | 77.6 | 2330 | 62.4 | 1406 | 570 | 836 | 140 | 172 |
| 18 TO 24 YEARS . . . . | 444 | 306 | 68.9 | 188 | 42.4 | 256 | 118 | 138 | 8 | 26 |
| 25 TO 44 YEARS . . . . | 1647 | 1204 | 73.1 | 944 | 57.3 | 704 | 261 | 443 | 96 | 78 |
| 45 TO 64 YEARS . . . . | 1076 | 892 | 82.9 | 744 | 69.1 | 333 | 149 | 184 | 29 | 40 |
| 65 YEARS AND OVER. . . | 568 | 497 | 87.5 | 454 | 80.0 | 113 | 43 | 71 | 7 | 27 |

WHITE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 3493 | 2772 | 79.4 | 2242 | 64.2 | 1251 | 529 | 721 | 85 | 155 |

```
18 TO 24 YEARS . . . .    400    281   70.3    175   43.8    224    106    119     0     26
25 TO 44 YEARS . . . .   1523   1153   75.7    903   59.3    620    249    371    66     66
45 TO 64 YEARS . . . .   1009    843   83.6    712   70.6    297    132    165    16     35
65 YEARS AND OVER. . .    561    495   88.2    452   80.6    109     43     66     3     27

BLACK

TOTAL AGE 18 AND OVER.    137     97   70.8     76   55.6     61     21     40     0     12
18 TO 24 YEARS . . . .     21     13   60.7      7   33.0     14      6      8     0      0
25 TO 44 YEARS . . . .     81     49   60.7     41   50.0     41      9     32     0     12
45 TO 64 YEARS . . . .     33     33  100.0     27   80.5      6      6      0     0      0
65 YEARS AND OVER. . .      2      2  100.0      2  100.0      0      0      0     0      0

HISPANIC ORIGIN

TOTAL AGE 18 AND OVER.     98     33   33.7     24   24.3     74      9     65    56      0
18 TO 24 YEARS . . . .      6      3   49.5      0    0.0      6      3      3     0      0
25 TO 44 YEARS . . . .     77     23   30.2     20   25.9     57      3     54    49      0
45 TO 64 YEARS . . . .     14      6   45.9      4   26.5     10      3      7     7      0
65 YEARS AND OVER. . .      0      0    (B)      0    (B)      0      0      0     0      0
```

TABLE 4A.   REPORTED VOTING AND REGISTRATION, BY RACE, HISPANIC ORIGIN, AND AGE, FOR STATES:
NOVEMBER 1996(cont.)

```
             *****************************************************************************
             *         *                   *              *    REPORTED THAT THEY DID NOT VOTE       *
             *         *                   *              *    *************************************************
             *         *                   *              *         *        *    NOT REGISTERED    *
             *         *REPORTED REGISTERED* REPORTED VOTED *         *        *************************************
             * ALL     **************************************         *        *    *NOT U.S. *  D/K+NA   *
             * PERSONS * NUMBER * PERCENT * NUMBER * PERCENT * TOTAL  *REGISTERED* TOTAL  * CITIZEN *REGISTERED*
             *****************************************************************************
WYOMING

ALL RACES

TOTAL AGE 18 AND OVER.    347    247   71.2    230   66.2    117     17    100     3     10
18 TO 24 YEARS . . . .     50     26   52.9     21   42.0     29      5     24     0      3
25 TO 44 YEARS . . . .    142     96   68.0     90   63.5     52      6     45     2      2
45 TO 64 YEARS . . . .    103     81   78.5     77   74.8     26      4     22     1      4
65 YEARS AND OVER. . .     53     44   83.0     42   79.7     11      2      9     0      1

WHITE

TOTAL AGE 18 AND OVER.    339    244   71.8    227   66.9    112     17     96     2      9
18 TO 24 YEARS . . . .     48     25   52.0     20   41.0     28      5     23     0      3
25 TO 44 YEARS . . . .    139     95   68.6     89   64.3     50      6     44     2      2
45 TO 64 YEARS . . . .    101     80   79.7     77   76.0     24      4     20     0      3
65 YEARS AND OVER. . .     52     43   83.1     41   79.8     10      2      9     0      1
```

BLACK

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 2 | 0 | 23.3 | 0 | 23.3 | 1 | 0 | 1 | 0 | 0 |
| 18 TO 24 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 1 | 0 | 55.3 | 0 | 55.3 | 0 | 0 | 0 | 0 | 0 |
| 45 TO 64 YEARS . . . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |
| 65 YEARS AND OVER. . . | 0 | 0 | 0.0 | 0 | 0.0 | 0 | 0 | 0 | 0 | 0 |

HISPANIC ORIGIN

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL AGE 18 AND OVER. | 16 | 7 | 41.6 | 6 | 34.6 | 10 | 1 | 9 | 2 | 0 |
| 18 TO 24 YEARS . . . . | 4 | 2 | 37.1 | 1 | 31.1 | 3 | 0 | 3 | 0 | 0 |
| 25 TO 44 YEARS . . . . | 9 | 4 | 41.7 | 3 | 31.9 | 6 | 1 | 5 | 2 | 0 |
| 45 TO 64 YEARS . . . . | 2 | 1 | 70.3 | 1 | 70.3 | 1 | 0 | 1 | 0 | 0 |
| 65 YEARS AND OVER. . . | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 0 | 1 | 0 | 0 |