# EXHIBIT J

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| **UNITED STATES** | | | | | | | | | | |
| Total | 215,694 | 197,005 | 91.3 | 0.2 | 142,070 | 65.9 | 0.3 | 125,736 | 58.3 | 0.3 |
| Male | 103,812 | 94,147 | 90.7 | 0.3 | 66,406 | 64.0 | 0.4 | 58,455 | 56.3 | 0.4 |
| Female | 111,882 | 102,858 | 91.9 | 0.2 | 75,663 | 67.6 | 0.4 | 67,281 | 60.1 | 0.4 |
| White alone | 176,618 | 162,958 | 92.3 | 0.2 | 119,929 | 67.9 | 0.3 | 106,588 | 60.3 | 0.3 |
| White non-Hispanic alone | 151,410 | 148,159 | 97.9 | 0.1 | 111,318 | 73.5 | 0.3 | 99,567 | 65.8 | 0.3 |
| Black alone | 24,910 | 23,346 | 93.7 | 0.5 | 16,035 | 64.4 | 1.0 | 14,016 | 56.3 | 1.1 |
| Asian alone | 9,291 | 6,270 | 67.5 | 1.7 | 3,247 | 35.0 | 1.8 | 2,768 | 29.8 | 1.7 |
| Hispanic (of any race) | 27,129 | 16,088 | 59.3 | 1.3 | 9,308 | 34.3 | 1.3 | 7,587 | 28.0 | 1.2 |
| White alone or in combination | 179,050 | 165,244 | 92.3 | 0.2 | 121,527 | 67.9 | 0.3 | 107,930 | 60.3 | 0.3 |
| White non-Hispanic alone or in combination | 153,399 | 150,128 | 97.9 | 0.1 | 112,703 | 73.5 | 0.3 | 100,726 | 65.7 | 0.3 |
| Black alone or in combination | 25,510 | 23,908 | 93.7 | 0.5 | 16,408 | 64.3 | 1.0 | 14,324 | 56.1 | 1.1 |
| Asian alone or in combination | 9,721 | 6,686 | 68.8 | 1.7 | 3,508 | 36.1 | 1.7 | 2,980 | 30.7 | 1.7 |
| **ALABAMA** | | | | | | | | | | |
| Total | 3,332 | 3,257 | 97.8 | 0.7 | 2,418 | 72.6 | 2.1 | 2,060 | 61.8 | 2.3 |
| Male | 1,568 | 1,521 | 97.0 | 1.2 | 1,109 | 70.7 | 3.1 | 935 | 59.6 | 3.4 |
| Female | 1,764 | 1,736 | 98.4 | 0.8 | 1,309 | 74.2 | 2.9 | 1,125 | 63.8 | 3.1 |
| White alone | 2,450 | 2,400 | 97.9 | 0.8 | 1,808 | 73.8 | 2.4 | 1,523 | 62.2 | 2.7 |
| White non-Hispanic alone | 2,412 | 2,392 | 99.2 | 0.5 | 1,806 | 74.9 | 2.4 | 1,522 | 63.1 | 2.7 |
| Black alone | 799 | 799 | 100.0 | - | 583 | 72.9 | 5.2 | 511 | 63.9 | 5.6 |
| Asian alone | 40 | 15 | (B) | (B) | 4 | (B) | (B) | 4 | (B) | (B) |
| Hispanic (of any race) | 39 | 8 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| White alone or in combination | 2,474 | 2,424 | 98.0 | 0.8 | 1,823 | 73.7 | 2.4 | 1,539 | 62.2 | 2.7 |
| White non-Hispanic alone or in combination | 2,435 | 2,415 | 99.2 | 0.5 | 1,822 | 74.8 | 2.4 | 1,537 | 63.1 | 2.7 |
| Black alone or in combination | 806 | 806 | 100.0 | - | 590 | 73.2 | 5.2 | 517 | 64.2 | 5.6 |
| Asian alone or in combination | 40 | 15 | (B) | (B) | 4 | (B) | (B) | 4 | (B) | (B) |
| **ALASKA** | | | | | | | | | | |
| Total | 451 | 434 | 96.2 | 0.9 | 334 | 74.0 | 2.0 | 293 | 65.0 | 2.2 |
| Male | 224 | 219 | 97.8 | 1.0 | 168 | 74.8 | 2.8 | 146 | 65.1 | 3.1 |
| Female | 227 | 215 | 94.5 | 1.5 | 167 | 73.3 | 2.9 | 148 | 64.9 | 3.1 |
| White alone | 359 | 350 | 97.3 | 0.8 | 278 | 77.3 | 2.2 | 249 | 69.3 | 2.4 |
| White non-Hispanic alone | 343 | 336 | 98.1 | 0.7 | 269 | 78.4 | 2.2 | 241 | 70.4 | 2.4 |
| Black alone | 13 | 13 | (B) | (B) | 9 | (B) | (B) | 8 | (B) | (B) |
| Asian alone | 24 | 17 | (B) | (B) | 9 | (B) | (B) | 7 | (B) | (B) |
| Hispanic (of any race) | 22 | 18 | (B) | (B) | 13 | (B) | (B) | 10 | (B) | (B) |
| White alone or in combination | 376 | 367 | 97.4 | 0.8 | 290 | 77.0 | 2.1 | 259 | 68.9 | 2.3 |
| White non-Hispanic alone or in combination | 359 | 352 | 98.1 | 0.7 | 280 | 78.0 | 2.1 | 251 | 69.9 | 2.4 |
| Black alone or in combination | 15 | 14 | (B) | (B) | 11 | (B) | (B) | 9 | (B) | (B) |
| Asian alone or in combination | 25 | 18 | (B) | (B) | 10 | (B) | (B) | 8 | (B) | (B) |
| **ARIZONA** | | | | | | | | | | |
| Total | 4,122 | 3,508 | 85.1 | 1.7 | 2,485 | 60.3 | 2.3 | 2,239 | 54.3 | 2.3 |
| Male | 2,008 | 1,687 | 84.0 | 2.5 | 1,166 | 58.0 | 3.3 | 1,034 | 51.5 | 3.4 |
| Female | 2,114 | 1,822 | 86.2 | 2.3 | 1,319 | 62.4 | 3.2 | 1,205 | 57.0 | 3.3 |
| White alone | 3,747 | 3,168 | 84.5 | 1.8 | 2,305 | 61.5 | 2.4 | 2,094 | 55.9 | 2.5 |
| White non-Hispanic alone | 2,622 | 2,564 | 97.8 | 0.9 | 1,962 | 74.8 | 2.6 | 1,803 | 68.8 | 2.7 |
| Black alone | 142 | 136 | 95.7 | 6.2 | 81 | 57.0 | 15.2 | 66 | 46.6 | 15.3 |
| Asian alone | 57 | 38 | (B) | (B) | 20 | (B) | (B) | 17 | (B) | (B) |
| Hispanic (of any race) | 1,160 | 629 | 54.2 | 7.0 | 354 | 30.5 | 6.4 | 296 | 25.5 | 6.1 |
| White alone or in combination | 3,779 | 3,196 | 84.6 | 1.8 | 2,320 | 61.4 | 2.4 | 2,109 | 55.8 | 2.4 |
| White non-Hispanic alone or in combination | 2,650 | 2,592 | 97.8 | 0.9 | 1,977 | 74.6 | 2.6 | 1,818 | 68.6 | 2.7 |
| Black alone or in combination | 152 | 146 | 96.0 | 5.8 | 84 | 55.3 | 14.8 | 70 | 45.6 | 14.8 |
| Asian alone or in combination | 63 | 44 | (B) | (B) | 23 | (B) | (B) | 20 | (B) | (B) |
| **ARKANSAS** | | | | | | | | | | |
| Total | 2,010 | 1,942 | 96.6 | 0.9 | 1,328 | 66.1 | 2.4 | 1,140 | 56.7 | 2.5 |
| Male | 962 | 926 | 96.3 | 1.4 | 606 | 63.0 | 3.5 | 524 | 54.4 | 3.6 |
| Female | 1,048 | 1,015 | 96.9 | 1.2 | 723 | 69.0 | 3.2 | 617 | 58.9 | 3.4 |
| White alone | 1,649 | 1,593 | 96.6 | 1.0 | 1,106 | 67.1 | 2.6 | 966 | 58.6 | 2.7 |
| White non-Hispanic alone | 1,578 | 1,570 | 99.5 | 0.4 | 1,096 | 69.4 | 2.6 | 959 | 60.8 | 2.8 |
| Black alone | 295 | 295 | 100.0 | - | 188 | 63.7 | 7.7 | 145 | 49.4 | 8.0 |
| Asian alone | 24 | 13 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 73 | 25 | (B) | (B) | 10 | (B) | (B) | 7 | (B) | (B) |
| White alone or in combination | 1,684 | 1,628 | 96.7 | 1.0 | 1,135 | 67.4 | 2.6 | 990 | 58.8 | 2.7 |
| White non-Hispanic alone or in combination | 1,613 | 1,605 | 99.5 | 0.4 | 1,125 | 69.7 | 2.6 | 983 | 61.0 | 2.7 |
| Black alone or in combination | 297 | 297 | 100.0 | - | 190 | 63.9 | 7.6 | 147 | 49.7 | 7.9 |
| Asian alone or in combination | 25 | 14 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |

1

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| CALIFORNIA | | | | | | | | | | |
| Total | 26,085 | 20,693 | 79.3 | 0.9 | 14,193 | 54.4 | 1.1 | 12,807 | 49.1 | 1.1 |
| Male | 12,783 | 10,042 | 78.6 | 1.3 | 6,695 | 52.4 | 1.5 | 6,022 | 47.1 | 1.5 |
| Female | 13,302 | 10,651 | 80.1 | 1.2 | 7,498 | 56.4 | 1.5 | 6,785 | 51.0 | 1.5 |
| White alone | 20,083 | 15,913 | 79.2 | 1.0 | 11,286 | 56.2 | 1.2 | 10,273 | 51.2 | 1.2 |
| White non-Hispanic alone | 12,350 | 11,777 | 95.4 | 0.7 | 8,976 | 72.7 | 1.4 | 8,311 | 67.3 | 1.5 |
| Black alone | 1,678 | 1,564 | 93.2 | 2.6 | 1,141 | 68.0 | 4.8 | 1,035 | 61.7 | 5.0 |
| Asian alone | 3,524 | 2,511 | 71.3 | 3.3 | 1,318 | 37.4 | 3.6 | 1,113 | 31.6 | 3.4 |
| Hispanic (of any race) | 8,127 | 4,433 | 54.5 | 3.0 | 2,455 | 30.2 | 2.8 | 2,081 | 25.6 | 2.6 |
| White alone or in combination | 20,410 | 16,234 | 79.5 | 1.0 | 11,515 | 56.4 | 1.2 | 10,468 | 51.3 | 1.2 |
| White non-Hispanic alone or in combination | 12,590 | 12,015 | 95.4 | 0.6 | 9,147 | 72.7 | 1.4 | 8,453 | 67.1 | 1.4 |
| Black alone or in combination | 1,757 | 1,642 | 93.5 | 2.5 | 1,193 | 67.9 | 4.6 | 1,077 | 61.3 | 4.8 |
| Asian alone or in combination | 3,636 | 2,620 | 72.1 | 3.2 | 1,379 | 37.9 | 3.5 | 1,162 | 31.9 | 3.4 |
| COLORADO | | | | | | | | | | |
| Total | 3,398 | 3,109 | 91.5 | 1.1 | 2,307 | 67.9 | 1.9 | 2,097 | 61.7 | 1.9 |
| Male | 1,691 | 1,546 | 91.4 | 1.6 | 1,134 | 67.1 | 2.6 | 1,016 | 60.1 | 2.8 |
| Female | 1,708 | 1,563 | 91.5 | 1.6 | 1,173 | 68.7 | 2.6 | 1,081 | 63.3 | 2.7 |
| White alone | 3,098 | 2,843 | 91.8 | 1.1 | 2,162 | 69.8 | 1.9 | 1,972 | 63.7 | 2.0 |
| White non-Hispanic alone | 2,561 | 2,516 | 98.2 | 0.6 | 1,978 | 77.2 | 1.9 | 1,827 | 71.3 | 2.1 |
| Black alone | 123 | 114 | 92.7 | 6.6 | 67 | 54.3 | 12.6 | 56 | 45.6 | 12.6 |
| Asian alone | 87 | 63 | (B) | (B) | 23 | (B) | (B) | 18 | (B) | (B) |
| Hispanic (of any race) | 574 | 361 | 62.9 | 7.3 | 204 | 35.6 | 7.3 | 165 | 28.8 | 6.9 |
| White alone or in combination | 3,153 | 2,899 | 91.9 | 1.1 | 2,199 | 69.7 | 1.9 | 2,008 | 63.7 | 2.0 |
| White non-Hispanic alone or in combination | 2,602 | 2,557 | 98.3 | 0.6 | 2,004 | 77.0 | 1.9 | 1,851 | 71.2 | 2.1 |
| Black alone or in combination | 130 | 121 | 93.1 | 6.2 | 72 | 55.2 | 12.2 | 57 | 43.9 | 12.2 |
| Asian alone or in combination | 94 | 70 | (B) | (B) | 28 | (B) | (B) | 23 | (B) | (B) |
| CONNECTICUT | | | | | | | | | | |
| Total | 2,606 | 2,409 | 92.5 | 1.1 | 1,695 | 65.0 | 2.0 | 1,524 | 58.5 | 2.0 |
| Male | 1,246 | 1,147 | 92.1 | 1.6 | 775 | 62.2 | 2.9 | 704 | 56.5 | 2.9 |
| Female | 1,359 | 1,262 | 92.8 | 1.5 | 919 | 67.6 | 2.7 | 820 | 60.3 | 2.8 |
| White alone | 2,278 | 2,143 | 94.1 | 1.0 | 1,519 | 66.7 | 2.1 | 1,369 | 60.1 | 2.1 |
| White non-Hispanic alone | 2,113 | 2,018 | 95.5 | 0.9 | 1,460 | 69.1 | 2.1 | 1,319 | 62.4 | 2.2 |
| Black alone | 233 | 207 | 88.8 | 5.2 | 135 | 57.9 | 8.2 | 117 | 50.2 | 8.3 |
| Asian alone | 75 | 39 | (B) | (B) | 28 | (B) | (B) | 26 | (B) | (B) |
| Hispanic (of any race) | 170 | 130 | 76.6 | 10.7 | 64 | 37.6 | 12.2 | 56 | 32.9 | 11.9 |
| White alone or in combination | 2,291 | 2,156 | 94.1 | 1.0 | 1,527 | 66.6 | 2.1 | 1,376 | 60.1 | 2.1 |
| White non-Hispanic alone or in combination | 2,125 | 2,030 | 95.5 | 0.9 | 1,467 | 69.0 | 2.1 | 1,324 | 62.3 | 2.2 |
| Black alone or in combination | 237 | 211 | 89.0 | 5.2 | 138 | 58.2 | 8.1 | 120 | 50.7 | 8.2 |
| Asian alone or in combination | 75 | 39 | (B) | (B) | 28 | (B) | (B) | 26 | (B) | (B) |
| DELAWARE | | | | | | | | | | |
| Total | 612 | 579 | 94.6 | 1.1 | 415 | 67.7 | 2.3 | 385 | 62.8 | 2.3 |
| Male | 292 | 272 | 93.4 | 1.7 | 189 | 64.9 | 3.3 | 174 | 59.6 | 3.4 |
| Female | 320 | 307 | 95.8 | 1.3 | 225 | 70.3 | 3.1 | 211 | 65.7 | 3.2 |
| White alone | 485 | 462 | 95.3 | 1.2 | 344 | 70.9 | 2.5 | 322 | 66.4 | 2.6 |
| White non-Hispanic alone | 445 | 441 | 99.0 | 0.6 | 333 | 74.8 | 2.5 | 311 | 69.9 | 2.6 |
| Black alone | 108 | 105 | 97.3 | 2.3 | 63 | 58.4 | 6.9 | 57 | 52.4 | 7.0 |
| Asian alone | 12 | 5 | (B) | (B) | 3 | (B) | (B) | 3 | (B) | (B) |
| Hispanic (of any race) | 44 | 24 | (B) | (B) | 13 | (B) | (B) | 12 | (B) | (B) |
| White alone or in combination | 488 | 464 | 95.1 | 1.2 | 346 | 70.9 | 2.5 | 323 | 66.2 | 2.6 |
| White non-Hispanic alone or in combination | 447 | 443 | 99.0 | 0.6 | 335 | 74.9 | 2.5 | 312 | 69.9 | 2.6 |
| Black alone or in combination | 111 | 107 | 97.0 | 2.4 | 65 | 58.8 | 6.8 | 58 | 52.3 | 6.9 |
| Asian alone or in combination | 12 | 6 | (B) | (B) | 3 | (B) | (B) | 3 | (B) | (B) |
| DISTRICT OF COLUMBIA | | | | | | | | | | |
| Total | 435 | 390 | 89.6 | 1.5 | 293 | 67.4 | 2.4 | 270 | 62.0 | 2.5 |
| Male | 199 | 176 | 88.1 | 2.4 | 130 | 65.0 | 3.6 | 118 | 59.3 | 3.7 |
| Female | 236 | 214 | 90.8 | 2.0 | 164 | 69.4 | 3.2 | 152 | 64.3 | 3.3 |
| White alone | 179 | 149 | 83.3 | 2.9 | 122 | 68.1 | 3.7 | 116 | 64.8 | 3.8 |
| White non-Hispanic alone | 150 | 140 | 93.5 | 2.1 | 115 | 77.1 | 3.6 | 110 | 73.4 | 3.8 |
| Black alone | 240 | 229 | 95.6 | 1.7 | 163 | 68.2 | 3.8 | 146 | 61.0 | 4.0 |
| Asian alone | 9 | 5 | (B) | (B) | 4 | (B) | (B) | 3 | (B) | (B) |
| Hispanic (of any race) | 38 | 15 | (B) | (B) | 10 | (B) | (B) | 9 | (B) | (B) |
| White alone or in combination | 184 | 153 | 83.4 | 2.9 | 124 | 67.7 | 3.6 | 118 | 64.6 | 3.7 |
| White non-Hispanic alone or in combination | 151 | 141 | 93.4 | 2.1 | 116 | 77.1 | 3.6 | 111 | 73.4 | 3.8 |
| Black alone or in combination | 242 | 231 | 95.6 | 1.7 | 165 | 68.4 | 3.8 | 148 | 61.2 | 4.0 |
| Asian alone or in combination | 10 | 6 | (B) | (B) | 5 | (B) | (B) | 4 | (B) | (B) |

2

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| FLORIDA | | | | | | | | | | |
| Total | 13,133 | 11,469 | 87.3 | 0.9 | 8,219 | 62.6 | 1.3 | 7,372 | 56.1 | 1.3 |
| Male | 6,266 | 5,393 | 86.1 | 1.3 | 3,784 | 60.4 | 1.9 | 3,375 | 53.9 | 1.9 |
| Female | 6,867 | 6,075 | 88.5 | 1.2 | 4,434 | 64.6 | 1.7 | 3,997 | 58.2 | 1.8 |
| White alone | 10,871 | 9,635 | 88.6 | 0.9 | 7,030 | 64.7 | 1.4 | 6,349 | 58.4 | 1.4 |
| White non-Hispanic alone | 8,594 | 8,279 | 96.3 | 0.6 | 6,169 | 71.8 | 1.5 | 5,577 | 64.9 | 1.6 |
| Black alone | 1,832 | 1,490 | 81.3 | 3.3 | 965 | 52.6 | 4.3 | 815 | 44.5 | 4.2 |
| Asian alone | 260 | 185 | 71.4 | 10.7 | 97 | 37.2 | 11.4 | 86 | 33.1 | 11.1 |
| Hispanic (of any race) | 2,422 | 1,444 | 59.6 | 4.7 | 924 | 38.2 | 4.7 | 824 | 34.0 | 4.6 |
| White alone or in combination | 11,011 | 9,770 | 88.7 | 0.9 | 7,135 | 64.8 | 1.4 | 6,450 | 58.6 | 1.4 |
| White non-Hispanic alone or in combination | 8,701 | 8,384 | 96.4 | 0.6 | 6,251 | 71.8 | 1.5 | 5,656 | 65.0 | 1.5 |
| Black alone or in combination | 1,873 | 1,528 | 81.6 | 3.3 | 994 | 53.1 | 4.2 | 841 | 44.9 | 4.2 |
| Asian alone or in combination | 277 | 203 | 73.2 | 10.1 | 112 | 40.2 | 11.2 | 99 | 35.7 | 11.0 |
| GEORGIA | | | | | | | | | | |
| Total | 6,338 | 5,866 | 92.6 | 1.2 | 3,948 | 62.3 | 2.2 | 3,332 | 52.6 | 2.3 |
| Male | 3,070 | 2,793 | 91.0 | 1.9 | 1,791 | 58.4 | 3.3 | 1,503 | 49.0 | 3.3 |
| Female | 3,268 | 3,074 | 94.1 | 1.5 | 2,157 | 66.0 | 3.1 | 1,829 | 56.0 | 3.2 |
| White alone | 4,390 | 4,068 | 92.7 | 1.4 | 2,788 | 63.5 | 2.7 | 2,351 | 53.6 | 2.8 |
| White non-Hispanic alone | 4,051 | 3,993 | 98.6 | 0.7 | 2,753 | 68.0 | 2.7 | 2,327 | 57.4 | 2.9 |
| Black alone | 1,688 | 1,598 | 94.7 | 2.4 | 1,083 | 64.2 | 5.2 | 919 | 54.4 | 5.4 |
| Asian alone | 194 | 133 | 68.5 | 15.5 | 43 | 22.1 | 13.9 | 31 | 16.1 | 12.3 |
| Hispanic (of any race) | 376 | 86 | 22.8 | 12.5 | 36 | 9.6 | 8.8 | 26 | 7.0 | 7.6 |
| White alone or in combination | 4,431 | 4,110 | 92.8 | 1.4 | 2,808 | 63.4 | 2.7 | 2,368 | 53.4 | 2.8 |
| White non-Hispanic alone or in combination | 4,093 | 4,035 | 98.6 | 0.7 | 2,773 | 67.8 | 2.7 | 2,343 | 57.3 | 2.8 |
| Black alone or in combination | 1,703 | 1,614 | 94.8 | 2.4 | 1,089 | 64.0 | 5.2 | 925 | 54.3 | 5.4 |
| Asian alone or in combination | 194 | 133 | 68.5 | 15.5 | 43 | 22.1 | 13.9 | 31 | 16.1 | 12.3 |
| HAWAII | | | | | | | | | | |
| Total | 938 | 852 | 90.8 | 1.4 | 497 | 53.0 | 2.3 | 433 | 46.2 | 2.3 |
| Male | 448 | 414 | 92.3 | 1.8 | 228 | 50.9 | 3.4 | 196 | 43.7 | 3.4 |
| Female | 490 | 438 | 89.4 | 2.0 | 269 | 54.9 | 3.2 | 237 | 48.4 | 3.3 |
| White alone | 208 | 196 | 94.0 | 2.4 | 148 | 71.2 | 4.5 | 130 | 62.5 | 4.8 |
| White non-Hispanic alone | 186 | 178 | 95.9 | 2.1 | 139 | 74.7 | 4.6 | 121 | 65.2 | 5.0 |
| Black alone | 17 | 17 | (B) | (B) | 7 | (B) | (B) | 6 | (B) | (B) |
| Asian alone | 475 | 411 | 86.4 | 2.9 | 228 | 48.0 | 4.2 | 200 | 42.0 | 4.1 |
| Hispanic (of any race) | 55 | 48 | (B) | (B) | 23 | (B) | (B) | 19 | (B) | (B) |
| White alone or in combination | 321 | 309 | 96.1 | 1.6 | 207 | 64.3 | 3.8 | 181 | 56.4 | 4.0 |
| White non-Hispanic alone or in combination | 284 | 276 | 97.3 | 1.4 | 190 | 66.8 | 4.0 | 166 | 58.4 | 4.2 |
| Black alone or in combination | 21 | 21 | (B) | (B) | 9 | (B) | (B) | 8 | (B) | (B) |
| Asian alone or in combination | 602 | 536 | 89.1 | 2.3 | 294 | 48.8 | 3.7 | 257 | 42.7 | 3.7 |
| IDAHO | | | | | | | | | | |
| Total | 996 | 948 | 95.3 | 1.0 | 663 | 66.5 | 2.3 | 585 | 58.7 | 2.4 |
| Male | 487 | 462 | 94.9 | 1.5 | 317 | 65.2 | 3.3 | 273 | 56.1 | 3.5 |
| Female | 509 | 487 | 95.6 | 1.4 | 345 | 67.9 | 3.2 | 311 | 61.2 | 3.3 |
| White alone | 942 | 897 | 95.3 | 1.1 | 644 | 68.4 | 2.3 | 571 | 60.7 | 2.5 |
| White non-Hispanic alone | 857 | 848 | 99.0 | 0.5 | 626 | 73.1 | 2.3 | 558 | 65.2 | 2.5 |
| Black alone | 5 | 5 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone | 15 | 12 | (B) | (B) | 4 | (B) | (B) | 2 | (B) | (B) |
| Hispanic (of any race) | 89 | 53 | (B) | (B) | 19 | (B) | (B) | 14 | (B) | (B) |
| White alone or in combination | 960 | 916 | 95.4 | 1.0 | 654 | 68.1 | 2.3 | 580 | 60.4 | 2.4 |
| White non-Hispanic alone or in combination | 872 | 864 | 99.0 | 0.5 | 636 | 72.9 | 2.3 | 567 | 65.0 | 2.5 |
| Black alone or in combination | 7 | 7 | (B) | (B) | 1 | (B) | (B) | - | (B) | (B) |
| Asian alone or in combination | 17 | 14 | (B) | (B) | 5 | (B) | (B) | 4 | (B) | (B) |
| ILLINOIS | | | | | | | | | | |
| Total | 9,303 | 8,640 | 92.9 | 0.8 | 6,437 | 69.2 | 1.4 | 5,672 | 61.0 | 1.5 |
| Male | 4,469 | 4,143 | 92.7 | 1.1 | 3,049 | 68.2 | 2.0 | 2,640 | 59.1 | 2.2 |
| Female | 4,835 | 4,497 | 93.0 | 1.1 | 3,388 | 70.1 | 1.9 | 3,032 | 62.7 | 2.0 |
| White alone | 7,648 | 7,112 | 93.0 | 0.9 | 5,376 | 70.3 | 1.5 | 4,708 | 61.6 | 1.6 |
| White non-Hispanic alone | 6,676 | 6,524 | 97.7 | 0.5 | 5,037 | 75.4 | 1.5 | 4,418 | 66.2 | 1.7 |
| Black alone | 1,277 | 1,268 | 99.3 | 0.8 | 919 | 72.0 | 4.5 | 855 | 66.9 | 4.7 |
| Asian alone | 277 | 201 | 72.5 | 9.9 | 99 | 35.6 | 10.7 | 75 | 27.1 | 9.9 |
| Hispanic (of any race) | 1,031 | 608 | 59.0 | 7.1 | 343 | 33.2 | 6.8 | 294 | 28.5 | 6.5 |
| White alone or in combination | 7,685 | 7,147 | 93.0 | 0.9 | 5,404 | 70.3 | 1.5 | 4,733 | 61.6 | 1.6 |
| White non-Hispanic alone or in combination | 6,714 | 6,558 | 97.7 | 0.5 | 5,064 | 75.4 | 1.5 | 4,443 | 66.2 | 1.7 |
| Black alone or in combination | 1,289 | 1,280 | 99.3 | 0.8 | 926 | 71.8 | 4.4 | 860 | 66.7 | 4.7 |
| Asian alone or in combination | 283 | 204 | 72.1 | 9.9 | 102 | 36.0 | 10.6 | 78 | 27.6 | 9.9 |

3

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| INDIANA | | | | | | | | | | |
| Total | 4,536 | 4,435 | 97.8 | 0.6 | 3,031 | 66.8 | 1.9 | 2,598 | 57.3 | 2.0 |
| Male | 2,182 | 2,132 | 97.7 | 0.9 | 1,473 | 67.5 | 2.7 | 1,247 | 57.1 | 2.9 |
| Female | 2,354 | 2,303 | 97.8 | 0.8 | 1,558 | 66.2 | 2.6 | 1,351 | 57.4 | 2.8 |
| White alone | 4,088 | 3,999 | 97.8 | 0.6 | 2,755 | 67.4 | 2.0 | 2,364 | 57.8 | 2.1 |
| White non-Hispanic alone | 3,905 | 3,881 | 99.4 | 0.3 | 2,698 | 69.1 | 2.0 | 2,323 | 59.5 | 2.1 |
| Black alone | 368 | 368 | 100.0 | - | 229 | 62.3 | 8.3 | 198 | 53.8 | 8.5 |
| Asian alone | 22 | 10 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| Hispanic (of any race) | 182 | 118 | 64.8 | 15.1 | 57 | 31.5 | 14.6 | 41 | 22.6 | 13.2 |
| White alone or in combination | 4,133 | 4,044 | 97.8 | 0.6 | 2,784 | 67.4 | 2.0 | 2,386 | 57.7 | 2.1 |
| White non-Hispanic alone or in combination | 3,950 | 3,926 | 99.4 | 0.3 | 2,726 | 69.0 | 2.0 | 2,344 | 59.3 | 2.1 |
| Black alone or in combination | 376 | 376 | 100.0 | - | 233 | 62.0 | 8.2 | 202 | 53.7 | 8.4 |
| Asian alone or in combination | 22 | 10 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| IOWA | | | | | | | | | | |
| Total | 2,212 | 2,136 | 96.6 | 0.8 | 1,674 | 75.7 | 1.8 | 1,522 | 68.8 | 2.0 |
| Male | 1,073 | 1,034 | 96.4 | 1.2 | 788 | 73.5 | 2.7 | 708 | 66.0 | 2.9 |
| Female | 1,139 | 1,102 | 96.8 | 1.1 | 886 | 77.8 | 2.5 | 814 | 71.5 | 2.7 |
| White alone | 2,120 | 2,061 | 97.2 | 0.7 | 1,620 | 76.4 | 1.9 | 1,473 | 69.5 | 2.0 |
| White non-Hispanic alone | 2,052 | 2,038 | 99.3 | 0.4 | 1,608 | 78.4 | 1.8 | 1,463 | 71.3 | 2.0 |
| Black alone | 37 | 36 | (B) | (B) | 24 | (B) | (B) | 23 | (B) | (B) |
| Asian alone | 27 | 15 | (B) | (B) | 11 | (B) | (B) | 11 | (B) | (B) |
| Hispanic (of any race) | 69 | 24 | (B) | (B) | 13 | (B) | (B) | 12 | (B) | (B) |
| White alone or in combination | 2,136 | 2,077 | 97.3 | 0.7 | 1,634 | 76.5 | 1.8 | 1,484 | 69.5 | 2.0 |
| White non-Hispanic alone or in combination | 2,068 | 2,055 | 99.3 | 0.4 | 1,622 | 78.5 | 1.8 | 1,474 | 71.3 | 2.0 |
| Black alone or in combination | 41 | 40 | (B) | (B) | 28 | (B) | (B) | 26 | (B) | (B) |
| Asian alone or in combination | 30 | 18 | (B) | (B) | 12 | (B) | (B) | 11 | (B) | (B) |
| KANSAS | | | | | | | | | | |
| Total | 1,990 | 1,851 | 93.1 | 1.1 | 1,338 | 67.2 | 2.1 | 1,188 | 59.7 | 2.2 |
| Male | 970 | 896 | 92.4 | 1.7 | 633 | 65.3 | 3.0 | 554 | 57.1 | 3.1 |
| Female | 1,019 | 955 | 93.7 | 1.5 | 704 | 69.1 | 2.8 | 633 | 62.1 | 3.0 |
| White alone | 1,768 | 1,671 | 94.5 | 1.1 | 1,224 | 69.2 | 2.1 | 1,101 | 62.2 | 2.3 |
| White non-Hispanic alone | 1,649 | 1,624 | 98.5 | 0.6 | 1,198 | 72.7 | 2.1 | 1,076 | 65.3 | 2.3 |
| Black alone | 99 | 97 | (B) | (B) | 64 | (B) | (B) | 53 | (B) | (B) |
| Asian alone | 73 | 34 | (B) | (B) | 14 | (B) | (B) | 11 | (B) | (B) |
| Hispanic (of any race) | 132 | 55 | 41.6 | 13.2 | 30 | 22.7 | 11.2 | 28 | 21.5 | 11.0 |
| White alone or in combination | 1,803 | 1,706 | 94.6 | 1.0 | 1,250 | 69.3 | 2.1 | 1,117 | 62.0 | 2.2 |
| White non-Hispanic alone or in combination | 1,682 | 1,657 | 98.5 | 0.6 | 1,223 | 72.7 | 2.1 | 1,091 | 64.9 | 2.3 |
| Black alone or in combination | 102 | 100 | 98.3 | 3.0 | 66 | 64.3 | 11.2 | 54 | 52.6 | 11.7 |
| Asian alone or in combination | 73 | 34 | (B) | (B) | 14 | (B) | (B) | 11 | (B) | (B) |
| KENTUCKY | | | | | | | | | | |
| Total | 3,042 | 2,969 | 97.6 | 0.7 | 2,231 | 73.3 | 2.1 | 1,930 | 63.4 | 2.2 |
| Male | 1,454 | 1,407 | 96.8 | 1.2 | 1,039 | 71.5 | 3.0 | 884 | 60.8 | 3.3 |
| Female | 1,588 | 1,562 | 98.4 | 0.8 | 1,192 | 75.1 | 2.8 | 1,046 | 65.9 | 3.1 |
| White alone | 2,775 | 2,729 | 98.4 | 0.6 | 2,041 | 73.6 | 2.2 | 1,765 | 63.6 | 2.3 |
| White non-Hispanic alone | 2,736 | 2,709 | 99.0 | 0.5 | 2,024 | 74.0 | 2.2 | 1,749 | 63.9 | 2.4 |
| Black alone | 204 | 198 | 97.2 | 3.6 | 158 | 77.3 | 9.1 | 140 | 68.5 | 10.1 |
| Asian alone | 27 | 6 | (B) | (B) | 6 | (B) | (B) | 6 | (B) | (B) |
| Hispanic (of any race) | 44 | 20 | (B) | (B) | 18 | (B) | (B) | 16 | (B) | (B) |
| White alone or in combination | 2,799 | 2,754 | 98.4 | 0.6 | 2,061 | 73.6 | 2.1 | 1,778 | 63.5 | 2.3 |
| White non-Hispanic alone or in combination | 2,760 | 2,733 | 99.0 | 0.5 | 2,044 | 74.0 | 2.1 | 1,763 | 63.9 | 2.4 |
| Black alone or in combination | 205 | 200 | 97.2 | 3.6 | 158 | 76.8 | 9.2 | 140 | 68.0 | 10.1 |
| Asian alone or in combination | 27 | 6 | (B) | (B) | 6 | (B) | (B) | 6 | (B) | (B) |
| LOUISIANA | | | | | | | | | | |
| Total | 3,277 | 3,218 | 98.2 | 0.7 | 2,413 | 73.6 | 2.2 | 2,067 | 63.1 | 2.4 |
| Male | 1,528 | 1,502 | 98.3 | 1.0 | 1,132 | 74.1 | 3.2 | 963 | 63.0 | 3.6 |
| Female | 1,749 | 1,716 | 98.1 | 0.9 | 1,281 | 73.2 | 3.1 | 1,104 | 63.1 | 3.3 |
| White alone | 2,260 | 2,210 | 97.8 | 0.9 | 1,697 | 75.1 | 2.6 | 1,446 | 64.0 | 2.9 |
| White non-Hispanic alone | 2,191 | 2,180 | 99.5 | 0.4 | 1,678 | 76.6 | 2.6 | 1,430 | 65.2 | 2.9 |
| Black alone | 976 | 966 | 99.0 | 1.1 | 693 | 71.1 | 5.1 | 606 | 62.1 | 5.4 |
| Asian alone | 8 | 8 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| Hispanic (of any race) | 68 | 30 | (B) | (B) | 19 | (B) | (B) | 16 | (B) | (B) |
| White alone or in combination | 2,272 | 2,223 | 97.8 | 0.9 | 1,709 | 75.2 | 2.6 | 1,453 | 64.0 | 2.9 |
| White non-Hispanic alone or in combination | 2,204 | 2,193 | 99.5 | 0.4 | 1,690 | 76.7 | 2.6 | 1,437 | 65.2 | 2.9 |
| Black alone or in combination | 985 | 976 | 99.0 | 1.1 | 703 | 71.3 | 5.0 | 613 | 62.2 | 5.4 |
| Asian alone or in combination | 8 | 8 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |

4

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| MAINE | | | | | | | | | | |
| Total | 1,022 | 1,007 | 98.5 | 0.5 | 824 | 80.6 | 1.6 | 736 | 72.0 | 1.8 |
| Male | 493 | 484 | 98.2 | 0.8 | 390 | 79.0 | 2.4 | 346 | 70.2 | 2.7 |
| Female | 529 | 523 | 98.9 | 0.6 | 434 | 82.1 | 2.2 | 390 | 73.7 | 2.5 |
| White alone | 990 | 977 | 98.7 | 0.5 | 799 | 80.7 | 1.6 | 714 | 72.1 | 1.8 |
| White non-Hispanic alone | 984 | 970 | 98.7 | 0.5 | 793 | 80.6 | 1.6 | 708 | 72.0 | 1.9 |
| Black alone | 8 | 8 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| Asian alone | 9 | 7 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| Hispanic (of any race) | 9 | 9 | (B) | (B) | 7 | (B) | (B) | 7 | (B) | (B) |
| White alone or in combination | 1,002 | 989 | 98.7 | 0.5 | 809 | 80.8 | 1.6 | 723 | 72.2 | 1.8 |
| White non-Hispanic alone or in combination | 995 | 982 | 98.7 | 0.5 | 803 | 80.7 | 1.6 | 717 | 72.0 | 1.8 |
| Black alone or in combination | 8 | 8 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| Asian alone or in combination | 9 | 8 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| MARYLAND | | | | | | | | | | |
| Total | 4,043 | 3,678 | 91.0 | 1.2 | 2,676 | 66.2 | 2.0 | 2,413 | 59.7 | 2.1 |
| Male | 1,906 | 1,699 | 89.2 | 1.9 | 1,221 | 64.1 | 3.0 | 1,112 | 58.3 | 3.1 |
| Female | 2,137 | 1,978 | 92.6 | 1.5 | 1,454 | 68.1 | 2.7 | 1,301 | 60.9 | 2.9 |
| White alone | 2,737 | 2,529 | 92.4 | 1.4 | 1,913 | 69.9 | 2.4 | 1,733 | 63.3 | 2.5 |
| White non-Hispanic alone | 2,504 | 2,449 | 97.8 | 0.8 | 1,868 | 74.6 | 2.4 | 1,689 | 67.5 | 2.5 |
| Black alone | 1,070 | 990 | 92.6 | 2.6 | 668 | 62.4 | 4.9 | 598 | 55.9 | 5.0 |
| Asian alone | 168 | 104 | 61.6 | 12.9 | 52 | 30.7 | 12.2 | 50 | 29.8 | 12.1 |
| Hispanic (of any race) | 282 | 100 | 35.4 | 12.2 | 58 | 20.6 | 10.3 | 53 | 19.0 | 10.0 |
| White alone or in combination | 2,777 | 2,557 | 92.1 | 1.4 | 1,934 | 69.7 | 2.4 | 1,750 | 63.0 | 2.5 |
| White non-Hispanic alone or in combination | 2,531 | 2,476 | 97.8 | 0.8 | 1,889 | 74.6 | 2.4 | 1,706 | 67.4 | 2.5 |
| Black alone or in combination | 1,094 | 1,002 | 91.6 | 2.8 | 676 | 61.8 | 4.8 | 604 | 55.2 | 5.0 |
| Asian alone or in combination | 172 | 107 | 62.4 | 12.7 | 55 | 32.1 | 12.3 | 53 | 30.6 | 12.1 |
| MASSACHUSETTS | | | | | | | | | | |
| Total | 4,840 | 4,497 | 92.9 | 1.0 | 3,483 | 72.0 | 1.8 | 3,085 | 63.7 | 1.9 |
| Male | 2,299 | 2,115 | 92.0 | 1.5 | 1,641 | 71.4 | 2.6 | 1,429 | 62.2 | 2.8 |
| Female | 2,541 | 2,382 | 93.7 | 1.3 | 1,842 | 72.5 | 2.4 | 1,656 | 65.2 | 2.6 |
| White alone | 4,297 | 4,049 | 94.2 | 1.0 | 3,234 | 75.3 | 1.8 | 2,880 | 67.0 | 2.0 |
| White non-Hispanic alone | 4,046 | 3,896 | 96.3 | 0.8 | 3,131 | 77.4 | 1.8 | 2,807 | 69.4 | 2.0 |
| Black alone | 292 | 273 | 93.5 | 4.8 | 148 | 50.7 | 9.6 | 127 | 43.5 | 9.6 |
| Asian alone | 199 | 128 | 64.1 | 11.7 | 76 | 38.2 | 11.8 | 59 | 29.4 | 11.1 |
| Hispanic (of any race) | 323 | 212 | 65.7 | 11.3 | 140 | 43.5 | 11.8 | 106 | 32.9 | 11.2 |
| White alone or in combination | 4,318 | 4,065 | 94.2 | 1.0 | 3,249 | 75.2 | 1.8 | 2,894 | 67.0 | 1.9 |
| White non-Hispanic alone or in combination | 4,066 | 3,913 | 96.2 | 0.8 | 3,145 | 77.4 | 1.8 | 2,822 | 69.4 | 2.0 |
| Black alone or in combination | 292 | 273 | 93.5 | 4.8 | 148 | 50.7 | 9.6 | 127 | 43.5 | 9.6 |
| Asian alone or in combination | 210 | 138 | 65.9 | 11.3 | 85 | 40.3 | 11.7 | 67 | 32.0 | 11.1 |
| MICHIGAN | | | | | | | | | | |
| Total | 7,452 | 7,177 | 96.3 | 0.6 | 5,364 | 72.0 | 1.5 | 4,818 | 64.7 | 1.6 |
| Male | 3,604 | 3,451 | 95.7 | 1.0 | 2,519 | 69.9 | 2.2 | 2,261 | 62.7 | 2.3 |
| Female | 3,848 | 3,726 | 96.8 | 0.8 | 2,845 | 73.9 | 2.0 | 2,558 | 66.5 | 2.2 |
| White alone | 6,163 | 6,023 | 97.7 | 0.5 | 4,526 | 73.4 | 1.6 | 4,083 | 66.3 | 1.7 |
| White non-Hispanic alone | 5,984 | 5,895 | 98.5 | 0.5 | 4,462 | 74.6 | 1.6 | 4,021 | 67.2 | 1.8 |
| Black alone | 957 | 928 | 97.0 | 1.9 | 676 | 70.7 | 5.2 | 599 | 62.6 | 5.5 |
| Asian alone | 173 | 73 | 42.3 | 13.7 | 41 | 23.7 | 11.8 | 37 | 21.2 | 11.4 |
| Hispanic (of any race) | 201 | 144 | 71.3 | 14.5 | 73 | 36.5 | 15.4 | 71 | 35.5 | 15.3 |
| White alone or in combination | 6,230 | 6,090 | 97.8 | 0.5 | 4,582 | 73.5 | 1.6 | 4,128 | 66.3 | 1.7 |
| White non-Hispanic alone or in combination | 6,051 | 5,962 | 98.5 | 0.4 | 4,517 | 74.7 | 1.6 | 4,066 | 67.2 | 1.7 |
| Black alone or in combination | 968 | 940 | 97.1 | 1.9 | 686 | 70.9 | 5.1 | 609 | 62.9 | 5.4 |
| Asian alone or in combination | 180 | 80 | 44.6 | 13.5 | 48 | 26.7 | 12.0 | 44 | 24.2 | 11.7 |
| MINNESOTA | | | | | | | | | | |
| Total | 3,766 | 3,645 | 96.8 | 0.7 | 3,080 | 81.8 | 1.6 | 2,887 | 76.7 | 1.8 |
| Male | 1,858 | 1,792 | 96.5 | 1.1 | 1,471 | 79.2 | 2.4 | 1,374 | 74.0 | 2.6 |
| Female | 1,908 | 1,853 | 97.1 | 1.0 | 1,608 | 84.3 | 2.1 | 1,513 | 79.3 | 2.4 |
| White alone | 3,435 | 3,377 | 98.3 | 0.6 | 2,884 | 83.9 | 1.6 | 2,703 | 78.7 | 1.8 |
| White non-Hispanic alone | 3,333 | 3,307 | 99.2 | 0.4 | 2,835 | 85.0 | 1.6 | 2,658 | 79.7 | 1.8 |
| Black alone | 128 | 107 | 83.3 | 10.1 | 83 | 64.7 | 13.0 | 83 | 64.7 | 13.0 |
| Asian alone | 137 | 96 | 70.0 | 12.6 | 69 | 50.4 | 13.7 | 56 | 41.1 | 13.5 |
| Hispanic (of any race) | 108 | 73 | 68.0 | 17.9 | 53 | 48.9 | 19.2 | 49 | 45.6 | 19.1 |
| White alone or in combination | 3,469 | 3,410 | 98.3 | 0.6 | 2,908 | 83.8 | 1.6 | 2,728 | 78.6 | 1.8 |
| White non-Hispanic alone or in combination | 3,367 | 3,341 | 99.2 | 0.4 | 2,860 | 84.9 | 1.6 | 2,683 | 79.7 | 1.8 |
| Black alone or in combination | 136 | 115 | 84.3 | 9.6 | 91 | 66.8 | 12.4 | 91 | 66.8 | 12.4 |
| Asian alone or in combination | 142 | 101 | 71.1 | 12.2 | 72 | 50.5 | 13.5 | 59 | 41.6 | 13.3 |

5

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| MISSISSIPPI | | | | | | | | | | |
| Total | 2,081 | 2,049 | 98.4 | 0.7 | 1,510 | 72.5 | 2.4 | 1,263 | 60.7 | 2.6 |
| Male | 972 | 954 | 98.2 | 1.0 | 677 | 69.6 | 3.6 | 538 | 55.4 | 3.8 |
| Female | 1,109 | 1,094 | 98.7 | 0.8 | 833 | 75.1 | 3.1 | 725 | 65.4 | 3.4 |
| White alone | 1,335 | 1,310 | 98.1 | 0.9 | 965 | 72.3 | 3.0 | 786 | 58.9 | 3.2 |
| White non-Hispanic alone | 1,288 | 1,285 | 99.7 | 0.4 | 949 | 73.6 | 3.0 | 773 | 60.0 | 3.3 |
| Black alone | 698 | 698 | 100.0 | - | 531 | 76.1 | 4.7 | 466 | 66.8 | 5.2 |
| Asian alone | 8 | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 46 | 25 | (B) | (B) | 16 | (B) | (B) | 12 | (B) | (B) |
| White alone or in combination | 1,353 | 1,328 | 98.2 | 0.9 | 974 | 72.0 | 2.9 | 795 | 58.7 | 3.2 |
| White non-Hispanic alone or in combination | 1,306 | 1,302 | 99.7 | 0.4 | 958 | 73.3 | 3.0 | 782 | 59.9 | 3.3 |
| Black alone or in combination | 700 | 700 | 100.0 | - | 533 | 76.2 | 4.7 | 466 | 66.6 | 5.2 |
| Asian alone or in combination | 8 | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| MISSOURI | | | | | | | | | | |
| Total | 4,243 | 4,106 | 96.8 | 0.8 | 3,336 | 78.6 | 1.8 | 2,815 | 66.3 | 2.0 |
| Male | 2,023 | 1,933 | 95.6 | 1.3 | 1,540 | 76.1 | 2.7 | 1,299 | 64.2 | 3.0 |
| Female | 2,219 | 2,173 | 97.9 | 0.9 | 1,796 | 80.9 | 2.4 | 1,516 | 68.3 | 2.8 |
| White alone | 3,636 | 3,538 | 97.3 | 0.8 | 2,865 | 78.8 | 1.9 | 2,424 | 66.7 | 2.2 |
| White non-Hispanic alone | 3,544 | 3,483 | 98.3 | 0.6 | 2,822 | 79.6 | 1.9 | 2,393 | 67.5 | 2.2 |
| Black alone | 433 | 433 | 100.0 | - | 382 | 88.2 | 5.3 | 324 | 74.7 | 7.1 |
| Asian alone | 55 | 27 | (B) | (B) | 13 | (B) | (B) | 13 | (B) | (B) |
| Hispanic (of any race) | 115 | 68 | 58.8 | 20.3 | 50 | 43.3 | 20.5 | 35 | 30.1 | 18.9 |
| White alone or in combination | 3,702 | 3,604 | 97.4 | 0.7 | 2,917 | 78.8 | 1.9 | 2,468 | 66.7 | 2.2 |
| White non-Hispanic alone or in combination | 3,610 | 3,549 | 98.3 | 0.6 | 2,874 | 79.6 | 1.9 | 2,437 | 67.5 | 2.2 |
| Black alone or in combination | 455 | 455 | 100.0 | - | 399 | 87.6 | 5.3 | 335 | 73.6 | 7.1 |
| Asian alone or in combination | 57 | 29 | (B) | (B) | 15 | (B) | (B) | 15 | (B) | (B) |
| MONTANA | | | | | | | | | | |
| Total | 690 | 687 | 99.6 | 0.3 | 519 | 75.1 | 2.2 | 482 | 69.9 | 2.4 |
| Male | 339 | 338 | 99.8 | 0.4 | 252 | 74.5 | 3.2 | 231 | 68.1 | 3.4 |
| Female | 352 | 350 | 99.4 | 0.6 | 266 | 75.7 | 3.1 | 252 | 71.6 | 3.3 |
| White alone | 647 | 646 | 99.8 | 0.2 | 493 | 76.1 | 2.3 | 461 | 71.1 | 2.4 |
| White non-Hispanic alone | 637 | 636 | 99.8 | 0.3 | 486 | 76.3 | 2.3 | 456 | 71.5 | 2.4 |
| Black alone | - | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone | 3 | 1 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 12 | 12 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| White alone or in combination | 657 | 655 | 99.8 | 0.2 | 498 | 75.9 | 2.3 | 465 | 70.8 | 2.4 |
| White non-Hispanic alone or in combination | 646 | 645 | 99.8 | 0.2 | 492 | 76.1 | 2.3 | 460 | 71.2 | 2.4 |
| Black alone or in combination | - | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone or in combination | 4 | 2 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| NEBRASKA | | | | | | | | | | |
| Total | 1,294 | 1,215 | 93.9 | 1.1 | 918 | 70.9 | 2.1 | 793 | 61.3 | 2.2 |
| Male | 628 | 585 | 93.2 | 1.7 | 431 | 68.7 | 3.0 | 367 | 58.4 | 3.2 |
| Female | 667 | 630 | 94.5 | 1.4 | 487 | 73.0 | 2.8 | 426 | 64.0 | 3.1 |
| White alone | 1,181 | 1,127 | 95.4 | 1.0 | 865 | 73.3 | 2.1 | 755 | 63.9 | 2.3 |
| White non-Hispanic alone | 1,089 | 1,084 | 99.6 | 0.3 | 845 | 77.6 | 2.1 | 741 | 68.1 | 2.3 |
| Black alone | 51 | 47 | (B) | (B) | 31 | (B) | (B) | 21 | (B) | (B) |
| Asian alone | 16 | 7 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| Hispanic (of any race) | 119 | 56 | 47.2 | 11.8 | 27 | 23.0 | 10.0 | 19 | 16.2 | 8.7 |
| White alone or in combination | 1,198 | 1,143 | 95.4 | 1.0 | 877 | 73.2 | 2.1 | 762 | 63.6 | 2.3 |
| White non-Hispanic alone or in combination | 1,103 | 1,099 | 99.6 | 0.3 | 854 | 77.4 | 2.1 | 748 | 67.8 | 2.3 |
| Black alone or in combination | 53 | 49 | (B) | (B) | 31 | (B) | (B) | 21 | (B) | (B) |
| Asian alone or in combination | 16 | 7 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| NEVADA | | | | | | | | | | |
| Total | 1,699 | 1,477 | 87.0 | 1.4 | 965 | 56.8 | 2.0 | 871 | 51.3 | 2.0 |
| Male | 856 | 743 | 86.8 | 1.9 | 471 | 55.0 | 2.8 | 421 | 49.2 | 2.9 |
| Female | 842 | 734 | 87.1 | 1.9 | 494 | 58.7 | 2.8 | 450 | 53.4 | 2.9 |
| White alone | 1,445 | 1,260 | 87.2 | 1.5 | 844 | 58.4 | 2.2 | 763 | 52.8 | 2.2 |
| White non-Hispanic alone | 1,168 | 1,123 | 96.1 | 0.9 | 770 | 65.9 | 2.3 | 696 | 59.6 | 2.4 |
| Black alone | 113 | 108 | 95.7 | 3.8 | 61 | 54.1 | 9.5 | 56 | 49.6 | 9.5 |
| Asian alone | 84 | 64 | (B) | (B) | 31 | (B) | (B) | 29 | (B) | (B) |
| Hispanic (of any race) | 301 | 151 | 50.2 | 7.6 | 83 | 27.6 | 6.8 | 72 | 23.8 | 6.4 |
| White alone or in combination | 1,465 | 1,280 | 87.4 | 1.4 | 859 | 58.7 | 2.1 | 775 | 52.9 | 2.2 |
| White non-Hispanic alone or in combination | 1,182 | 1,137 | 96.2 | 0.9 | 780 | 66.0 | 2.3 | 705 | 59.7 | 2.4 |
| Black alone or in combination | 122 | 117 | 96.0 | 3.6 | 69 | 56.8 | 9.1 | 63 | 52.0 | 9.2 |
| Asian alone or in combination | 88 | 68 | (B) | (B) | 35 | (B) | (B) | 32 | (B) | (B) |

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| NEW HAMPSHIRE | | | | | | | | | | |
| Total | 982 | 948 | 96.5 | 0.8 | 716 | 72.9 | 1.9 | 677 | 68.9 | 2.0 |
| Male | 479 | 461 | 96.1 | 1.2 | 341 | 71.2 | 2.7 | 320 | 66.7 | 2.9 |
| Female | 503 | 487 | 96.8 | 1.0 | 375 | 74.6 | 2.6 | 358 | 71.1 | 2.7 |
| White alone | 943 | 922 | 97.7 | 0.6 | 699 | 74.1 | 1.9 | 663 | 70.3 | 2.0 |
| White non-Hispanic alone | 932 | 914 | 98.0 | 0.6 | 695 | 74.5 | 1.9 | 659 | 70.6 | 2.0 |
| Black alone | 6 | 3 | (B) | (B) | 2 | (B) | (B) | 1 | (B) | (B) |
| Asian alone | 17 | 8 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| Hispanic (of any race) | 11 | 9 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| White alone or in combination | 956 | 935 | 97.8 | 0.6 | 708 | 74.0 | 1.9 | 670 | 70.1 | 2.0 |
| White non-Hispanic alone or in combination | 945 | 926 | 98.0 | 0.6 | 703 | 74.4 | 1.9 | 665 | 70.4 | 2.0 |
| Black alone or in combination | 7 | 4 | (B) | (B) | 3 | (B) | (B) | 2 | (B) | (B) |
| Asian alone or in combination | 18 | 9 | (B) | (B) | 6 | (B) | (B) | 6 | (B) | (B) |
| NEW JERSEY | | | | | | | | | | |
| Total | 6,413 | 5,591 | 87.2 | 1.1 | 4,085 | 63.7 | 1.6 | 3,693 | 57.6 | 1.7 |
| Male | 3,052 | 2,621 | 85.9 | 1.7 | 1,852 | 60.7 | 2.4 | 1,676 | 54.9 | 2.4 |
| Female | 3,361 | 2,971 | 88.4 | 1.5 | 2,233 | 66.4 | 2.2 | 2,017 | 60.0 | 2.3 |
| White alone | 5,174 | 4,621 | 89.3 | 1.2 | 3,410 | 65.9 | 1.8 | 3,086 | 59.7 | 1.8 |
| White non-Hispanic alone | 4,354 | 4,189 | 96.2 | 0.8 | 3,108 | 71.4 | 1.9 | 2,839 | 65.2 | 2.0 |
| Black alone | 845 | 732 | 86.7 | 3.8 | 523 | 61.9 | 5.5 | 462 | 54.7 | 5.6 |
| Asian alone | 335 | 194 | 58.1 | 9.2 | 115 | 34.3 | 8.9 | 107 | 32.1 | 8.7 |
| Hispanic (of any race) | 906 | 475 | 52.4 | 7.1 | 331 | 36.6 | 6.8 | 277 | 30.6 | 6.5 |
| White alone or in combination | 5,227 | 4,658 | 89.1 | 1.2 | 3,443 | 65.9 | 1.8 | 3,120 | 59.7 | 1.8 |
| White non-Hispanic alone or in combination | 4,374 | 4,210 | 96.2 | 0.8 | 3,125 | 71.4 | 1.8 | 2,856 | 65.3 | 1.9 |
| Black alone or in combination | 858 | 745 | 86.9 | 3.8 | 535 | 62.3 | 5.4 | 473 | 55.2 | 5.6 |
| Asian alone or in combination | 337 | 197 | 58.3 | 9.2 | 115 | 34.1 | 8.8 | 107 | 31.8 | 8.7 |
| NEW MEXICO | | | | | | | | | | |
| Total | 1,375 | 1,301 | 94.6 | 1.2 | 936 | 68.1 | 2.4 | 837 | 60.9 | 2.5 |
| Male | 658 | 621 | 94.4 | 1.7 | 436 | 66.2 | 3.5 | 392 | 59.6 | 3.7 |
| Female | 717 | 680 | 94.7 | 1.6 | 501 | 69.8 | 3.3 | 445 | 62.0 | 3.5 |
| White alone | 1,151 | 1,087 | 94.4 | 1.3 | 792 | 68.8 | 2.6 | 715 | 62.1 | 2.7 |
| White non-Hispanic alone | 660 | 653 | 98.9 | 0.8 | 509 | 77.1 | 3.1 | 471 | 71.4 | 3.4 |
| Black alone | 34 | 34 | (B) | (B) | 23 | (B) | (B) | 23 | (B) | (B) |
| Asian alone | 11 | 3 | (B) | (B) | 3 | (B) | (B) | 3 | (B) | (B) |
| Hispanic (of any race) | 544 | 486 | 89.2 | 4.0 | 316 | 58.0 | 6.4 | 276 | 50.6 | 6.4 |
| White alone or in combination | 1,181 | 1,115 | 94.4 | 1.3 | 807 | 68.3 | 2.6 | 728 | 61.7 | 2.7 |
| White non-Hispanic alone or in combination | 677 | 669 | 98.9 | 0.8 | 519 | 76.7 | 3.1 | 480 | 70.9 | 3.3 |
| Black alone or in combination | 39 | 39 | (B) | (B) | 26 | (B) | (B) | 26 | (B) | (B) |
| Asian alone or in combination | 11 | 3 | (B) | (B) | 3 | (B) | (B) | 3 | (B) | (B) |
| NEW YORK | | | | | | | | | | |
| Total | 14,492 | 12,779 | 88.2 | 0.8 | 8,624 | 59.5 | 1.2 | 7,698 | 53.1 | 1.2 |
| Male | 6,865 | 6,043 | 88.0 | 1.1 | 3,965 | 57.8 | 1.7 | 3,561 | 51.9 | 1.7 |
| Female | 7,627 | 6,736 | 88.3 | 1.0 | 4,659 | 61.1 | 1.6 | 4,137 | 54.2 | 1.6 |
| White alone | 11,055 | 10,122 | 91.6 | 0.7 | 7,090 | 64.1 | 1.3 | 6,366 | 57.6 | 1.3 |
| White non-Hispanic alone | 9,389 | 9,005 | 95.9 | 0.6 | 6,457 | 68.8 | 1.4 | 5,846 | 62.3 | 1.4 |
| Black alone | 2,354 | 1,924 | 81.7 | 2.7 | 1,188 | 50.5 | 3.5 | 1,042 | 44.3 | 3.5 |
| Asian alone | 939 | 614 | 65.3 | 5.5 | 287 | 30.5 | 5.4 | 241 | 25.7 | 5.1 |
| Hispanic (of any race) | 1,976 | 1,346 | 68.1 | 4.7 | 754 | 38.2 | 4.8 | 613 | 31.0 | 4.6 |
| White alone or in combination | 11,130 | 10,190 | 91.6 | 0.7 | 7,118 | 64.0 | 1.3 | 6,389 | 57.4 | 1.3 |
| White non-Hispanic alone or in combination | 9,444 | 9,059 | 95.9 | 0.6 | 6,485 | 68.7 | 1.3 | 5,870 | 62.2 | 1.4 |
| Black alone or in combination | 2,421 | 1,981 | 81.8 | 2.7 | 1,203 | 49.7 | 3.5 | 1,055 | 43.6 | 3.4 |
| Asian alone or in combination | 953 | 627 | 65.8 | 5.5 | 297 | 31.2 | 5.4 | 246 | 25.8 | 5.1 |
| NORTH CAROLINA | | | | | | | | | | |
| Total | 6,250 | 5,923 | 94.8 | 0.8 | 4,292 | 68.7 | 1.7 | 3,639 | 58.2 | 1.8 |
| Male | 2,979 | 2,806 | 94.2 | 1.3 | 1,958 | 65.7 | 2.6 | 1,626 | 54.6 | 2.7 |
| Female | 3,271 | 3,117 | 95.3 | 1.1 | 2,334 | 71.3 | 2.3 | 2,013 | 61.5 | 2.5 |
| White alone | 4,709 | 4,461 | 94.7 | 1.0 | 3,268 | 69.4 | 2.0 | 2,736 | 58.1 | 2.1 |
| White non-Hispanic alone | 4,408 | 4,355 | 98.8 | 0.5 | 3,227 | 73.2 | 2.0 | 2,713 | 61.5 | 2.2 |
| Black alone | 1,241 | 1,213 | 97.7 | 1.5 | 874 | 70.4 | 4.6 | 784 | 63.1 | 4.9 |
| Asian alone | 125 | 85 | 67.6 | 15.6 | 43 | 34.4 | 15.8 | 43 | 34.4 | 15.8 |
| Hispanic (of any race) | 327 | 109 | 33.4 | 12.1 | 44 | 13.4 | 8.7 | 27 | 8.2 | 7.0 |
| White alone or in combination | 4,750 | 4,502 | 94.8 | 1.0 | 3,296 | 69.4 | 2.0 | 2,758 | 58.1 | 2.1 |
| White non-Hispanic alone or in combination | 4,449 | 4,396 | 98.8 | 0.5 | 3,255 | 73.2 | 2.0 | 2,735 | 61.5 | 2.2 |
| Black alone or in combination | 1,259 | 1,230 | 97.7 | 1.5 | 887 | 70.4 | 4.6 | 792 | 62.9 | 4.9 |
| Asian alone or in combination | 130 | 89 | 68.7 | 15.2 | 47 | 36.5 | 15.8 | 47 | 36.5 | 15.8 |

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| NORTH DAKOTA | | | | | | | | | | |
| Total | 466 | 462 | 99.1 | 0.5 | 412 | 88.5 | 1.5 | 330 | 70.8 | 2.1 |
| Male | 228 | 226 | 99.3 | 0.6 | 199 | 87.6 | 2.2 | 158 | 69.2 | 3.1 |
| Female | 238 | 235 | 98.8 | 0.7 | 213 | 89.3 | 2.0 | 172 | 72.4 | 2.9 |
| White alone | 443 | 440 | 99.4 | 0.4 | 393 | 88.8 | 1.5 | 318 | 71.9 | 2.2 |
| White non-Hispanic alone | 439 | 436 | 99.4 | 0.4 | 390 | 89.0 | 1.5 | 317 | 72.3 | 2.2 |
| Black alone | 3 | 3 | (B) | (B) | 2 | (B) | (B) | 1 | (B) | (B) |
| Asian alone | - | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 6 | 6 | (B) | (B) | 4 | (B) | (B) | 2 | (B) | (B) |
| White alone or in combination | 447 | 444 | 99.3 | 0.4 | 397 | 88.7 | 1.5 | 321 | 71.8 | 2.2 |
| White non-Hispanic alone or in combination | 442 | 439 | 99.3 | 0.4 | 393 | 89.0 | 1.5 | 319 | 72.2 | 2.2 |
| Black alone or in combination | 4 | 4 | (B) | (B) | 3 | (B) | (B) | 2 | (B) | (B) |
| Asian alone or in combination | - | - | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| OHIO | | | | | | | | | | |
| Total | 8,469 | 8,305 | 98.1 | 0.5 | 6,003 | 70.9 | 1.5 | 5,485 | 64.8 | 1.6 |
| Male | 4,037 | 3,953 | 97.9 | 0.7 | 2,813 | 69.7 | 2.2 | 2,581 | 63.9 | 2.3 |
| Female | 4,432 | 4,352 | 98.2 | 0.6 | 3,190 | 72.0 | 2.0 | 2,905 | 65.5 | 2.1 |
| White alone | 7,381 | 7,263 | 98.4 | 0.4 | 5,268 | 71.4 | 1.6 | 4,802 | 65.1 | 1.7 |
| White non-Hispanic alone | 7,188 | 7,149 | 99.4 | 0.3 | 5,179 | 72.0 | 1.6 | 4,723 | 65.7 | 1.7 |
| Black alone | 895 | 876 | 97.9 | 1.8 | 630 | 70.3 | 5.5 | 586 | 65.5 | 5.8 |
| Asian alone | 73 | 45 | (B) | (B) | 20 | (B) | (B) | 20 | (B) | (B) |
| Hispanic (of any race) | 209 | 130 | 62.5 | 15.8 | 100 | 47.7 | 16.3 | 90 | 43.1 | 16.2 |
| White alone or in combination | 7,460 | 7,342 | 98.4 | 0.4 | 5,318 | 71.3 | 1.6 | 4,844 | 64.9 | 1.7 |
| White non-Hispanic alone or in combination | 7,257 | 7,218 | 99.5 | 0.3 | 5,222 | 72.0 | 1.6 | 4,757 | 65.5 | 1.7 |
| Black alone or in combination | 923 | 904 | 97.9 | 1.7 | 648 | 70.3 | 5.5 | 603 | 65.3 | 5.7 |
| Asian alone or in combination | 80 | 52 | (B) | (B) | 25 | (B) | (B) | 25 | (B) | (B) |
| OKLAHOMA | | | | | | | | | | |
| Total | 2,602 | 2,476 | 95.2 | 1.0 | 1,781 | 68.4 | 2.2 | 1,541 | 59.2 | 2.3 |
| Male | 1,247 | 1,184 | 94.9 | 1.5 | 844 | 67.7 | 3.2 | 724 | 58.0 | 3.3 |
| Female | 1,355 | 1,292 | 95.4 | 1.4 | 937 | 69.2 | 3.0 | 818 | 60.3 | 3.2 |
| White alone | 2,031 | 1,946 | 95.8 | 1.1 | 1,450 | 71.4 | 2.4 | 1,271 | 62.6 | 2.6 |
| White non-Hispanic alone | 1,925 | 1,902 | 98.8 | 0.6 | 1,423 | 73.9 | 2.4 | 1,248 | 64.8 | 2.6 |
| Black alone | 190 | 183 | 96.0 | 4.1 | 118 | 61.8 | 10.2 | 104 | 54.7 | 10.5 |
| Asian alone | 34 | 17 | (B) | (B) | 10 | (B) | (B) | 5 | (B) | (B) |
| Hispanic (of any race) | 135 | 57 | 42.6 | 16.0 | 29 | 21.7 | 13.4 | 25 | 18.9 | 12.7 |
| White alone or in combination | 2,232 | 2,131 | 95.5 | 1.1 | 1,573 | 70.4 | 2.3 | 1,366 | 61.2 | 2.5 |
| White non-Hispanic alone or in combination | 2,102 | 2,078 | 98.9 | 0.6 | 1,543 | 73.4 | 2.3 | 1,341 | 63.8 | 2.5 |
| Black alone or in combination | 204 | 196 | 96.2 | 3.9 | 123 | 60.3 | 9.9 | 110 | 53.7 | 10.1 |
| Asian alone or in combination | 36 | 19 | (B) | (B) | 10 | (B) | (B) | 5 | (B) | (B) |
| OREGON | | | | | | | | | | |
| Total | 2,727 | 2,600 | 95.3 | 0.9 | 2,049 | 75.2 | 1.9 | 1,924 | 70.6 | 2.0 |
| Male | 1,340 | 1,266 | 94.5 | 1.5 | 972 | 72.5 | 2.8 | 911 | 68.0 | 3.0 |
| Female | 1,387 | 1,333 | 96.1 | 1.2 | 1,078 | 77.7 | 2.6 | 1,013 | 73.0 | 2.8 |
| White alone | 2,498 | 2,405 | 96.3 | 0.9 | 1,941 | 77.7 | 1.9 | 1,824 | 73.0 | 2.1 |
| White non-Hispanic alone | 2,348 | 2,334 | 99.4 | 0.4 | 1,902 | 81.0 | 1.9 | 1,791 | 76.2 | 2.0 |
| Black alone | 48 | 48 | (B) | (B) | 21 | (B) | (B) | 21 | (B) | (B) |
| Asian alone | 103 | 81 | 78.7 | 11.9 | 41 | 39.4 | 14.2 | 39 | 37.6 | 14.0 |
| Hispanic (of any race) | 165 | 79 | 47.9 | 14.2 | 41 | 25.0 | 12.4 | 36 | 21.7 | 11.8 |
| White alone or in combination | 2,540 | 2,446 | 96.3 | 0.9 | 1,970 | 77.6 | 1.9 | 1,853 | 72.9 | 2.1 |
| White non-Hispanic alone or in combination | 2,386 | 2,372 | 99.4 | 0.4 | 1,929 | 80.8 | 1.9 | 1,817 | 76.1 | 2.0 |
| Black alone or in combination | 52 | 52 | (B) | (B) | 26 | (B) | (B) | 26 | (B) | (B) |
| Asian alone or in combination | 111 | 90 | 80.3 | 11.1 | 47 | 41.9 | 13.8 | 44 | 39.4 | 13.6 |
| PENNSYLVANIA | | | | | | | | | | |
| Total | 9,356 | 9,055 | 96.8 | 0.5 | 6,481 | 69.3 | 1.4 | 5,845 | 62.5 | 1.4 |
| Male | 4,467 | 4,311 | 96.5 | 0.8 | 3,052 | 68.3 | 2.0 | 2,740 | 61.3 | 2.1 |
| Female | 4,889 | 4,743 | 97.0 | 0.7 | 3,429 | 70.1 | 1.9 | 3,105 | 63.5 | 2.0 |
| White alone | 8,218 | 8,036 | 97.8 | 0.5 | 5,853 | 71.2 | 1.4 | 5,291 | 64.4 | 1.5 |
| White non-Hispanic alone | 7,998 | 7,886 | 98.6 | 0.4 | 5,769 | 72.1 | 1.4 | 5,209 | 65.1 | 1.5 |
| Black alone | 853 | 816 | 95.6 | 2.4 | 523 | 61.3 | 5.8 | 474 | 55.6 | 5.9 |
| Asian alone | 210 | 135 | 64.3 | 12.0 | 60 | 28.7 | 11.4 | 43 | 20.5 | 10.1 |
| Hispanic (of any race) | 255 | 179 | 70.3 | 13.0 | 95 | 37.5 | 13.7 | 88 | 34.5 | 13.5 |
| White alone or in combination | 8,259 | 8,077 | 97.8 | 0.5 | 5,884 | 71.2 | 1.4 | 5,316 | 64.4 | 1.5 |
| White non-Hispanic alone or in combination | 8,038 | 7,927 | 98.6 | 0.4 | 5,800 | 72.2 | 1.4 | 5,234 | 65.1 | 1.5 |
| Black alone or in combination | 889 | 851 | 95.8 | 2.3 | 549 | 61.8 | 5.7 | 500 | 56.3 | 5.8 |
| Asian alone or in combination | 210 | 135 | 64.3 | 12.0 | 60 | 28.7 | 11.4 | 43 | 20.5 | 10.1 |

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| RHODE ISLAND | | | | | | | | | | |
| Total | 813 | 732 | 90.0 | 1.2 | 522 | 64.2 | 1.9 | 467 | 57.4 | 2.0 |
| Male | 385 | 342 | 88.9 | 1.8 | 236 | 61.3 | 2.8 | 213 | 55.4 | 2.9 |
| Female | 428 | 390 | 91.1 | 1.6 | 286 | 66.7 | 2.6 | 253 | 59.2 | 2.7 |
| White alone | 732 | 681 | 93.1 | 1.1 | 494 | 67.4 | 2.0 | 442 | 60.4 | 2.0 |
| White non-Hispanic alone | 680 | 655 | 96.4 | 0.8 | 478 | 70.3 | 2.0 | 431 | 63.3 | 2.1 |
| Black alone | 46 | 34 | (B) | (B) | 19 | (B) | (B) | 17 | (B) | (B) |
| Asian alone | 27 | 11 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| Hispanic (of any race) | 58 | 28 | (B) | (B) | 17 | (B) | (B) | 13 | (B) | (B) |
| White alone or in combination | 735 | 684 | 93.1 | 1.1 | 496 | 67.4 | 2.0 | 444 | 60.4 | 2.0 |
| White non-Hispanic alone or in combination | 683 | 658 | 96.3 | 0.8 | 480 | 70.3 | 2.0 | 432 | 63.3 | 2.1 |
| Black alone or in combination | 48 | 36 | (B) | (B) | 21 | (B) | (B) | 18 | (B) | (B) |
| Asian alone or in combination | 28 | 11 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| SOUTH CAROLINA | | | | | | | | | | |
| Total | 3,061 | 3,002 | 98.1 | 0.6 | 2,238 | 73.1 | 2.1 | 1,899 | 62.0 | 2.3 |
| Male | 1,441 | 1,408 | 97.7 | 1.0 | 1,009 | 70.0 | 3.1 | 862 | 59.8 | 3.3 |
| Female | 1,620 | 1,594 | 98.4 | 0.8 | 1,230 | 75.9 | 2.7 | 1,037 | 64.0 | 3.1 |
| White alone | 2,188 | 2,132 | 97.5 | 0.9 | 1,627 | 74.4 | 2.4 | 1,387 | 63.4 | 2.6 |
| White non-Hispanic alone | 2,142 | 2,120 | 98.9 | 0.6 | 1,617 | 75.5 | 2.4 | 1,377 | 64.3 | 2.7 |
| Black alone | 837 | 834 | 99.6 | 0.6 | 595 | 71.1 | 4.9 | 498 | 59.5 | 5.3 |
| Asian alone | 4 | 4 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 52 | 16 | (B) | (B) | 13 | (B) | (B) | 13 | (B) | (B) |
| White alone or in combination | 2,208 | 2,153 | 97.5 | 0.9 | 1,636 | 74.1 | 2.4 | 1,394 | 63.1 | 2.6 |
| White non-Hispanic alone or in combination | 2,163 | 2,140 | 99.0 | 0.6 | 1,626 | 75.2 | 2.4 | 1,384 | 64.0 | 2.7 |
| Black alone or in combination | 843 | 840 | 99.6 | 0.6 | 599 | 71.1 | 4.9 | 500 | 59.3 | 5.3 |
| Asian alone or in combination | 4 | 4 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| SOUTH DAKOTA | | | | | | | | | | |
| Total | 564 | 554 | 98.2 | 0.6 | 425 | 75.5 | 1.8 | 378 | 67.1 | 2.0 |
| Male | 275 | 269 | 98.0 | 0.9 | 196 | 71.4 | 2.8 | 174 | 63.3 | 3.0 |
| Female | 289 | 284 | 98.4 | 0.7 | 229 | 79.3 | 2.4 | 204 | 70.6 | 2.7 |
| White alone | 530 | 524 | 98.9 | 0.5 | 408 | 77.0 | 1.9 | 366 | 69.0 | 2.0 |
| White non-Hispanic alone | 521 | 519 | 99.6 | 0.3 | 405 | 77.8 | 1.9 | 363 | 69.6 | 2.1 |
| Black alone | 2 | 1 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone | 7 | 4 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| Hispanic (of any race) | 10 | 6 | (B) | (B) | 4 | (B) | (B) | 4 | (B) | (B) |
| White alone or in combination | 535 | 530 | 98.9 | 0.5 | 412 | 76.9 | 1.9 | 368 | 68.6 | 2.0 |
| White non-Hispanic alone or in combination | 527 | 525 | 99.6 | 0.3 | 409 | 77.6 | 1.8 | 365 | 69.2 | 2.0 |
| Black alone or in combination | 3 | 2 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| Asian alone or in combination | 7 | 4 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| TENNESSEE | | | | | | | | | | |
| Total | 4,402 | 4,250 | 96.5 | 0.9 | 2,739 | 62.2 | 2.4 | 2,319 | 52.7 | 2.5 |
| Male | 2,118 | 2,035 | 96.1 | 1.4 | 1,262 | 59.6 | 3.5 | 1,075 | 50.8 | 3.6 |
| Female | 2,283 | 2,215 | 97.0 | 1.2 | 1,477 | 64.7 | 3.3 | 1,243 | 54.5 | 3.4 |
| White alone | 3,655 | 3,550 | 97.1 | 0.9 | 2,288 | 62.6 | 2.6 | 1,954 | 53.5 | 2.7 |
| White non-Hispanic alone | 3,548 | 3,510 | 99.0 | 0.6 | 2,273 | 64.1 | 2.6 | 1,945 | 54.8 | 2.7 |
| Black alone | 651 | 638 | 98.0 | 2.2 | 416 | 63.9 | 7.5 | 334 | 51.3 | 7.8 |
| Asian alone | 29 | 6 | (B) | (B) | 6 | (B) | (B) | 6 | (B) | (B) |
| Hispanic (of any race) | 128 | 48 | 37.3 | 22.0 | 16 | 12.3 | 15.0 | 9 | 7.2 | 11.8 |
| White alone or in combination | 3,695 | 3,585 | 97.0 | 0.9 | 2,309 | 62.5 | 2.6 | 1,971 | 53.3 | 2.7 |
| White non-Hispanic alone or in combination | 3,582 | 3,545 | 99.0 | 0.6 | 2,294 | 64.0 | 2.6 | 1,962 | 54.8 | 2.7 |
| Black alone or in combination | 651 | 638 | 98.0 | 2.2 | 416 | 63.9 | 7.5 | 334 | 51.3 | 7.8 |
| Asian alone or in combination | 29 | 6 | (B) | (B) | 6 | (B) | (B) | 6 | (B) | (B) |
| TEXAS | | | | | | | | | | |
| Total | 15,813 | 13,925 | 88.1 | 0.9 | 9,681 | 61.2 | 1.3 | 7,950 | 50.3 | 1.3 |
| Male | 7,667 | 6,689 | 87.2 | 1.3 | 4,548 | 59.3 | 1.9 | 3,684 | 48.1 | 1.9 |
| Female | 8,146 | 7,237 | 88.8 | 1.2 | 5,133 | 63.0 | 1.8 | 4,266 | 52.4 | 1.8 |
| White alone | 13,246 | 11,639 | 87.9 | 0.9 | 8,148 | 61.5 | 1.4 | 6,706 | 50.6 | 1.4 |
| White non-Hispanic alone | 8,246 | 8,107 | 98.3 | 0.5 | 6,065 | 73.6 | 1.6 | 5,232 | 63.4 | 1.8 |
| Black alone | 1,669 | 1,613 | 96.7 | 1.8 | 1,141 | 68.4 | 4.6 | 931 | 55.8 | 4.9 |
| Asian alone | 508 | 356 | 70.0 | 8.5 | 190 | 37.5 | 9.0 | 152 | 29.9 | 8.5 |
| Hispanic (of any race) | 5,232 | 3,688 | 70.5 | 3.3 | 2,170 | 41.5 | 3.5 | 1,533 | 29.3 | 3.3 |
| White alone or in combination | 13,490 | 11,826 | 87.7 | 0.9 | 8,282 | 61.4 | 1.4 | 6,808 | 50.5 | 1.4 |
| White non-Hispanic alone or in combination | 8,370 | 8,225 | 98.3 | 0.5 | 6,144 | 73.4 | 1.6 | 5,292 | 63.2 | 1.7 |
| Black alone or in combination | 1,721 | 1,662 | 96.6 | 1.8 | 1,173 | 68.2 | 4.5 | 955 | 55.5 | 4.8 |
| Asian alone or in combination | 535 | 376 | 70.3 | 8.2 | 199 | 37.2 | 8.7 | 160 | 30.0 | 8.3 |

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| UTAH | | | | | | | | | | |
| Total | 1,629 | 1,508 | 92.5 | 1.2 | 1,141 | 70.1 | 2.2 | 1,022 | 62.8 | 2.3 |
| Male | 811 | 745 | 91.9 | 1.8 | 547 | 67.5 | 3.1 | 494 | 60.9 | 3.3 |
| Female | 818 | 763 | 93.2 | 1.7 | 594 | 72.6 | 3.0 | 529 | 64.6 | 3.2 |
| White alone | 1,561 | 1,469 | 94.1 | 1.1 | 1,120 | 71.7 | 2.2 | 1,003 | 64.3 | 2.3 |
| White non-Hispanic alone | 1,461 | 1,404 | 96.1 | 1.0 | 1,094 | 74.9 | 2.2 | 979 | 67.0 | 2.4 |
| Black alone | 10 | 6 | (B) | (B) | 5 | (B) | (B) | 5 | (B) | (B) |
| Asian alone | 32 | 15 | (B) | (B) | 8 | (B) | (B) | 8 | (B) | (B) |
| Hispanic (of any race) | 104 | 67 | 64.3 | 14.1 | 28 | 27.0 | 13.1 | 27 | 25.8 | 12.9 |
| White alone or in combination | 1,569 | 1,476 | 94.0 | 1.1 | 1,125 | 71.7 | 2.2 | 1,007 | 64.2 | 2.3 |
| White non-Hispanic alone or in combination | 1,466 | 1,409 | 96.1 | 1.0 | 1,097 | 74.8 | 2.2 | 981 | 66.9 | 2.4 |
| Black alone or in combination | 11 | 7 | (B) | (B) | 6 | (B) | (B) | 5 | (B) | (B) |
| Asian alone or in combination | 33 | 16 | (B) | (B) | 8 | (B) | (B) | 8 | (B) | (B) |
| VERMONT | | | | | | | | | | |
| Total | 482 | 469 | 97.2 | 0.7 | 354 | 73.5 | 1.9 | 316 | 65.4 | 2.0 |
| Male | 233 | 228 | 97.5 | 1.0 | 168 | 72.1 | 2.7 | 147 | 63.2 | 3.0 |
| Female | 249 | 241 | 96.9 | 1.0 | 186 | 74.7 | 2.6 | 168 | 67.6 | 2.8 |
| White alone | 463 | 454 | 98.0 | 0.6 | 344 | 74.4 | 1.9 | 308 | 66.5 | 2.1 |
| White non-Hispanic alone | 460 | 450 | 98.0 | 0.6 | 342 | 74.4 | 1.9 | 306 | 66.5 | 2.1 |
| Black alone | 2 | 1 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone | 7 | 3 | (B) | (B) | 2 | (B) | (B) | 1 | (B) | (B) |
| Hispanic (of any race) | 3 | 3 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| White alone or in combination | 471 | 461 | 98.1 | 0.6 | 350 | 74.4 | 1.9 | 312 | 66.3 | 2.0 |
| White non-Hispanic alone or in combination | 467 | 458 | 98.0 | 0.6 | 348 | 74.4 | 1.9 | 310 | 66.3 | 2.0 |
| Black alone or in combination | 2 | 1 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Asian alone or in combination | 8 | 4 | (B) | (B) | 2 | (B) | (B) | 2 | (B) | (B) |
| VIRGINIA | | | | | | | | | | |
| Total | 5,364 | 4,971 | 92.7 | 1.2 | 3,441 | 64.1 | 2.1 | 3,134 | 58.4 | 2.2 |
| Male | 2,538 | 2,325 | 91.6 | 1.8 | 1,584 | 62.4 | 3.1 | 1,444 | 56.9 | 3.2 |
| Female | 2,826 | 2,646 | 93.7 | 1.5 | 1,856 | 65.7 | 2.9 | 1,690 | 59.8 | 3.0 |
| White alone | 4,101 | 3,863 | 94.2 | 1.2 | 2,798 | 68.2 | 2.4 | 2,586 | 63.0 | 2.4 |
| White non-Hispanic alone | 3,814 | 3,741 | 98.1 | 0.7 | 2,731 | 71.6 | 2.4 | 2,525 | 66.2 | 2.5 |
| Black alone | 961 | 915 | 95.2 | 2.7 | 551 | 57.4 | 6.3 | 477 | 49.6 | 6.3 |
| Asian alone | 251 | 149 | 59.5 | 12.7 | 58 | 23.0 | 10.9 | 43 | 17.3 | 9.8 |
| Hispanic (of any race) | 301 | 135 | 45.0 | 14.6 | 78 | 26.0 | 12.9 | 70 | 23.1 | 12.4 |
| White alone or in combination | 4,129 | 3,890 | 94.2 | 1.2 | 2,819 | 68.3 | 2.3 | 2,604 | 63.1 | 2.4 |
| White non-Hispanic alone or in combination | 3,836 | 3,764 | 98.1 | 0.7 | 2,749 | 71.7 | 2.4 | 2,543 | 66.3 | 2.5 |
| Black alone or in combination | 972 | 926 | 95.2 | 2.7 | 560 | 57.6 | 6.2 | 481 | 49.5 | 6.3 |
| Asian alone or in combination | 255 | 153 | 60.0 | 12.6 | 61 | 24.1 | 11.0 | 45 | 17.6 | 9.8 |
| WASHINGTON | | | | | | | | | | |
| Total | 4,596 | 4,220 | 91.8 | 1.2 | 3,133 | 68.2 | 2.0 | 2,851 | 62.0 | 2.1 |
| Male | 2,214 | 2,031 | 91.7 | 1.7 | 1,488 | 67.2 | 3.0 | 1,343 | 60.7 | 3.1 |
| Female | 2,382 | 2,190 | 91.9 | 1.7 | 1,645 | 69.0 | 2.8 | 1,508 | 63.3 | 2.9 |
| White alone | 3,792 | 3,584 | 94.5 | 1.1 | 2,722 | 71.8 | 2.2 | 2,497 | 65.9 | 2.3 |
| White non-Hispanic alone | 3,584 | 3,483 | 97.2 | 0.8 | 2,674 | 74.6 | 2.2 | 2,461 | 68.7 | 2.3 |
| Black alone | 141 | 141 | 100.0 | - | 80 | 56.7 | 15.0 | 67 | 47.6 | 15.1 |
| Asian alone | 404 | 257 | 63.7 | 9.0 | 159 | 39.4 | 9.1 | 147 | 36.3 | 9.0 |
| Hispanic (of any race) | 248 | 120 | 48.4 | 14.8 | 56 | 22.4 | 12.4 | 44 | 17.6 | 11.3 |
| White alone or in combination | 3,941 | 3,728 | 94.6 | 1.1 | 2,842 | 72.1 | 2.1 | 2,592 | 65.8 | 2.2 |
| White non-Hispanic alone or in combination | 3,720 | 3,619 | 97.3 | 0.8 | 2,791 | 75.0 | 2.1 | 2,553 | 68.6 | 2.3 |
| Black alone or in combination | 175 | 167 | 95.3 | 5.7 | 99 | 56.8 | 13.5 | 83 | 47.5 | 13.6 |
| Asian alone or in combination | 443 | 297 | 66.9 | 8.4 | 191 | 43.2 | 8.8 | 169 | 38.1 | 8.7 |
| WEST VIRGINIA | | | | | | | | | | |
| Total | 1,395 | 1,394 | 99.9 | 0.1 | 935 | 67.0 | 2.1 | 798 | 57.2 | 2.2 |
| Male | 676 | 676 | 100.0 | - | 434 | 64.2 | 3.0 | 367 | 54.3 | 3.2 |
| Female | 720 | 718 | 99.8 | 0.2 | 502 | 69.7 | 2.8 | 431 | 59.8 | 3.0 |
| White alone | 1,331 | 1,330 | 99.9 | 0.1 | 897 | 67.4 | 2.1 | 765 | 57.5 | 2.2 |
| White non-Hispanic alone | 1,326 | 1,325 | 99.9 | 0.1 | 896 | 67.5 | 2.1 | 764 | 57.6 | 2.2 |
| Black alone | 42 | 42 | (B) | (B) | 23 | (B) | (B) | 20 | (B) | (B) |
| Asian alone | 5 | 5 | (B) | (B) | 3 | (B) | (B) | 2 | (B) | (B) |
| Hispanic (of any race) | 5 | 5 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| White alone or in combination | 1,345 | 1,344 | 99.9 | 0.1 | 907 | 67.5 | 2.1 | 775 | 57.6 | 2.2 |
| White non-Hispanic alone or in combination | 1,340 | 1,339 | 99.9 | 0.1 | 906 | 67.6 | 2.1 | 774 | 57.7 | 2.2 |
| Black alone or in combination | 46 | 46 | (B) | (B) | 26 | (B) | (B) | 22 | (B) | (B) |
| Asian alone or in combination | 5 | 5 | (B) | (B) | 3 | (B) | (B) | 2 | (B) | (B) |

10

Table 4a. Reported Voting and Registration of the Total Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2004
(In thousands)

| State, sex, race, and Hispanic origin | Population 18 and over | Total citizen | | | Total registered | | | Total voted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent citizen (18+) | Margin of error[1] | Total | Percent registered (18+) | Margin of error[1] | Total | Percent voted (18+) | Margin of error[1] |
| WISCONSIN | | | | | | | | | | |
| Total | 4,126 | 3,928 | 95.2 | 0.8 | 3,225 | 78.2 | 1.6 | 3,010 | 73.0 | 1.8 |
| Male | 2,017 | 1,918 | 95.1 | 1.2 | 1,551 | 76.9 | 2.4 | 1,449 | 71.9 | 2.6 |
| Female | 2,109 | 2,010 | 95.3 | 1.2 | 1,675 | 79.4 | 2.3 | 1,561 | 74.0 | 2.4 |
| White alone | 3,793 | 3,640 | 96.0 | 0.8 | 3,019 | 79.6 | 1.7 | 2,816 | 74.2 | 1.8 |
| White non-Hispanic alone | 3,601 | 3,546 | 98.5 | 0.5 | 2,952 | 82.0 | 1.6 | 2,754 | 76.5 | 1.8 |
| Black alone | 195 | 191 | 98.3 | 2.9 | 141 | 72.6 | 9.9 | 133 | 68.1 | 10.3 |
| Asian alone | 85 | 46 | (B) | (B) | 24 | (B) | (B) | 24 | (B) | (B) |
| Hispanic (of any race) | 203 | 99 | 48.7 | 14.1 | 72 | 35.5 | 13.5 | 67 | 33.0 | 13.2 |
| White alone or in combination | 3,825 | 3,669 | 95.9 | 0.8 | 3,042 | 79.5 | 1.7 | 2,838 | 74.2 | 1.8 |
| White non-Hispanic alone or in combination | 3,628 | 3,574 | 98.5 | 0.5 | 2,973 | 81.9 | 1.6 | 2,774 | 76.5 | 1.8 |
| Black alone or in combination | 204 | 201 | 98.4 | 2.7 | 149 | 73.0 | 9.6 | 140 | 68.7 | 10.0 |
| Asian alone or in combination | 86 | 48 | (B) | (B) | 26 | (B) | (B) | 26 | (B) | (B) |
| WYOMING | | | | | | | | | | |
| Total | 373 | 370 | 99.1 | 0.4 | 265 | 71.0 | 2.1 | 247 | 66.3 | 2.2 |
| Male | 187 | 185 | 98.8 | 0.7 | 129 | 69.2 | 3.0 | 122 | 65.0 | 3.1 |
| Female | 186 | 185 | 99.4 | 0.5 | 135 | 72.8 | 2.9 | 126 | 67.6 | 3.1 |
| White alone | 358 | 356 | 99.4 | 0.4 | 258 | 72.0 | 2.1 | 241 | 67.4 | 2.2 |
| White non-Hispanic alone | 339 | 339 | 99.9 | 0.1 | 247 | 72.9 | 2.2 | 231 | 68.2 | 2.3 |
| Black alone | 3 | 2 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| Asian alone | 2 | 2 | (B) | (B) | - | (B) | (B) | - | (B) | (B) |
| Hispanic (of any race) | 20 | 17 | (B) | (B) | 11 | (B) | (B) | 10 | (B) | (B) |
| White alone or in combination | 364 | 362 | 99.4 | 0.4 | 261 | 71.7 | 2.1 | 244 | 67.0 | 2.2 |
| White non-Hispanic alone or in combination | 345 | 345 | 99.9 | 0.1 | 250 | 72.4 | 2.1 | 234 | 67.7 | 2.2 |
| Black alone or in combination | 3 | 2 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |
| Asian alone or in combination | 3 | 3 | (B) | (B) | 1 | (B) | (B) | 1 | (B) | (B) |

[1]This figure added to or subtracted from the estimate provides the 90-percent confidence interval.
Note: The symbol (B) means that the base is too small to show the derived measure.
Note: " - " Represents zero or rounds to zero.

Source: U.S. Census Bureau, Current Population Survey, November 2004.
Internet Release date: May 25, 2005

11