# EXHIBIT K

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| **Total** | 220,603 | 201,073 | 135,847 | 61.6 | 0.3 | 67.6 | 0.3 | 96,119 | 43.6 | 0.3 | 47.8 | 0.3 |
| Male | 106,531 | 96,144 | 63,425 | 59.5 | 0.4 | 66.0 | 0.4 | 45,118 | 42.4 | 0.4 | 46.9 | 0.4 |
| Female | 114,073 | 104,928 | 72,422 | 63.5 | 0.4 | 69.0 | 0.4 | 51,001 | 44.7 | 0.4 | 48.6 | 0.4 |
| White alone | 179,873 | 165,637 | 115,135 | 64.0 | 0.3 | 69.5 | 0.3 | 82,387 | 45.8 | 0.3 | 49.7 | 0.3 |
| White non-Hispanic alone | 152,998 | 149,761 | 106,620 | 69.7 | 0.3 | 71.2 | 0.3 | 77,280 | 50.5 | 0.4 | 51.6 | 0.4 |
| Black alone | 25,722 | 24,229 | 14,765 | 57.4 | 1.1 | 60.9 | 1.0 | 9,937 | 38.6 | 1.0 | 41.0 | 1.0 |
| Asian alone | 9,855 | 6,614 | 3,245 | 32.9 | 1.7 | 49.1 | 1.8 | 2,145 | 21.8 | 1.5 | 32.4 | 1.7 |
| Hispanic (of any race) | 28,945 | 17,315 | 9,304 | 32.1 | 1.2 | 53.7 | 1.3 | 5,595 | 19.3 | 1.0 | 32.3 | 1.2 |
| White alone or in combination | 182,564 | 168,120 | 116,702 | 63.9 | 0.3 | 69.4 | 0.3 | 83,368 | 45.7 | 0.3 | 49.6 | 0.3 |
| Black alone or in combination | 26,375 | 24,814 | 15,142 | 57.4 | 1.0 | 61.0 | 1.0 | 10,169 | 38.6 | 1.0 | 41.0 | 1.0 |
| Asian alone or in combination | 10,474 | 7,182 | 3,544 | 33.8 | 1.6 | 49.3 | 1.7 | 2,350 | 22.4 | 1.5 | 32.7 | 1.6 |
| **ALABAMA** | | | | | | | | | | | | |
| Total | 3,447 | 3,353 | 2,480 | 72.0 | 2.1 | 74.0 | 2.0 | 1,667 | 48.4 | 2.3 | 49.7 | 2.3 |
| Male | 1,638 | 1,566 | 1,187 | 72.5 | 3.0 | 75.8 | 2.9 | 792 | 48.4 | 3.4 | 50.6 | 3.4 |
| Female | 1,809 | 1,786 | 1,293 | 71.5 | 2.9 | 72.4 | 2.9 | 875 | 48.4 | 3.2 | 49.0 | 3.2 |
| White alone | 2,500 | 2,430 | 1,824 | 73.0 | 2.4 | 75.1 | 2.4 | 1,241 | 49.6 | 2.7 | 51.1 | 2.7 |
| White non-Hispanic alone | 2,431 | 2,414 | 1,811 | 74.5 | 2.4 | 75.0 | 2.4 | 1,228 | 50.5 | 2.8 | 50.9 | 2.8 |
| Black alone | 839 | 839 | 602 | 71.8 | 5.1 | 71.8 | 5.1 | 401 | 47.8 | 5.7 | 47.8 | 5.7 |
| Asian alone | 29 | 6 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 69 | 16 | 13 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| White alone or in combination | 2,561 | 2,491 | 1,861 | 72.7 | 2.4 | 74.7 | 2.4 | 1,255 | 49.0 | 2.7 | 50.4 | 2.7 |
| Black alone or in combination | 854 | 854 | 609 | 71.4 | 5.1 | 71.4 | 5.1 | 405 | 47.5 | 5.7 | 47.5 | 5.7 |
| Asian alone or in combination | 36 | 12 | 7 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| **ALASKA** | | | | | | | | | | | | |
| Total | 469 | 452 | 333 | 70.9 | 2.0 | 73.6 | 2.0 | 248 | 52.9 | 2.3 | 54.9 | 2.2 |
| Male | 237 | 228 | 162 | 68.6 | 2.9 | 71.2 | 2.9 | 119 | 50.1 | 3.2 | 52.0 | 3.2 |
| Female | 232 | 224 | 170 | 73.3 | 2.8 | 76.2 | 2.7 | 129 | 55.7 | 3.2 | 57.9 | 3.2 |
| White alone | 356 | 350 | 264 | 74.1 | 2.3 | 75.5 | 2.2 | 202 | 56.8 | 2.6 | 57.8 | 2.6 |
| White non-Hispanic alone | 346 | 342 | 260 | 75.0 | 2.3 | 75.9 | 2.2 | 199 | 57.4 | 2.6 | 58.1 | 2.6 |
| Black alone | 14 | 14 | 7 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| Asian alone | 24 | 14 | 7 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 14 | 10 | 7 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| White alone or in combination | 384 | 377 | 283 | 73.8 | 2.2 | 75.0 | 2.2 | 215 | 56.0 | 2.5 | 56.9 | 2.5 |
| Black alone or in combination | 15 | 15 | 8 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 29 | 19 | 11 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| **ARIZONA** | | | | | | | | | | | | |
| Total | 4,418 | 3,828 | 2,378 | 53.8 | 2.3 | 62.1 | 2.2 | 1,777 | 40.2 | 2.2 | 46.4 | 2.3 |
| Male | 2,161 | 1,861 | 1,101 | 50.9 | 3.3 | 59.2 | 3.2 | 797 | 36.9 | 3.1 | 42.8 | 3.2 |
| Female | 2,257 | 1,968 | 1,277 | 56.6 | 3.2 | 64.9 | 3.0 | 980 | 43.4 | 3.2 | 49.8 | 3.2 |
| White alone | 3,987 | 3,447 | 2,158 | 54.1 | 2.4 | 62.6 | 2.3 | 1,670 | 41.9 | 2.4 | 48.4 | 2.4 |
| White non-Hispanic alone | 2,797 | 2,746 | 1,789 | 64.0 | 2.7 | 65.2 | 2.7 | 1,404 | 50.2 | 2.9 | 51.1 | 2.9 |
| Black alone | 155 | 145 | 75 | 48.4 | 14.7 | 51.8 | 14.7 | 35 | 22.8 | 12.3 | 24.4 | 12.6 |
| Asian alone | 86 | 47 | 28 | 32.9 | 19.4 | (B) | (B) | 12 | 13.7 | 14.2 | (B) | (B) |
| Hispanic (of any race) | 1,243 | 747 | 400 | 32.2 | 6.3 | 53.6 | 6.7 | 272 | 21.9 | 5.6 | 36.4 | 6.5 |
| White alone or in combination | 4,037 | 3,496 | 2,184 | 54.1 | 2.4 | 62.5 | 2.3 | 1,685 | 41.7 | 2.3 | 48.2 | 2.4 |
| Black alone or in combination | 162 | 152 | 78 | 47.9 | 14.4 | 51.1 | 14.4 | 38 | 23.3 | 12.2 | 24.9 | 12.5 |
| Asian alone or in combination | 89 | 50 | 31 | 35.3 | 19.4 | (B) | (B) | 15 | 16.7 | 15.1 | (B) | (B) |
| **ARKANSAS** | | | | | | | | | | | | |
| Total | 2,076 | 2,004 | 1,316 | 63.4 | 2.4 | 65.7 | 2.4 | 911 | 43.9 | 2.5 | 45.4 | 2.5 |
| Male | 997 | 960 | 624 | 62.6 | 3.5 | 65.0 | 3.4 | 431 | 43.2 | 3.5 | 44.9 | 3.6 |
| Female | 1,079 | 1,045 | 692 | 64.1 | 3.3 | 66.2 | 3.3 | 480 | 44.5 | 3.4 | 46.0 | 3.4 |
| White alone | 1,714 | 1,656 | 1,115 | 65.0 | 2.6 | 67.3 | 2.6 | 792 | 46.2 | 2.7 | 47.8 | 2.7 |
| White non-Hispanic alone | 1,608 | 1,605 | 1,100 | 68.4 | 2.6 | 68.5 | 2.6 | 782 | 48.7 | 2.8 | 48.8 | 2.8 |
| Black alone | 297 | 297 | 171 | 57.5 | 7.8 | 57.5 | 7.8 | 101 | 34.0 | 7.5 | 34.0 | 7.5 |
| Asian alone | 26 | 13 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 106 | 51 | 15 | 14.1 | 12.0 | (B) | (B) | 10 | 9.2 | 9.9 | (B) | (B) |
| White alone or in combination | 1,733 | 1,675 | 1,129 | 65.1 | 2.6 | 67.4 | 2.5 | 797 | 46.0 | 2.7 | 47.6 | 2.7 |
| Black alone or in combination | 302 | 302 | 174 | 57.8 | 7.8 | 57.8 | 7.8 | 105 | 34.7 | 7.5 | 34.7 | 7.5 |
| Asian alone or in combination | 26 | 13 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| **CALIFORNIA** | | | | | | | | | | | | |
| Total | 26,318 | 21,250 | 13,239 | 50.3 | 1.1 | 62.3 | 1.0 | 10,104 | 38.4 | 1.0 | 47.5 | 1.1 |
| Male | 12,925 | 10,323 | 6,301 | 48.8 | 1.5 | 61.0 | 1.5 | 4,806 | 37.2 | 1.5 | 46.6 | 1.5 |
| Female | 13,393 | 10,927 | 6,938 | 51.8 | 1.5 | 63.5 | 1.4 | 5,298 | 39.6 | 1.5 | 48.5 | 1.5 |
| White alone | 20,284 | 16,349 | 10,756 | 53.0 | 1.2 | 65.8 | 1.1 | 8,336 | 41.1 | 1.2 | 51.0 | 1.2 |
| White non-Hispanic alone | 12,540 | 11,977 | 8,461 | 67.5 | 1.4 | 70.6 | 1.4 | 6,739 | 53.7 | 1.5 | 56.3 | 1.5 |
| Black alone | 1,665 | 1,600 | 847 | 50.9 | 5.1 | 53.0 | 5.1 | 608 | 36.5 | 4.9 | 38.0 | 5.0 |
| Asian alone | 3,470 | 2,575 | 1,242 | 35.8 | 3.5 | 48.2 | 3.7 | 882 | 25.4 | 3.2 | 34.3 | 3.5 |
| Hispanic (of any race) | 8,180 | 4,676 | 2,481 | 30.3 | 2.8 | 53.1 | 3.0 | 1,717 | 21.0 | 2.4 | 36.7 | 2.9 |
| White alone or in combination | 20,706 | 16,710 | 10,982 | 53.0 | 1.2 | 65.7 | 1.1 | 8,496 | 41.0 | 1.2 | 50.8 | 1.2 |
| Black alone or in combination | 1,734 | 1,669 | 897 | 51.7 | 5.0 | 53.7 | 5.0 | 641 | 36.9 | 4.8 | 38.4 | 4.9 |
| Asian alone or in combination | 3,656 | 2,745 | 1,336 | 36.5 | 3.5 | 48.7 | 3.6 | 948 | 25.9 | 3.2 | 34.5 | 3.4 |
| **COLORADO** | | | | | | | | | | | | |
| Total | 3,464 | 3,187 | 2,275 | 65.7 | 1.9 | 71.4 | 1.8 | 1,730 | 49.9 | 2.0 | 54.3 | 2.0 |
| Male | 1,712 | 1,566 | 1,096 | 64.0 | 2.7 | 70.0 | 2.6 | 805 | 47.0 | 2.8 | 51.4 | 2.8 |
| Female | 1,752 | 1,621 | 1,179 | 67.3 | 2.6 | 72.8 | 2.5 | 925 | 52.8 | 2.8 | 57.0 | 2.7 |
| White alone | 3,160 | 2,956 | 2,150 | 68.0 | 1.9 | 72.8 | 1.8 | 1,660 | 52.5 | 2.1 | 56.1 | 2.0 |
| White non-Hispanic alone | 2,657 | 2,611 | 1,956 | 73.6 | 2.0 | 74.9 | 1.9 | 1,522 | 57.3 | 2.2 | 58.3 | 2.2 |
| Black alone | 128 | 97 | 49 | 37.8 | 12.0 | 50.1 | 12.3 | 25 | 19.2 | 9.7 | 25.4 | 10.7 |
| Asian alone | 92 | 58 | 26 | 28.8 | 13.8 | (B) | (B) | 20 | 21.3 | 12.5 | (B) | (B) |
| Hispanic (of any race) | 563 | 396 | 228 | 40.5 | 7.5 | 57.5 | 7.6 | 158 | 28.2 | 6.9 | 40.0 | 7.5 |
| White alone or in combination | 3,191 | 2,985 | 2,171 | 68.0 | 1.9 | 72.7 | 1.8 | 1,672 | 52.4 | 2.0 | 56.0 | 2.0 |
| Black alone or in combination | 133 | 100 | 52 | 38.9 | 11.8 | 51.7 | 12.1 | 26 | 19.6 | 9.6 | 26.1 | 10.6 |
| Asian alone or in combination | 100 | 64 | 33 | 32.9 | 13.7 | (B) | (B) | 22 | 22.5 | 12.2 | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| **CONNECTICUT** | | | | | | | | | | | | |
| Total | 2,640 | 2,454 | 1,650 | 62.5 | 2.0 | 67.2 | 1.9 | 1,220 | 46.2 | 2.0 | 49.7 | 2.0 |
| Male | 1,257 | 1,173 | 759 | 60.4 | 2.9 | 64.7 | 2.8 | 572 | 45.5 | 2.9 | 48.7 | 3.0 |
| Female | 1,383 | 1,281 | 891 | 64.4 | 2.7 | 69.5 | 2.6 | 648 | 46.9 | 2.8 | 50.6 | 2.8 |
| White alone | 2,297 | 2,155 | 1,484 | 64.6 | 2.1 | 68.9 | 2.0 | 1,117 | 48.6 | 2.2 | 51.9 | 2.2 |
| White non-Hispanic alone | 2,084 | 2,003 | 1,408 | 67.6 | 2.1 | 70.3 | 2.1 | 1,073 | 51.5 | 2.3 | 53.6 | 2.3 |
| Black alone | 243 | 227 | 128 | 52.8 | 8.1 | 56.4 | 8.1 | 81 | 33.3 | 7.7 | 35.5 | 7.8 |
| Asian alone | 67 | 43 | 25 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 258 | 192 | 90 | 34.9 | 9.8 | 46.9 | 10.2 | 49 | 19.2 | 8.1 | 25.8 | 9.0 |
| White alone or in combination | 2,312 | 2,170 | 1,488 | 64.4 | 2.1 | 68.6 | 2.0 | 1,120 | 48.4 | 2.2 | 51.6 | 2.2 |
| Black alone or in combination | 250 | 234 | 131 | 52.5 | 8.0 | 56.1 | 7.9 | 83 | 33.0 | 7.5 | 35.3 | 7.7 |
| Asian alone or in combination | 69 | 45 | 26 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
| **DELAWARE** | | | | | | | | | | | | |
| Total | 647 | 603 | 408 | 63.0 | 2.3 | 67.6 | 2.2 | 275 | 42.6 | 2.3 | 45.6 | 2.3 |
| Male | 308 | 284 | 190 | 61.6 | 3.3 | 66.6 | 3.2 | 124 | 40.2 | 3.3 | 43.5 | 3.4 |
| Female | 339 | 319 | 218 | 64.4 | 3.1 | 68.5 | 3.0 | 152 | 44.7 | 3.2 | 47.5 | 3.2 |
| White alone | 496 | 469 | 322 | 64.9 | 2.6 | 68.5 | 2.5 | 220 | 44.4 | 2.7 | 46.8 | 2.7 |
| White non-Hispanic alone | 460 | 452 | 316 | 68.8 | 2.6 | 69.9 | 2.6 | 217 | 47.1 | 2.8 | 47.9 | 2.8 |
| Black alone | 125 | 115 | 74 | 59.6 | 6.4 | 64.3 | 6.2 | 47 | 38.0 | 6.3 | 41.0 | 6.4 |
| Asian alone | 22 | 14 | 8 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 43 | 22 | 8 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| White alone or in combination | 498 | 472 | 324 | 65.0 | 2.6 | 68.5 | 2.5 | 221 | 44.4 | 2.7 | 46.9 | 2.7 |
| Black alone or in combination | 127 | 118 | 76 | 59.4 | 6.3 | 64.2 | 6.2 | 49 | 38.3 | 6.2 | 41.3 | 6.3 |
| Asian alone or in combination | 23 | 14 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| **DISTRICT OF COLUMBIA** | | | | | | | | | | | | |
| Total | 419 | 374 | 275 | 65.8 | 2.4 | 73.6 | 2.3 | 187 | 44.6 | 2.6 | 49.9 | 2.6 |
| Male | 193 | 170 | 118 | 61.1 | 3.7 | 69.2 | 3.5 | 79 | 40.9 | 3.7 | 46.4 | 3.8 |
| Female | 226 | 204 | 157 | 69.7 | 3.2 | 77.2 | 2.9 | 108 | 47.7 | 3.5 | 52.8 | 3.5 |
| White alone | 175 | 148 | 116 | 66.1 | 3.8 | 78.2 | 3.3 | 81 | 46.0 | 4.0 | 54.5 | 4.0 |
| White non-Hispanic alone | 149 | 141 | 110 | 74.2 | 3.8 | 77.9 | 3.6 | 77 | 51.9 | 4.3 | 54.5 | 4.3 |
| Black alone | 217 | 206 | 148 | 68.3 | 4.0 | 71.8 | 3.9 | 98 | 45.3 | 4.3 | 47.6 | 4.3 |
| Asian alone | 15 | 13 | 7 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 36 | 10 | 7 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| White alone or in combination | 179 | 150 | 117 | 65.3 | 3.8 | 78.0 | 3.3 | 82 | 45.6 | 3.9 | 54.5 | 3.9 |
| Black alone or in combination | 223 | 210 | 151 | 67.7 | 4.0 | 71.8 | 3.9 | 100 | 44.6 | 4.3 | 47.3 | 4.3 |
| Asian alone or in combination | 15 | 13 | 7 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| **FLORIDA** | | | | | | | | | | | | |
| Total | 13,929 | 12,098 | 7,855 | 56.4 | 1.3 | 64.9 | 1.2 | 5,343 | 38.4 | 1.2 | 44.2 | 1.3 |
| Male | 6,717 | 5,748 | 3,621 | 53.9 | 1.8 | 63.0 | 1.8 | 2,538 | 37.8 | 1.8 | 44.2 | 1.8 |
| Female | 7,212 | 6,349 | 4,235 | 58.7 | 1.7 | 66.7 | 1.7 | 2,805 | 38.9 | 1.7 | 44.2 | 1.8 |
| White alone | 11,556 | 10,090 | 6,709 | 58.1 | 1.4 | 66.5 | 1.3 | 4,592 | 39.7 | 1.4 | 45.5 | 1.4 |
| White non-Hispanic alone | 8,783 | 8,526 | 5,822 | 66.3 | 1.5 | 68.3 | 1.5 | 4,101 | 46.7 | 1.6 | 48.1 | 1.6 |
| Black alone | 1,915 | 1,660 | 963 | 50.3 | 4.2 | 58.0 | 4.1 | 642 | 33.5 | 3.9 | 38.7 | 4.1 |
| Asian alone | 293 | 192 | 80 | 27.3 | 9.9 | 41.8 | 11.0 | 44 | 15.1 | 8.0 | 23.1 | 9.4 |
| Hispanic (of any race) | 2,862 | 1,635 | 921 | 32.2 | 4.1 | 56.3 | 4.4 | 514 | 18.0 | 3.4 | 31.4 | 4.1 |
| White alone or in combination | 11,664 | 10,198 | 6,780 | 58.1 | 1.4 | 66.5 | 1.3 | 4,633 | 39.7 | 1.4 | 45.4 | 1.4 |
| Black alone or in combination | 1,950 | 1,696 | 985 | 50.5 | 4.1 | 58.1 | 4.1 | 657 | 33.7 | 3.9 | 38.7 | 4.0 |
| Asian alone or in combination | 312 | 210 | 87 | 27.8 | 9.7 | 41.2 | 10.6 | 44 | 14.2 | 7.5 | 21.1 | 8.8 |
| **GEORGIA** | | | | | | | | | | | | |
| Total | 6,630 | 6,086 | 3,950 | 59.6 | 2.2 | 64.9 | 2.2 | 2,672 | 40.3 | 2.2 | 43.9 | 2.2 |
| Male | 3,188 | 2,876 | 1,795 | 56.3 | 3.2 | 62.4 | 3.2 | 1,197 | 37.6 | 3.2 | 41.6 | 3.2 |
| Female | 3,442 | 3,210 | 2,154 | 62.6 | 3.0 | 67.1 | 2.9 | 1,474 | 42.8 | 3.1 | 45.9 | 3.1 |
| White alone | 4,512 | 4,146 | 2,801 | 62.1 | 2.7 | 67.6 | 2.6 | 1,905 | 42.2 | 2.7 | 45.9 | 2.7 |
| White non-Hispanic alone | 4,048 | 3,992 | 2,747 | 67.9 | 2.7 | 68.8 | 2.7 | 1,871 | 46.2 | 2.9 | 46.9 | 2.9 |
| Black alone | 1,868 | 1,775 | 1,081 | 57.9 | 5.1 | 60.9 | 5.0 | 722 | 38.6 | 5.0 | 40.7 | 5.1 |
| Asian alone | 173 | 102 | 31 | 18.0 | 13.6 | 30.4 | 16.3 | 26 | 15.2 | 12.7 | 25.7 | 15.5 |
| Hispanic (of any race) | 528 | 176 | 57 | 10.9 | 7.8 | 32.6 | 11.8 | 37 | 7.0 | 6.4 | 21.0 | 10.2 |
| White alone or in combination | 4,560 | 4,191 | 2,826 | 62.0 | 2.6 | 67.4 | 2.6 | 1,917 | 42.0 | 2.7 | 45.8 | 2.7 |
| Black alone or in combination | 1,886 | 1,790 | 1,093 | 58.0 | 5.1 | 61.1 | 5.0 | 728 | 38.6 | 5.0 | 40.7 | 5.0 |
| Asian alone or in combination | 185 | 112 | 34 | 18.3 | 13.2 | 30.1 | 15.7 | 29 | 15.6 | 12.4 | 25.8 | 15.0 |
| **HAWAII** | | | | | | | | | | | | |
| Total | 967 | 893 | 492 | 50.9 | 2.3 | 55.2 | 2.3 | 388 | 40.1 | 2.3 | 43.4 | 2.3 |
| Male | 460 | 424 | 231 | 50.2 | 3.4 | 54.5 | 3.3 | 178 | 38.7 | 3.3 | 42.0 | 3.3 |
| Female | 507 | 468 | 261 | 51.5 | 3.2 | 55.8 | 3.2 | 209 | 41.3 | 3.1 | 44.7 | 3.2 |
| White alone | 232 | 226 | 134 | 57.4 | 4.7 | 59.1 | 4.6 | 97 | 41.9 | 4.7 | 43.1 | 4.7 |
| White non-Hispanic alone | 206 | 201 | 122 | 59.0 | 4.9 | 60.5 | 4.9 | 88 | 42.6 | 5.0 | 43.7 | 5.0 |
| Black alone | 15 | 13 | 7 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Asian alone | 468 | 406 | 236 | 50.4 | 4.2 | 58.0 | 4.2 | 202 | 43.1 | 4.2 | 49.6 | 4.2 |
| Hispanic (of any race) | 52 | 48 | 25 | (B) | (B) | (B) | (B) | 22 | (B) | (B) | (B) | (B) |
| White alone or in combination | 350 | 343 | 194 | 55.4 | 3.8 | 56.6 | 3.8 | 143 | 40.9 | 3.8 | 41.8 | 3.8 |
| Black alone or in combination | 21 | 19 | 10 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 588 | 526 | 297 | 50.5 | 3.8 | 56.4 | 3.7 | 247 | 42.0 | 3.7 | 47.0 | 3.7 |
| **IDAHO** | | | | | | | | | | | | |
| Total | 1,064 | 1,007 | 660 | 62.0 | 2.3 | 65.6 | 2.3 | 523 | 49.1 | 2.4 | 51.9 | 2.4 |
| Male | 523 | 491 | 318 | 60.8 | 3.3 | 64.7 | 3.2 | 249 | 47.7 | 3.4 | 50.7 | 3.4 |
| Female | 541 | 515 | 342 | 63.2 | 3.2 | 66.4 | 3.1 | 274 | 50.5 | 3.3 | 53.1 | 3.3 |
| White alone | 1,013 | 965 | 643 | 63.4 | 2.3 | 66.6 | 2.3 | 515 | 50.8 | 2.4 | 53.4 | 2.4 |
| White non-Hispanic alone | 928 | 917 | 630 | 67.9 | 2.4 | 68.6 | 2.4 | 507 | 54.7 | 2.5 | 55.3 | 2.5 |
| Black alone | 7 | 7 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 17 | 9 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 91 | 52 | 16 | 17.0 | 9.6 | (B) | 11.7 | 9 | 9.7 | 7.5 | (B) | 9.6 |
| White alone or in combination | 1,029 | 979 | 652 | 63.4 | 2.3 | 66.6 | 2.3 | 519 | 50.4 | 2.4 | 53.0 | 2.4 |
| Black alone or in combination | 10 | 10 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 20 | 12 | 6 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| ILLINOIS | | | | | | | | | | | | |
| Total | 9,392 | 8,383 | 5,779 | 61.5 | 1.5 | 68.9 | 1.4 | 3,968 | 42.2 | 1.5 | 47.3 | 1.5 |
| Male | 4,570 | 4,006 | 2,635 | 57.7 | 2.1 | 65.8 | 2.1 | 1,805 | 39.5 | 2.1 | 45.1 | 2.2 |
| Female | 4,822 | 4,377 | 3,144 | 65.2 | 2.0 | 71.8 | 1.9 | 2,162 | 44.8 | 2.1 | 49.4 | 2.1 |
| White alone | 7,585 | 6,809 | 4,800 | 63.3 | 1.6 | 70.5 | 1.5 | 3,262 | 43.0 | 1.7 | 47.9 | 1.7 |
| White non-Hispanic alone | 6,567 | 6,261 | 4,508 | 68.6 | 1.7 | 72.0 | 1.6 | 3,093 | 47.1 | 1.8 | 49.4 | 1.8 |
| Black alone | 1,274 | 1,252 | 822 | 64.5 | 4.8 | 65.7 | 4.7 | 602 | 47.2 | 5.0 | 48.0 | 5.0 |
| Asian alone | 458 | 269 | 121 | 26.4 | 7.6 | 44.9 | 8.6 | 79 | 17.3 | 6.6 | 29.5 | 7.9 |
| Hispanic (of any race) | 1,086 | 594 | 316 | 29.1 | 6.4 | 53.2 | 7.0 | 185 | 17.0 | 5.3 | 31.2 | 6.5 |
| White alone or in combination | 7,629 | 6,845 | 4,821 | 63.2 | 1.6 | 70.4 | 1.5 | 3,276 | 42.9 | 1.7 | 47.9 | 1.7 |
| Black alone or in combination | 1,292 | 1,263 | 826 | 63.9 | 4.7 | 65.4 | 4.7 | 602 | 46.6 | 4.9 | 47.6 | 4.9 |
| Asian alone or in combination | 478 | 282 | 126 | 26.5 | 7.5 | 44.8 | 8.4 | 83 | 17.4 | 6.4 | 29.5 | 7.7 |
| INDIANA | | | | | | | | | | | | |
| Total | 4,629 | 4,506 | 2,946 | 63.6 | 1.9 | 65.4 | 1.9 | 2,053 | 44.3 | 2.0 | 45.5 | 2.0 |
| Male | 2,262 | 2,196 | 1,442 | 63.7 | 2.7 | 65.7 | 2.7 | 1,024 | 45.3 | 2.8 | 46.7 | 2.8 |
| Female | 2,367 | 2,310 | 1,504 | 63.5 | 2.7 | 65.1 | 2.7 | 1,028 | 43.4 | 2.8 | 44.5 | 2.8 |
| White alone | 4,195 | 4,108 | 2,716 | 64.7 | 2.0 | 66.1 | 2.0 | 1,901 | 45.3 | 2.1 | 46.3 | 2.1 |
| White non-Hispanic alone | 3,990 | 3,985 | 2,657 | 66.6 | 2.0 | 66.7 | 2.0 | 1,877 | 47.1 | 2.1 | 47.1 | 2.1 |
| Black alone | 378 | 365 | 209 | 55.4 | 8.4 | 57.4 | 8.3 | 140 | 36.9 | 8.1 | 38.3 | 8.2 |
| Asian alone | 31 | 14 | 12 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 211 | 124 | 59 | 27.8 | 13.1 | 47.5 | 14.6 | 24 | 11.5 | 9.3 | 19.6 | 11.6 |
| White alone or in combination | 4,210 | 4,124 | 2,721 | 64.6 | 2.0 | 66.0 | 2.0 | 1,904 | 45.2 | 2.1 | 46.2 | 2.1 |
| Black alone or in combination | 381 | 367 | 212 | 55.7 | 8.3 | 57.7 | 8.3 | 142 | 37.3 | 8.1 | 38.7 | 8.2 |
| Asian alone or in combination | 34 | 18 | 15 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| IOWA | | | | | | | | | | | | |
| Total | 2,252 | 2,162 | 1,663 | 73.9 | 1.9 | 76.9 | 1.8 | 1,180 | 52.4 | 2.1 | 54.6 | 2.1 |
| Male | 1,104 | 1,056 | 790 | 71.5 | 2.7 | 74.8 | 2.6 | 545 | 49.4 | 3.0 | 51.6 | 3.0 |
| Female | 1,148 | 1,106 | 873 | 76.1 | 2.5 | 78.9 | 2.4 | 635 | 55.3 | 3.0 | 57.4 | 2.9 |
| White alone | 2,118 | 2,073 | 1,620 | 76.5 | 1.9 | 78.2 | 1.8 | 1,149 | 54.2 | 2.2 | 55.4 | 2.2 |
| White non-Hispanic alone | 2,053 | 2,042 | 1,605 | 78.2 | 1.8 | 78.6 | 1.8 | 1,147 | 55.9 | 2.2 | 56.1 | 2.2 |
| Black alone | 49 | 44 | 20 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| Asian alone | 64 | 28 | 13 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 70 | 35 | 16 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| White alone or in combination | 2,127 | 2,082 | 1,625 | 76.4 | 1.9 | 78.1 | 1.8 | 1,151 | 54.1 | 2.2 | 55.3 | 2.2 |
| Black alone or in combination | 50 | 45 | 20 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 65 | 28 | 13 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| KANSAS | | | | | | | | | | | | |
| Total | 2,035 | 1,938 | 1,274 | 62.6 | 2.1 | 65.7 | 2.1 | 901 | 44.3 | 2.2 | 46.5 | 2.2 |
| Male | 995 | 941 | 604 | 60.7 | 3.0 | 64.2 | 3.0 | 418 | 42.0 | 3.1 | 44.4 | 3.1 |
| Female | 1,040 | 997 | 670 | 64.4 | 2.9 | 67.2 | 2.8 | 483 | 46.4 | 3.0 | 48.5 | 3.0 |
| White alone | 1,833 | 1,773 | 1,194 | 65.1 | 2.2 | 67.3 | 2.1 | 855 | 46.6 | 2.3 | 48.2 | 2.3 |
| White non-Hispanic alone | 1,721 | 1,704 | 1,165 | 67.7 | 2.2 | 68.3 | 2.2 | 836 | 48.6 | 2.4 | 49.0 | 2.4 |
| Black alone | 99 | 98 | 55 | 55.8 | 11.8 | 56.6 | 11.8 | 36 | 36.7 | 11.5 | 37.2 | 11.5 |
| Asian alone | 50 | 18 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 119 | 76 | 32 | 26.7 | 12.5 | 41.8 | 13.9 | 19 | 16.3 | 10.4 | 25.4 | 12.3 |
| White alone or in combination | 1,853 | 1,793 | 1,200 | 64.8 | 2.2 | 66.9 | 2.1 | 858 | 46.3 | 2.3 | 47.9 | 2.3 |
| Black alone or in combination | 108 | 107 | 60 | 55.7 | 11.3 | 56.4 | 11.3 | 36 | 33.8 | 10.8 | 34.2 | 10.8 |
| Asian alone or in combination | 59 | 26 | 4 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| KENTUCKY | | | | | | | | | | | | |
| Total | 3,142 | 3,052 | 2,240 | 71.3 | 2.1 | 73.4 | 2.0 | 1,508 | 48.0 | 2.3 | 49.4 | 2.3 |
| Male | 1,520 | 1,467 | 1,050 | 69.1 | 3.0 | 71.6 | 3.0 | 743 | 48.9 | 3.3 | 50.6 | 3.3 |
| Female | 1,623 | 1,585 | 1,190 | 73.3 | 2.8 | 75.1 | 2.8 | 765 | 47.2 | 3.2 | 48.3 | 3.2 |
| White alone | 2,878 | 2,826 | 2,087 | 72.5 | 2.1 | 73.8 | 2.1 | 1,413 | 49.1 | 2.4 | 50.0 | 2.4 |
| White non-Hispanic alone | 2,835 | 2,805 | 2,074 | 73.2 | 2.1 | 73.9 | 2.1 | 1,402 | 49.5 | 2.4 | 50.0 | 2.4 |
| Black alone | 196 | 188 | 127 | 64.9 | 10.6 | 67.9 | 10.4 | 86 | 44.0 | 11.0 | 46.0 | 11.1 |
| Asian alone | 39 | 10 | 5 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 45 | 23 | 14 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| White alone or in combination | 2,903 | 2,851 | 2,104 | 72.5 | 2.1 | 73.8 | 2.1 | 1,420 | 48.9 | 2.4 | 49.8 | 2.4 |
| Black alone or in combination | 198 | 189 | 129 | 65.3 | 10.5 | 68.3 | 10.3 | 86 | 43.6 | 11.0 | 45.6 | 11.0 |
| Asian alone or in combination | 45 | 16 | 9 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| LOUISIANA | | | | | | | | | | | | |
| Total | 3,071 | 3,006 | 2,179 | 71.0 | 2.4 | 72.5 | 2.3 | 1,201 | 39.1 | 2.5 | 40.0 | 2.6 |
| Male | 1,437 | 1,396 | 982 | 68.3 | 3.6 | 70.3 | 3.5 | 551 | 38.4 | 3.7 | 39.5 | 3.7 |
| Female | 1,634 | 1,610 | 1,198 | 73.3 | 3.2 | 74.4 | 3.1 | 650 | 39.8 | 3.5 | 40.4 | 3.5 |
| White alone | 2,115 | 2,067 | 1,549 | 73.2 | 2.8 | 74.9 | 2.7 | 865 | 40.9 | 3.1 | 41.8 | 3.1 |
| White non-Hispanic alone | 2,042 | 2,027 | 1,531 | 75.0 | 2.8 | 75.5 | 2.8 | 849 | 41.6 | 3.2 | 41.9 | 3.2 |
| Black alone | 884 | 880 | 592 | 66.9 | 5.5 | 67.3 | 5.5 | 319 | 36.1 | 5.7 | 36.3 | 5.7 |
| Asian alone | 43 | 31 | 21 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 92 | 59 | 33 | 36.4 | 22.9 | (B) | (B) | 31 | 34.0 | 22.5 | (B) | (B) |
| White alone or in combination | 2,130 | 2,082 | 1,559 | 73.2 | 2.8 | 74.9 | 2.7 | 867 | 40.7 | 3.1 | 41.6 | 3.1 |
| Black alone or in combination | 884 | 880 | 592 | 66.9 | 5.5 | 67.3 | 5.5 | 319 | 36.1 | 5.7 | 36.3 | 5.7 |
| Asian alone or in combination | 43 | 31 | 21 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| | | | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| MAINE | | | | | | | | | | | | |
| Total | 1,034 | 1,023 | 811 | 78.5 | 1.7 | 79.3 | 1.6 | 595 | 57.5 | 2.0 | 58.1 | 2.0 |
| Male | 498 | 496 | 393 | 78.9 | 2.4 | 79.3 | 2.3 | 286 | 57.4 | 2.9 | 57.7 | 2.9 |
| Female | 535 | 527 | 418 | 78.1 | 2.3 | 79.3 | 2.3 | 309 | 57.7 | 2.8 | 58.5 | 2.8 |
| White alone | 1,010 | 1,002 | 794 | 78.7 | 1.7 | 79.3 | 1.6 | 585 | 57.9 | 2.0 | 58.4 | 2.0 |
| White non-Hispanic alone | 1,007 | 1,000 | 794 | 78.8 | 1.7 | 79.3 | 1.6 | 584 | 58.0 | 2.0 | 58.4 | 2.0 |
| Black alone | 5 | 3 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Asian alone | - | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 3 | 2 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| White alone or in combination | 1,026 | 1,018 | 807 | 78.7 | 1.7 | 79.3 | 1.6 | 592 | 57.7 | 2.0 | 58.2 | 2.0 |
| Black alone or in combination | 7 | 6 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 2 | 1 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| MARYLAND | | | | | | | | | | | | |
| Total | 4,175 | 3,806 | 2,720 | 65.1 | 2.0 | 71.5 | 1.9 | 2,145 | 51.4 | 2.1 | 56.4 | 2.1 |
| Male | 1,965 | 1,775 | 1,232 | 62.7 | 3.0 | 69.4 | 2.8 | 982 | 50.0 | 3.1 | 55.3 | 3.1 |
| Female | 2,210 | 2,031 | 1,488 | 67.3 | 2.7 | 73.3 | 2.6 | 1,163 | 52.6 | 2.9 | 57.3 | 2.9 |
| White alone | 2,795 | 2,572 | 1,905 | 68.1 | 2.4 | 74.0 | 2.3 | 1,513 | 54.1 | 2.6 | 58.8 | 2.5 |
| White non-Hispanic alone | 2,514 | 2,453 | 1,837 | 73.1 | 2.4 | 74.9 | 2.4 | 1,457 | 58.0 | 2.7 | 59.4 | 2.7 |
| Black alone | 1,162 | 1,106 | 748 | 64.4 | 4.6 | 67.6 | 4.5 | 584 | 50.3 | 4.8 | 52.8 | 4.8 |
| Asian alone | 175 | 84 | 37 | 20.9 | 10.6 | 43.7 | 12.9 | 25 | 14.4 | 9.1 | 29.9 | 11.9 |
| Hispanic (of any race) | 317 | 145 | 83 | 26.3 | 10.6 | 57.2 | 11.9 | 71 | 22.5 | 10.0 | 49.1 | 12.0 |
| White alone or in combination | 2,823 | 2,600 | 1,924 | 68.2 | 2.4 | 74.0 | 2.2 | 1,528 | 54.1 | 2.6 | 58.8 | 2.5 |
| Black alone or in combination | 1,183 | 1,127 | 766 | 64.8 | 4.6 | 68.0 | 4.5 | 598 | 50.6 | 4.8 | 53.1 | 4.8 |
| Asian alone or in combination | 180 | 89 | 40 | 22.5 | 10.7 | 45.4 | 12.8 | 27 | 15.2 | 9.2 | 30.8 | 11.8 |
| MASSACHUSETTS | | | | | | | | | | | | |
| Total | 4,864 | 4,395 | 3,180 | 65.4 | 1.9 | 72.4 | 1.7 | 2,434 | 50.0 | 2.0 | 55.4 | 1.9 |
| Male | 2,313 | 2,080 | 1,471 | 63.6 | 2.7 | 70.7 | 2.6 | 1,111 | 48.0 | 2.8 | 53.4 | 2.8 |
| Female | 2,551 | 2,315 | 1,710 | 67.0 | 2.5 | 73.9 | 2.4 | 1,324 | 51.9 | 2.7 | 57.2 | 2.7 |
| White alone | 4,274 | 4,007 | 2,945 | 68.9 | 1.9 | 73.5 | 1.8 | 2,274 | 53.2 | 2.1 | 56.8 | 2.1 |
| White non-Hispanic alone | 4,046 | 3,860 | 2,878 | 71.1 | 1.9 | 74.6 | 1.9 | 2,226 | 55.0 | 2.1 | 57.7 | 2.1 |
| Black alone | 292 | 216 | 122 | 41.7 | 9.5 | 56.5 | 9.6 | 97 | 33.2 | 9.1 | 45.0 | 9.6 |
| Asian alone | 264 | 138 | 84 | 31.9 | 9.9 | 60.9 | 10.3 | 43 | 16.2 | 7.8 | 30.9 | 9.8 |
| Hispanic (of any race) | 265 | 179 | 84 | 31.9 | 12.3 | 47.1 | 13.1 | 61 | 23.2 | 11.1 | 34.2 | 12.5 |
| White alone or in combination | 4,290 | 4,023 | 2,959 | 69.0 | 1.9 | 73.5 | 1.8 | 2,282 | 53.2 | 2.1 | 56.7 | 2.1 |
| Black alone or in combination | 302 | 225 | 132 | 43.6 | 9.4 | 58.4 | 9.4 | 107 | 35.3 | 9.1 | 47.3 | 9.5 |
| Asian alone or in combination | 270 | 144 | 90 | 33.5 | 9.9 | 62.6 | 10.1 | 49 | 18.2 | 8.1 | 33.9 | 9.9 |
| MICHIGAN | | | | | | | | | | | | |
| Total | 7,458 | 7,163 | 5,256 | 70.5 | 1.5 | 73.4 | 1.5 | 4,088 | 54.8 | 1.7 | 57.1 | 1.7 |
| Male | 3,580 | 3,431 | 2,483 | 69.4 | 2.2 | 72.4 | 2.2 | 1,946 | 54.3 | 2.4 | 56.7 | 2.4 |
| Female | 3,878 | 3,732 | 2,773 | 71.5 | 2.1 | 74.3 | 2.0 | 2,142 | 55.2 | 2.3 | 57.4 | 2.3 |
| White alone | 6,129 | 5,940 | 4,404 | 71.9 | 1.7 | 74.1 | 1.6 | 3,412 | 55.7 | 1.8 | 57.5 | 1.8 |
| White non-Hispanic alone | 5,891 | 5,762 | 4,278 | 72.6 | 1.7 | 74.2 | 1.6 | 3,321 | 56.4 | 1.9 | 57.6 | 1.9 |
| Black alone | 970 | 950 | 674 | 69.4 | 5.2 | 70.9 | 5.1 | 546 | 56.3 | 5.6 | 57.4 | 5.6 |
| Asian alone | 202 | 137 | 77 | 38.3 | 12.5 | 56.6 | 12.7 | 54 | 26.5 | 11.4 | 39.2 | 12.6 |
| Hispanic (of any race) | 287 | 208 | 137 | 47.8 | 13.4 | 65.8 | 12.7 | 99 | 34.5 | 12.8 | 47.4 | 13.4 |
| White alone or in combination | 6,227 | 6,027 | 4,468 | 71.8 | 1.7 | 74.1 | 1.6 | 3,454 | 55.5 | 1.8 | 57.3 | 1.8 |
| Black alone or in combination | 998 | 975 | 692 | 69.3 | 5.1 | 71.0 | 5.0 | 558 | 55.9 | 5.5 | 57.2 | 5.5 |
| Asian alone or in combination | 215 | 149 | 88 | 41.1 | 12.3 | 59.1 | 12.3 | 64 | 30.0 | 11.4 | 43.1 | 12.4 |
| MINNESOTA | | | | | | | | | | | | |
| Total | 3,855 | 3,632 | 2,862 | 74.2 | 1.8 | 78.8 | 1.7 | 2,375 | 61.6 | 2.0 | 65.4 | 1.9 |
| Male | 1,908 | 1,767 | 1,385 | 72.6 | 2.6 | 78.4 | 2.4 | 1,173 | 61.5 | 2.8 | 66.4 | 2.7 |
| Female | 1,947 | 1,865 | 1,477 | 75.9 | 2.5 | 79.2 | 2.3 | 1,201 | 61.7 | 2.8 | 64.4 | 2.8 |
| White alone | 3,526 | 3,411 | 2,731 | 77.4 | 1.8 | 80.1 | 1.7 | 2,288 | 64.9 | 2.0 | 67.1 | 2.0 |
| White non-Hispanic alone | 3,377 | 3,365 | 2,711 | 80.3 | 1.7 | 80.6 | 1.7 | 2,268 | 67.2 | 2.1 | 67.4 | 2.0 |
| Black alone | 135 | 104 | 72 | 53.1 | 13.2 | 69.4 | 12.2 | 53 | 39.4 | 12.9 | 51.4 | 13.2 |
| Asian alone | 147 | 72 | 33 | 22.5 | 11.1 | (B) | (B) | 16 | 11.0 | 8.3 | (B) | (B) |
| Hispanic (of any race) | 153 | 48 | 22 | 14.1 | 11.2 | (B) | (B) | 20 | 13.1 | 10.9 | (B) | (B) |
| White alone or in combination | 3,559 | 3,444 | 2,751 | 77.3 | 1.8 | 79.9 | 1.7 | 2,302 | 64.7 | 2.0 | 66.8 | 2.0 |
| Black alone or in combination | 147 | 116 | 78 | 52.6 | 12.6 | 67.0 | 11.9 | 56 | 38.0 | 12.3 | 48.4 | 12.7 |
| Asian alone or in combination | 152 | 76 | 38 | 24.8 | 11.3 | 49.2 | 13.0 | 21 | 13.6 | 8.9 | 27.0 | 11.6 |
| MISSISSIPPI | | | | | | | | | | | | |
| Total | 2,083 | 2,054 | 1,437 | 69.0 | 2.4 | 70.0 | 2.4 | 879 | 42.2 | 2.6 | 42.8 | 2.6 |
| Male | 971 | 953 | 620 | 63.8 | 3.7 | 65.0 | 3.7 | 379 | 39.0 | 3.8 | 39.8 | 3.8 |
| Female | 1,112 | 1,101 | 817 | 73.5 | 3.2 | 74.2 | 3.2 | 500 | 44.9 | 3.6 | 45.4 | 3.6 |
| White alone | 1,314 | 1,295 | 909 | 69.2 | 3.1 | 70.2 | 3.0 | 510 | 38.8 | 3.2 | 39.4 | 3.3 |
| White non-Hispanic alone | 1,285 | 1,280 | 909 | 70.7 | 3.1 | 71.0 | 3.1 | 510 | 39.7 | 3.3 | 39.9 | 3.3 |
| Black alone | 718 | 718 | 518 | 72.2 | 4.9 | 72.2 | 4.9 | 362 | 50.5 | 5.4 | 50.5 | 5.4 |
| Asian alone | 9 | 9 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 39 | 15 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| White alone or in combination | 1,318 | 1,299 | 910 | 69.1 | 3.1 | 70.1 | 3.0 | 510 | 38.7 | 3.2 | 39.3 | 3.2 |
| Black alone or in combination | 718 | 718 | 518 | 72.2 | 4.9 | 72.2 | 4.9 | 362 | 50.5 | 5.4 | 50.5 | 5.4 |
| Asian alone or in combination | 11 | 11 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| | | | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| MISSOURI | | | | | | | | | | | | |
| Total | 4,388 | 4,276 | 3,170 | 72.2 | 1.9 | 74.1 | 1.9 | 2,310 | 52.6 | 2.1 | 54.0 | 2.1 |
| Male | 2,127 | 2,060 | 1,471 | 69.2 | 2.8 | 71.4 | 2.8 | 1,095 | 51.5 | 3.1 | 53.1 | 3.1 |
| Female | 2,262 | 2,216 | 1,699 | 75.1 | 2.6 | 76.6 | 2.5 | 1,216 | 53.7 | 3.0 | 54.8 | 3.0 |
| White alone | 3,765 | 3,690 | 2,772 | 73.6 | 2.0 | 75.1 | 2.0 | 2,053 | 54.5 | 2.3 | 55.6 | 2.3 |
| White non-Hispanic alone | 3,638 | 3,608 | 2,720 | 74.8 | 2.0 | 75.4 | 2.0 | 2,013 | 55.3 | 2.3 | 55.8 | 2.3 |
| Black alone | 454 | 454 | 315 | 69.4 | 7.4 | 69.4 | 7.4 | 209 | 45.9 | 8.0 | 45.9 | 8.0 |
| Asian alone | 73 | 41 | 11 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 135 | 90 | 58 | 42.9 | 18.9 | 64.6 | 18.3 | 46 | 33.8 | 18.1 | 50.9 | 19.1 |
| White alone or in combination | 3,845 | 3,765 | 2,833 | 73.7 | 2.0 | 75.3 | 2.0 | 2,085 | 54.2 | 2.3 | 55.4 | 2.3 |
| Black alone or in combination | 461 | 461 | 321 | 69.5 | 7.3 | 69.5 | 7.3 | 214 | 46.4 | 7.9 | 46.4 | 7.9 |
| Asian alone or in combination | 73 | 41 | 11 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| MONTANA | | | | | | | | | | | | |
| Total | 735 | 729 | 512 | 69.7 | 2.3 | 70.2 | 2.3 | 435 | 59.2 | 2.5 | 59.6 | 2.5 |
| Male | 365 | 361 | 254 | 69.6 | 3.3 | 70.3 | 3.2 | 221 | 60.5 | 3.5 | 61.1 | 3.5 |
| Female | 370 | 368 | 258 | 69.8 | 3.2 | 70.1 | 3.2 | 214 | 57.9 | 3.5 | 58.2 | 3.5 |
| White alone | 684 | 680 | 482 | 70.4 | 2.4 | 70.9 | 2.4 | 413 | 60.4 | 2.5 | 60.8 | 2.5 |
| White non-Hispanic alone | 673 | 670 | 479 | 71.2 | 2.4 | 71.6 | 2.4 | 411 | 61.1 | 2.5 | 61.5 | 2.5 |
| Black alone | - | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 5 | 4 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 12 | 11 | 3 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| White alone or in combination | 701 | 697 | 493 | 70.3 | 2.3 | 70.7 | 2.3 | 421 | 60.1 | 2.5 | 60.4 | 2.5 |
| Black alone or in combination | 2 | 2 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 6 | 5 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| NEBRASKA | | | | | | | | | | | | |
| Total | 1,298 | 1,239 | 852 | 65.7 | 2.2 | 68.8 | 2.1 | 634 | 48.9 | 2.3 | 51.2 | 2.3 |
| Male | 638 | 604 | 398 | 62.4 | 3.2 | 65.9 | 3.1 | 295 | 46.3 | 3.3 | 48.8 | 3.3 |
| Female | 660 | 635 | 454 | 68.8 | 3.0 | 71.6 | 2.9 | 339 | 51.4 | 3.2 | 53.4 | 3.2 |
| White alone | 1,183 | 1,148 | 817 | 69.1 | 2.2 | 71.2 | 2.2 | 614 | 51.9 | 2.4 | 53.5 | 2.4 |
| White non-Hispanic alone | 1,113 | 1,106 | 798 | 71.7 | 2.2 | 72.1 | 2.2 | 601 | 54.0 | 2.5 | 54.3 | 2.5 |
| Black alone | 57 | 53 | 21 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| Asian alone | 29 | 18 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 76 | 42 | 19 | 25.3 | 12.9 | (B) | (B) | 13 | 17.0 | 11.2 | (B) | (B) |
| White alone or in combination | 1,196 | 1,161 | 824 | 68.9 | 2.2 | 71.0 | 2.2 | 619 | 51.8 | 2.4 | 53.4 | 2.4 |
| Black alone or in combination | 60 | 56 | 21 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 32 | 21 | 3 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| NEVADA | | | | | | | | | | | | |
| Total | 1,839 | 1,610 | 905 | 49.2 | 1.9 | 56.2 | 1.9 | 686 | 37.3 | 1.9 | 42.6 | 1.9 |
| Male | 926 | 799 | 434 | 46.9 | 2.7 | 54.4 | 2.7 | 332 | 35.8 | 2.6 | 41.5 | 2.7 |
| Female | 913 | 812 | 471 | 51.5 | 2.8 | 58.0 | 2.7 | 355 | 38.8 | 2.7 | 43.7 | 2.7 |
| White alone | 1,490 | 1,315 | 762 | 51.1 | 2.2 | 58.0 | 2.1 | 595 | 39.9 | 2.1 | 45.3 | 2.2 |
| White non-Hispanic alone | 1,160 | 1,139 | 681 | 58.7 | 2.4 | 59.8 | 2.4 | 550 | 47.5 | 2.4 | 48.3 | 2.5 |
| Black alone | 137 | 135 | 63 | 46.0 | 8.6 | 46.8 | 8.6 | 41 | 30.0 | 7.9 | 30.5 | 8.0 |
| Asian alone | 124 | 93 | 51 | 40.9 | 9.3 | 54.6 | 9.5 | 37 | 30.1 | 8.7 | 40.2 | 9.3 |
| Hispanic (of any race) | 375 | 199 | 92 | 24.6 | 5.8 | 46.2 | 6.8 | 50 | 13.4 | 4.6 | 25.2 | 5.9 |
| White alone or in combination | 1,527 | 1,351 | 778 | 50.9 | 2.1 | 57.6 | 2.1 | 601 | 39.4 | 2.1 | 44.5 | 2.1 |
| Black alone or in combination | 145 | 143 | 68 | 47.0 | 8.4 | 47.8 | 8.4 | 44 | 30.3 | 7.7 | 30.8 | 7.7 |
| Asian alone or in combination | 133 | 102 | 56 | 42.5 | 9.1 | 55.4 | 9.1 | 38 | 28.9 | 8.3 | 37.7 | 8.9 |
| NEW HAMPSHIRE | | | | | | | | | | | | |
| Total | 1,015 | 985 | 687 | 67.7 | 1.9 | 69.7 | 1.9 | 477 | 47.0 | 2.1 | 48.4 | 2.1 |
| Male | 492 | 477 | 326 | 66.3 | 2.8 | 68.4 | 2.8 | 229 | 46.6 | 3.0 | 48.1 | 3.0 |
| Female | 523 | 508 | 361 | 69.0 | 2.7 | 71.0 | 2.6 | 248 | 47.4 | 2.9 | 48.8 | 2.9 |
| White alone | 964 | 950 | 667 | 69.2 | 2.0 | 70.2 | 2.0 | 463 | 48.0 | 2.1 | 48.7 | 2.1 |
| White non-Hispanic alone | 952 | 941 | 661 | 69.5 | 2.0 | 70.3 | 2.0 | 462 | 48.5 | 2.1 | 49.1 | 2.1 |
| Black alone | 10 | 8 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Asian alone | 27 | 13 | 7 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 15 | 13 | 6 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| White alone or in combination | 977 | 962 | 675 | 69.1 | 2.0 | 70.2 | 1.9 | 468 | 48.0 | 2.1 | 48.7 | 2.1 |
| Black alone or in combination | 13 | 11 | 6 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 29 | 15 | 9 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| NEW JERSEY | | | | | | | | | | | | |
| Total | 6,488 | 5,563 | 3,487 | 53.7 | 1.7 | 62.7 | 1.6 | 2,406 | 37.1 | 1.6 | 43.3 | 1.7 |
| Male | 3,114 | 2,652 | 1,600 | 51.4 | 2.4 | 60.3 | 2.4 | 1,121 | 36.0 | 2.3 | 42.3 | 2.4 |
| Female | 3,374 | 2,910 | 1,887 | 55.9 | 2.3 | 64.8 | 2.2 | 1,285 | 38.1 | 2.3 | 44.1 | 2.3 |
| White alone | 5,025 | 4,432 | 2,927 | 58.2 | 1.9 | 66.0 | 1.8 | 2,037 | 40.5 | 1.9 | 46.0 | 1.9 |
| White non-Hispanic alone | 4,107 | 3,948 | 2,676 | 65.2 | 2.0 | 67.8 | 2.0 | 1,875 | 45.7 | 2.1 | 47.5 | 2.1 |
| Black alone | 855 | 735 | 359 | 42.0 | 5.5 | 48.9 | 5.6 | 267 | 31.2 | 5.2 | 36.3 | 5.4 |
| Asian alone | 543 | 356 | 181 | 33.3 | 6.9 | 50.8 | 7.3 | 96 | 17.7 | 5.6 | 27.0 | 6.5 |
| Hispanic (of any race) | 960 | 507 | 258 | 26.9 | 6.1 | 51.0 | 6.9 | 165 | 17.2 | 5.2 | 32.6 | 6.4 |
| White alone or in combination | 5,048 | 4,456 | 2,938 | 58.2 | 1.9 | 65.9 | 1.8 | 2,041 | 40.4 | 1.9 | 45.8 | 1.9 |
| Black alone or in combination | 866 | 746 | 370 | 42.7 | 5.5 | 49.6 | 5.6 | 267 | 30.8 | 5.1 | 35.7 | 5.3 |
| Asian alone or in combination | 555 | 368 | 181 | 32.6 | 6.8 | 49.1 | 7.3 | 96 | 17.4 | 5.5 | 26.1 | 6.4 |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| NEW MEXICO | | | | | | | | | | | | |
| Total | 1,436 | 1,346 | 951 | 66.2 | 2.4 | 70.6 | 2.3 | 731 | 50.9 | 2.5 | 54.3 | 2.5 |
| Male | 688 | 645 | 450 | 65.5 | 3.5 | 69.8 | 3.4 | 343 | 49.9 | 3.7 | 53.2 | 3.6 |
| Female | 748 | 700 | 500 | 66.9 | 3.3 | 71.4 | 3.2 | 387 | 51.8 | 3.5 | 55.3 | 3.5 |
| White alone | 1,231 | 1,157 | 827 | 67.2 | 2.6 | 71.5 | 2.5 | 641 | 52.1 | 2.7 | 55.4 | 2.7 |
| White non-Hispanic alone | 728 | 722 | 550 | 75.5 | 3.1 | 76.1 | 3.0 | 416 | 57.2 | 3.5 | 57.6 | 3.5 |
| Black alone | 36 | 35 | 18 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| Asian alone | 28 | 14 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 519 | 450 | 289 | 55.7 | 6.6 | 64.2 | 6.3 | 233 | 44.9 | 6.6 | 51.7 | 6.6 |
| White alone or in combination | 1,245 | 1,170 | 839 | 67.4 | 2.5 | 71.7 | 2.4 | 650 | 52.2 | 2.7 | 55.5 | 2.7 |
| Black alone or in combination | 40 | 38 | 22 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 28 | 14 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| NEW YORK | | | | | | | | | | | | |
| Total | 14,376 | 12,701 | 8,143 | 56.6 | 1.2 | 64.1 | 1.1 | 5,402 | 37.6 | 1.1 | 42.5 | 1.2 |
| Male | 6,832 | 5,958 | 3,789 | 55.5 | 1.7 | 63.6 | 1.6 | 2,495 | 36.5 | 1.6 | 41.9 | 1.7 |
| Female | 7,544 | 6,743 | 4,354 | 57.7 | 1.6 | 64.6 | 1.6 | 2,908 | 38.5 | 1.6 | 43.1 | 1.6 |
| White alone | 10,793 | 9,855 | 6,602 | 61.2 | 1.3 | 67.0 | 1.3 | 4,397 | 40.7 | 1.3 | 44.6 | 1.4 |
| White non-Hispanic alone | 9,064 | 8,695 | 6,032 | 66.5 | 1.4 | 69.4 | 1.4 | 4,077 | 45.0 | 1.5 | 46.9 | 1.5 |
| Black alone | 2,292 | 1,952 | 1,083 | 47.2 | 3.6 | 55.5 | 3.5 | 742 | 32.4 | 3.3 | 38.0 | 3.5 |
| Asian alone | 1,035 | 685 | 360 | 34.8 | 5.3 | 52.6 | 5.5 | 217 | 21.0 | 4.5 | 31.7 | 5.2 |
| Hispanic (of any race) | 2,054 | 1,392 | 682 | 33.2 | 4.6 | 49.0 | 4.9 | 390 | 19.0 | 3.8 | 28.0 | 4.4 |
| White alone or in combination | 10,961 | 9,986 | 6,686 | 61.0 | 1.3 | 67.0 | 1.3 | 4,443 | 40.5 | 1.3 | 44.5 | 1.3 |
| Black alone or in combination | 2,385 | 2,014 | 1,120 | 46.9 | 3.5 | 55.6 | 3.5 | 762 | 31.9 | 3.3 | 37.8 | 3.4 |
| Asian alone or in combination | 1,061 | 705 | 370 | 34.9 | 5.2 | 52.5 | 5.5 | 220 | 20.7 | 4.4 | 31.2 | 5.1 |
| NORTH CAROLINA | | | | | | | | | | | | |
| Total | 6,490 | 6,013 | 4,160 | 64.1 | 1.8 | 69.2 | 1.7 | 2,422 | 37.3 | 1.8 | 40.3 | 1.8 |
| Male | 3,117 | 2,819 | 1,890 | 60.6 | 2.6 | 67.1 | 2.5 | 1,180 | 37.9 | 2.6 | 41.9 | 2.6 |
| Female | 3,373 | 3,194 | 2,270 | 67.3 | 2.4 | 71.1 | 2.3 | 1,242 | 36.8 | 2.4 | 38.9 | 2.5 |
| White alone | 4,980 | 4,555 | 3,281 | 65.9 | 2.0 | 72.0 | 1.9 | 1,994 | 40.0 | 2.0 | 43.8 | 2.1 |
| White non-Hispanic alone | 4,579 | 4,503 | 3,256 | 71.1 | 2.0 | 72.3 | 1.9 | 1,986 | 43.4 | 2.2 | 44.1 | 2.2 |
| Black alone | 1,284 | 1,266 | 785 | 61.1 | 4.9 | 62.0 | 4.8 | 408 | 31.8 | 4.6 | 32.2 | 4.7 |
| Asian alone | 68 | 42 | 22 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 418 | 67 | 32 | 7.8 | 6.1 | (B) | (B) | 9 | 2.1 | 3.2 | (B) | (B) |
| White alone or in combination | 5,049 | 4,619 | 3,312 | 65.6 | 2.0 | 71.7 | 1.9 | 2,002 | 39.6 | 2.0 | 43.3 | 2.1 |
| Black alone or in combination | 1,304 | 1,286 | 797 | 61.1 | 4.8 | 62.0 | 4.8 | 408 | 31.3 | 4.6 | 31.7 | 4.6 |
| Asian alone or in combination | 81 | 50 | 27 | 33.5 | 19.6 | (B) | (B) | 14 | 17.7 | 15.8 | (B) | (B) |
| NORTH DAKOTA | | | | | | | | | | | | |
| Total | 484 | 475 | 397 | 82.0 | 1.8 | 83.6 | 1.7 | 259 | 53.4 | 2.3 | 54.4 | 2.3 |
| Male | 238 | 234 | 192 | 80.5 | 2.6 | 82.2 | 2.5 | 127 | 53.2 | 3.3 | 54.3 | 3.3 |
| Female | 246 | 241 | 205 | 83.4 | 2.4 | 84.9 | 2.3 | 132 | 53.6 | 3.2 | 54.6 | 3.2 |
| White alone | 439 | 435 | 362 | 82.5 | 1.8 | 83.2 | 1.8 | 240 | 54.7 | 2.4 | 55.2 | 2.4 |
| White non-Hispanic alone | 434 | 431 | 359 | 82.8 | 1.8 | 83.3 | 1.8 | 239 | 55.1 | 2.4 | 55.5 | 2.4 |
| Black alone | 1 | 1 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 7 | 2 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 6 | 4 | 3 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| White alone or in combination | 447 | 442 | 368 | 82.3 | 1.8 | 83.1 | 1.8 | 242 | 54.2 | 2.4 | 54.7 | 2.4 |
| Black alone or in combination | 2 | 2 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 8 | 2 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| OHIO | | | | | | | | | | | | |
| Total | 8,508 | 8,319 | 5,919 | 69.6 | 1.5 | 71.2 | 1.5 | 4,408 | 51.8 | 1.6 | 53.0 | 1.6 |
| Male | 4,072 | 3,987 | 2,759 | 67.8 | 2.2 | 69.2 | 2.2 | 2,051 | 50.4 | 2.4 | 51.4 | 2.4 |
| Female | 4,436 | 4,331 | 3,160 | 71.2 | 2.0 | 73.0 | 2.0 | 2,357 | 53.1 | 2.2 | 54.4 | 2.2 |
| White alone | 7,351 | 7,251 | 5,212 | 70.9 | 1.6 | 71.9 | 1.6 | 3,936 | 53.5 | 1.7 | 54.3 | 1.7 |
| White non-Hispanic alone | 7,165 | 7,105 | 5,120 | 71.5 | 1.6 | 72.1 | 1.6 | 3,886 | 54.2 | 1.8 | 54.7 | 1.8 |
| Black alone | 926 | 891 | 593 | 64.1 | 5.7 | 66.6 | 5.6 | 397 | 42.9 | 5.9 | 44.5 | 5.9 |
| Asian alone | 128 | 73 | 35 | 27.8 | 15.0 | (B) | (B) | 25 | 19.5 | 13.3 | (B) | (B) |
| Hispanic (of any race) | 216 | 171 | 112 | 52.1 | 16.0 | 65.8 | 15.2 | 58 | 27.0 | 14.3 | 34.1 | 15.2 |
| White alone or in combination | 7,433 | 7,332 | 5,276 | 71.0 | 1.6 | 72.0 | 1.6 | 3,977 | 53.5 | 1.7 | 54.2 | 1.7 |
| Black alone or in combination | 972 | 937 | 631 | 64.9 | 5.6 | 67.3 | 5.5 | 421 | 43.4 | 5.8 | 45.0 | 5.8 |
| Asian alone or in combination | 130 | 76 | 38 | 29.2 | 15.1 | 50.3 | 16.6 | 27 | 21.1 | 13.6 | 36.3 | 16.0 |
| OKLAHOMA | | | | | | | | | | | | |
| Total | 2,616 | 2,539 | 1,776 | 67.9 | 2.2 | 70.0 | 2.1 | 1,174 | 44.9 | 2.3 | 46.2 | 2.3 |
| Male | 1,253 | 1,217 | 833 | 66.5 | 3.2 | 68.4 | 3.1 | 561 | 44.7 | 3.4 | 46.1 | 3.4 |
| Female | 1,363 | 1,321 | 943 | 69.2 | 3.0 | 71.4 | 2.9 | 613 | 45.0 | 3.2 | 46.4 | 3.2 |
| White alone | 2,064 | 2,005 | 1,494 | 72.4 | 2.4 | 74.5 | 2.3 | 995 | 48.2 | 2.6 | 49.6 | 2.6 |
| White non-Hispanic alone | 1,959 | 1,944 | 1,460 | 74.5 | 2.4 | 75.1 | 2.3 | 978 | 49.9 | 2.7 | 50.3 | 2.7 |
| Black alone | 188 | 185 | 100 | 53.5 | 10.6 | 54.2 | 10.5 | 72 | 38.1 | 10.3 | 38.6 | 10.3 |
| Asian alone | 23 | 14 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 117 | 69 | 37 | 31.5 | 16.1 | (B) | (B) | 17 | 14.3 | 12.2 | (B) | (B) |
| White alone or in combination | 2,247 | 2,184 | 1,599 | 71.1 | 2.3 | 73.2 | 2.2 | 1,068 | 47.5 | 2.5 | 48.9 | 2.5 |
| Black alone or in combination | 195 | 193 | 100 | 51.4 | 10.4 | 52.0 | 10.4 | 72 | 36.6 | 10.0 | 37.0 | 10.0 |
| Asian alone or in combination | 26 | 17 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered ||||| Total Voted |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| OREGON | | | | | | | | | | | | |
| Total | 2,802 | 2,680 | 1,924 | 68.7 | 2.0 | 71.8 | 2.0 | 1,601 | 57.1 | 2.2 | 59.7 | 2.2 |
| Male | 1,373 | 1,299 | 930 | 67.7 | 2.9 | 71.6 | 2.8 | 749 | 54.6 | 3.1 | 57.7 | 3.1 |
| Female | 1,429 | 1,381 | 995 | 69.6 | 2.8 | 72.0 | 2.8 | 851 | 59.6 | 3.0 | 61.7 | 3.0 |
| White alone | 2,578 | 2,490 | 1,807 | 70.1 | 2.1 | 72.6 | 2.0 | 1,518 | 58.9 | 2.3 | 61.0 | 2.2 |
| White non-Hispanic alone | 2,443 | 2,410 | 1,758 | 72.0 | 2.1 | 73.0 | 2.1 | 1,482 | 60.7 | 2.3 | 61.5 | 2.3 |
| Black alone | 39 | 37 | 16 | (B) | (B) | (B) | (B) | 16 | (B) | (B) | (B) | (B) |
| Asian alone | 71 | 57 | 36 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 169 | 98 | 57 | 33.9 | 13.3 | 58.0 | 13.9 | 42 | 25.1 | 12.2 | 43.0 | 14.0 |
| White alone or in combination | 2,649 | 2,552 | 1,851 | 69.9 | 2.1 | 72.5 | 2.0 | 1,551 | 58.5 | 2.2 | 60.8 | 2.2 |
| Black alone or in combination | 54 | 50 | 22 | (B) | (B) | (B) | (B) | 22 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 81 | 67 | 43 | 52.5 | 16.3 | (B) | (B) | 25 | 30.3 | 15.0 | (B) | (B) |
| PENNSYLVANIA | | | | | | | | | | | | |
| Total | 9,436 | 9,234 | 5,991 | 63.5 | 1.4 | 64.9 | 1.4 | 4,394 | 46.6 | 1.5 | 47.6 | 1.5 |
| Male | 4,492 | 4,390 | 2,826 | 62.9 | 2.1 | 64.4 | 2.1 | 2,091 | 46.6 | 2.1 | 47.6 | 2.1 |
| Female | 4,944 | 4,844 | 3,165 | 64.0 | 2.0 | 65.3 | 1.9 | 2,302 | 46.6 | 2.0 | 47.5 | 2.0 |
| White alone | 8,373 | 8,229 | 5,489 | 65.6 | 1.5 | 66.7 | 1.5 | 4,027 | 48.1 | 1.6 | 48.9 | 1.6 |
| White non-Hispanic alone | 8,121 | 8,007 | 5,396 | 66.4 | 1.5 | 67.4 | 1.5 | 3,967 | 48.9 | 1.6 | 49.5 | 1.6 |
| Black alone | 900 | 859 | 432 | 48.1 | 5.8 | 50.3 | 5.8 | 305 | 33.9 | 5.5 | 35.4 | 5.6 |
| Asian alone | 101 | 84 | 39 | 38.6 | 17.6 | 46.5 | 18.0 | 36 | 36.0 | 17.3 | 43.3 | 17.9 |
| Hispanic (of any race) | 312 | 274 | 119 | 38.1 | 12.4 | 43.3 | 12.7 | 77 | 24.7 | 11.0 | 28.1 | 11.5 |
| White alone or in combination | 8,427 | 8,283 | 5,515 | 65.4 | 1.5 | 66.6 | 1.5 | 4,048 | 48.0 | 1.6 | 48.9 | 1.6 |
| Black alone or in combination | 914 | 874 | 436 | 47.7 | 5.8 | 49.9 | 5.8 | 309 | 33.7 | 5.5 | 35.3 | 5.5 |
| Asian alone or in combination | 124 | 107 | 42 | 33.8 | 15.4 | 39.1 | 15.9 | 39 | 31.6 | 15.2 | 36.6 | 15.7 |
| RHODE ISLAND | | | | | | | | | | | | |
| Total | 806 | 733 | 536 | 66.6 | 1.9 | 73.2 | 1.8 | 431 | 53.5 | 2.0 | 58.8 | 2.0 |
| Male | 382 | 342 | 247 | 64.8 | 2.8 | 72.4 | 2.6 | 197 | 51.6 | 2.9 | 57.7 | 2.9 |
| Female | 424 | 391 | 289 | 68.2 | 2.6 | 74.0 | 2.4 | 234 | 55.1 | 2.7 | 59.8 | 2.7 |
| White alone | 723 | 670 | 498 | 68.8 | 1.9 | 74.3 | 1.8 | 401 | 55.4 | 2.1 | 59.8 | 2.1 |
| White non-Hispanic alone | 657 | 635 | 479 | 73.0 | 2.0 | 75.5 | 1.9 | 386 | 58.8 | 2.2 | 60.9 | 2.2 |
| Black alone | 40 | 30 | 21 | (B) | (B) | (B) | (B) | 17 | (B) | (B) | (B) | (B) |
| Asian alone | 26 | 16 | 7 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 76 | 43 | 25 | 32.2 | 9.5 | 56.4 | 10.1 | 19 | 24.7 | 8.8 | 43.3 | 10.1 |
| White alone or in combination | 734 | 681 | 505 | 68.8 | 1.9 | 74.2 | 1.8 | 406 | 55.3 | 2.1 | 59.6 | 2.0 |
| Black alone or in combination | 44 | 34 | 24 | (B) | (B) | (B) | (B) | 20 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 28 | 18 | 8 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| SOUTH CAROLINA | | | | | | | | | | | | |
| Total | 3,197 | 3,043 | 1,986 | 62.1 | 2.2 | 65.2 | 2.2 | 1,376 | 43.0 | 2.3 | 45.2 | 2.3 |
| Male | 1,521 | 1,419 | 894 | 58.8 | 3.2 | 63.0 | 3.2 | 605 | 39.8 | 3.2 | 42.6 | 3.3 |
| Female | 1,677 | 1,625 | 1,091 | 65.1 | 3.0 | 67.2 | 2.9 | 771 | 46.0 | 3.1 | 47.4 | 3.1 |
| White alone | 2,270 | 2,161 | 1,368 | 60.2 | 2.6 | 63.3 | 2.6 | 935 | 41.2 | 2.7 | 43.3 | 2.7 |
| White non-Hispanic alone | 2,145 | 2,133 | 1,363 | 63.5 | 2.7 | 63.9 | 2.7 | 933 | 43.5 | 2.8 | 43.7 | 2.8 |
| Black alone | 858 | 828 | 582 | 67.8 | 5.0 | 70.3 | 4.9 | 419 | 48.9 | 5.3 | 50.6 | 5.3 |
| Asian alone | 18 | 6 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 151 | 35 | 9 | 6.1 | 7.9 | (B) | (B) | 7 | 4.4 | 6.8 | (B) | (B) |
| White alone or in combination | 2,302 | 2,193 | 1,392 | 60.5 | 2.6 | 63.4 | 2.6 | 947 | 41.1 | 2.6 | 43.2 | 2.7 |
| Black alone or in combination | 860 | 830 | 584 | 67.9 | 5.0 | 70.4 | 4.8 | 421 | 49.0 | 5.3 | 50.7 | 5.3 |
| Asian alone or in combination | 21 | 6 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| SOUTH DAKOTA | | | | | | | | | | | | |
| Total | 577 | 569 | 445 | 77.2 | 1.8 | 78.2 | 1.7 | 358 | 62.1 | 2.1 | 63.0 | 2.0 |
| Male | 285 | 282 | 212 | 74.3 | 2.6 | 75.3 | 2.6 | 167 | 58.5 | 3.0 | 59.3 | 3.0 |
| Female | 292 | 288 | 233 | 80.0 | 2.4 | 81.1 | 2.3 | 191 | 65.6 | 2.8 | 66.6 | 2.8 |
| White alone | 533 | 531 | 424 | 79.5 | 1.8 | 79.9 | 1.8 | 346 | 64.9 | 2.1 | 65.2 | 2.1 |
| White non-Hispanic alone | 525 | 523 | 420 | 80.0 | 1.8 | 80.3 | 1.8 | 343 | 65.4 | 2.1 | 65.6 | 2.1 |
| Black alone | 4 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 3 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 11 | 9 | 5 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
| White alone or in combination | 539 | 536 | 427 | 79.2 | 1.8 | 79.5 | 1.8 | 347 | 64.5 | 2.1 | 64.7 | 2.1 |
| Black alone or in combination | 5 | 1 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 3 | - | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| TENNESSEE | | | | | | | | | | | | |
| Total | 4,571 | 4,414 | 2,828 | 61.9 | 2.4 | 64.1 | 2.3 | 2,003 | 43.8 | 2.4 | 45.4 | 2.4 |
| Male | 2,199 | 2,107 | 1,268 | 57.7 | 3.5 | 60.2 | 3.4 | 927 | 42.2 | 3.5 | 44.0 | 3.5 |
| Female | 2,372 | 2,307 | 1,560 | 65.7 | 3.2 | 67.6 | 3.2 | 1,076 | 45.4 | 3.4 | 46.6 | 3.4 |
| White alone | 3,775 | 3,654 | 2,410 | 63.8 | 2.6 | 65.9 | 2.5 | 1,723 | 45.6 | 2.7 | 47.2 | 2.7 |
| White non-Hispanic alone | 3,646 | 3,619 | 2,401 | 65.9 | 2.6 | 66.3 | 2.6 | 1,720 | 47.2 | 2.7 | 47.5 | 2.7 |
| Black alone | 697 | 684 | 373 | 53.5 | 7.5 | 54.6 | 7.5 | 268 | 38.5 | 7.3 | 39.3 | 7.3 |
| Asian alone | 19 | 19 | 9 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 163 | 39 | 12 | 7.4 | 10.5 | (B) | (B) | 6 | 3.9 | 7.8 | (B) | (B) |
| White alone or in combination | 3,813 | 3,692 | 2,431 | 63.8 | 2.6 | 65.8 | 2.5 | 1,726 | 45.3 | 2.6 | 46.8 | 2.7 |
| Black alone or in combination | 711 | 697 | 381 | 53.7 | 7.4 | 54.7 | 7.4 | 271 | 38.1 | 7.2 | 38.9 | 7.3 |
| Asian alone or in combination | 23 | 23 | 11 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| TEXAS | | | | | | | | | | | | |
| Total | 16,512 | 14,406 | 9,676 | 58.6 | 1.3 | 67.2 | 1.2 | 5,526 | 33.5 | 1.2 | 38.4 | 1.3 |
| Male | 8,038 | 6,880 | 4,520 | 56.2 | 1.8 | 65.7 | 1.7 | 2,569 | 32.0 | 1.7 | 37.3 | 1.8 |
| Female | 8,474 | 7,526 | 5,156 | 60.8 | 1.8 | 68.5 | 1.7 | 2,957 | 34.9 | 1.7 | 39.3 | 1.8 |
| White alone | 13,745 | 11,982 | 8,205 | 59.7 | 1.4 | 68.5 | 1.3 | 4,711 | 34.3 | 1.3 | 39.3 | 1.4 |
| White non-Hispanic alone | 8,608 | 8,458 | 6,154 | 71.5 | 1.6 | 72.8 | 1.6 | 3,825 | 44.4 | 1.8 | 45.2 | 1.8 |
| Black alone | 1,854 | 1,786 | 1,158 | 62.4 | 4.5 | 64.8 | 4.4 | 655 | 35.3 | 4.4 | 36.7 | 4.5 |
| Asian alone | 533 | 319 | 137 | 25.8 | 7.9 | 43.0 | 9.0 | 77 | 14.4 | 6.4 | 24.1 | 7.7 |
| Hispanic (of any race) | 5,407 | 3,719 | 2,160 | 40.0 | 3.5 | 58.1 | 3.5 | 945 | 17.5 | 2.7 | 25.4 | 3.1 |
| White alone or in combination | 13,979 | 12,181 | 8,321 | 59.5 | 1.4 | 68.3 | 1.3 | 4,782 | 34.2 | 1.3 | 39.3 | 1.4 |
| Black alone or in combination | 1,868 | 1,797 | 1,160 | 62.1 | 4.5 | 64.6 | 4.4 | 657 | 35.2 | 4.4 | 36.6 | 4.5 |
| Asian alone or in combination | 546 | 330 | 141 | 25.8 | 7.8 | 42.8 | 8.8 | 77 | 14.1 | 6.2 | 23.3 | 7.6 |
| UTAH | | | | | | | | | | | | |
| Total | 1,753 | 1,641 | 932 | 53.1 | 2.3 | 56.8 | 2.3 | 603 | 34.4 | 2.2 | 36.7 | 2.2 |
| Male | 866 | 803 | 446 | 51.5 | 3.3 | 55.6 | 3.2 | 294 | 34.0 | 3.1 | 36.6 | 3.1 |
| Female | 888 | 838 | 485 | 54.7 | 3.2 | 57.9 | 3.2 | 309 | 34.8 | 3.1 | 36.8 | 3.1 |
| White alone | 1,637 | 1,549 | 910 | 55.6 | 2.4 | 58.7 | 2.3 | 588 | 35.9 | 2.3 | 38.0 | 2.3 |
| White non-Hispanic alone | 1,476 | 1,461 | 876 | 59.3 | 2.4 | 60.0 | 2.4 | 562 | 38.1 | 2.4 | 38.5 | 2.4 |
| Black alone | 15 | 12 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| Asian alone | 35 | 18 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 168 | 91 | 36 | 21.2 | 9.5 | 39.1 | 11.3 | 27 | 16.2 | 8.6 | 29.8 | 10.6 |
| White alone or in combination | 1,655 | 1,566 | 919 | 55.5 | 2.3 | 58.7 | 2.3 | 595 | 36.0 | 2.3 | 38.0 | 2.3 |
| Black alone or in combination | 19 | 16 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 40 | 23 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| VERMONT | | | | | | | | | | | | |
| Total | 491 | 479 | 345 | 70.2 | 1.9 | 71.9 | 1.9 | 273 | 55.5 | 2.1 | 56.9 | 2.1 |
| Male | 240 | 234 | 160 | 66.8 | 2.8 | 68.5 | 2.8 | 130 | 54.2 | 3.0 | 55.6 | 3.0 |
| Female | 252 | 245 | 185 | 73.4 | 2.6 | 75.2 | 2.5 | 143 | 56.8 | 2.9 | 58.2 | 2.9 |
| White alone | 473 | 463 | 334 | 70.5 | 2.0 | 72.0 | 1.9 | 267 | 56.4 | 2.1 | 57.6 | 2.1 |
| White non-Hispanic alone | 469 | 460 | 332 | 70.8 | 2.0 | 72.0 | 1.9 | 265 | 56.6 | 2.1 | 57.6 | 2.1 |
| Black alone | 3 | 3 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 6 | 4 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 5 | 3 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| White alone or in combination | 480 | 470 | 339 | 70.6 | 1.9 | 72.0 | 1.9 | 270 | 56.3 | 2.1 | 57.5 | 2.1 |
| Black alone or in combination | 4 | 4 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 7 | 4 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| VIRGINIA | | | | | | | | | | | | |
| Total | 5,578 | 5,123 | 3,402 | 61.0 | 2.1 | 66.4 | 2.1 | 2,431 | 43.6 | 2.2 | 47.5 | 2.2 |
| Male | 2,623 | 2,372 | 1,555 | 59.3 | 3.1 | 65.5 | 3.0 | 1,144 | 43.6 | 3.1 | 48.2 | 3.2 |
| Female | 2,955 | 2,751 | 1,847 | 62.5 | 2.9 | 67.2 | 2.8 | 1,287 | 43.6 | 3.0 | 46.8 | 3.0 |
| White alone | 4,228 | 3,927 | 2,768 | 65.5 | 2.4 | 70.5 | 2.3 | 2,017 | 47.7 | 2.5 | 51.4 | 2.5 |
| White non-Hispanic alone | 3,901 | 3,833 | 2,723 | 69.8 | 2.4 | 71.1 | 2.4 | 1,988 | 51.0 | 2.6 | 51.9 | 2.6 |
| Black alone | 1,026 | 988 | 534 | 52.0 | 6.1 | 54.1 | 6.1 | 355 | 34.6 | 5.8 | 35.9 | 5.9 |
| Asian alone | 237 | 140 | 68 | 28.6 | 12.0 | 48.4 | 13.3 | 35 | 14.9 | 9.5 | 25.2 | 11.6 |
| Hispanic (of any race) | 349 | 102 | 51 | 14.5 | 9.6 | 49.4 | 13.6 | 33 | 9.4 | 8.0 | 31.9 | 12.7 |
| White alone or in combination | 4,284 | 3,966 | 2,788 | 65.1 | 2.4 | 70.3 | 2.3 | 2,031 | 47.4 | 2.5 | 51.2 | 2.5 |
| Black alone or in combination | 1,059 | 1,010 | 544 | 51.4 | 6.0 | 53.9 | 6.0 | 365 | 34.5 | 5.7 | 36.2 | 5.8 |
| Asian alone or in combination | 253 | 150 | 74 | 29.2 | 11.7 | 49.2 | 12.9 | 39 | 15.6 | 9.3 | 26.3 | 11.3 |
| WASHINGTON | | | | | | | | | | | | |
| Total | 4,745 | 4,405 | 3,090 | 65.1 | 2.1 | 70.2 | 2.0 | 2,346 | 49.4 | 2.2 | 53.3 | 2.2 |
| Male | 2,313 | 2,142 | 1,476 | 63.8 | 3.0 | 68.9 | 2.9 | 1,103 | 47.7 | 3.1 | 51.5 | 3.1 |
| Female | 2,432 | 2,263 | 1,614 | 66.4 | 2.8 | 71.3 | 2.7 | 1,243 | 51.1 | 3.0 | 54.9 | 3.0 |
| White alone | 3,964 | 3,793 | 2,749 | 69.3 | 2.2 | 72.5 | 2.1 | 2,132 | 53.8 | 2.4 | 56.2 | 2.3 |
| White non-Hispanic alone | 3,711 | 3,622 | 2,664 | 71.8 | 2.2 | 73.5 | 2.2 | 2,077 | 56.0 | 2.4 | 57.3 | 2.4 |
| Black alone | 142 | 114 | 43 | 30.5 | 13.9 | 37.8 | 14.7 | 25 | 17.7 | 11.5 | 22.0 | 12.5 |
| Asian alone | 383 | 264 | 138 | 36.0 | 9.2 | 52.1 | 9.6 | 75 | 19.5 | 7.6 | 28.3 | 8.7 |
| Hispanic (of any race) | 295 | 198 | 97 | 32.7 | 12.8 | 48.9 | 13.6 | 63 | 21.5 | 11.2 | 32.1 | 12.7 |
| White alone or in combination | 4,117 | 3,940 | 2,864 | 69.6 | 2.1 | 72.7 | 2.1 | 2,217 | 53.8 | 2.3 | 56.3 | 2.3 |
| Black alone or in combination | 175 | 148 | 65 | 37.3 | 13.2 | 44.3 | 13.5 | 38 | 21.6 | 11.2 | 25.6 | 11.9 |
| Asian alone or in combination | 415 | 297 | 157 | 37.7 | 8.9 | 52.8 | 9.2 | 94 | 22.6 | 7.7 | 31.6 | 8.6 |
| WEST VIRGINIA | | | | | | | | | | | | |
| Total | 1,394 | 1,389 | 873 | 62.6 | 2.1 | 62.9 | 2.1 | 513 | 36.8 | 2.1 | 36.9 | 2.1 |
| Male | 669 | 664 | 404 | 60.4 | 3.1 | 60.8 | 3.1 | 245 | 36.6 | 3.1 | 36.9 | 3.1 |
| Female | 726 | 725 | 469 | 64.7 | 2.9 | 64.8 | 2.9 | 268 | 36.9 | 2.9 | 36.9 | 2.9 |
| White alone | 1,329 | 1,325 | 843 | 63.4 | 2.2 | 63.6 | 2.2 | 494 | 37.1 | 2.2 | 37.3 | 2.2 |
| White non-Hispanic alone | 1,327 | 1,323 | 841 | 63.4 | 2.2 | 63.6 | 2.2 | 494 | 37.2 | 2.2 | 37.3 | 2.2 |
| Black alone | 44 | 44 | 18 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| Asian alone | 5 | 4 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 3 | 2 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| White alone or in combination | 1,344 | 1,339 | 853 | 63.5 | 2.2 | 63.7 | 2.2 | 499 | 37.2 | 2.2 | 37.3 | 2.2 |
| Black alone or in combination | 48 | 48 | 21 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 6 | 5 | 2 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |

Table 4b. Reported Voting and Registration of the Voting-Age Population, by Sex, Race and Hispanic Origin, for States: November 2006
(In thousands)

| State, sex, race, and Hispanic origin | Total Population | Total Citizen Population | Registered | | | | | Total Voted | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Margin of error[1] | Percent registered (Citizen 18+) | Margin of error[1] | Total Voted | Percent voted (Total 18+) | Margin of error[1] | Percent voted (Citizen 18+) | Margin of error[1] |
| WISCONSIN | | | | | | | | | | | | |
| Total | 4,202 | 4,071 | 2,948 | 70.2 | 1.8 | 72.4 | 1.8 | 2,352 | 56.0 | 2.0 | 57.8 | 1.9 |
| Male | 2,041 | 1,973 | 1,377 | 67.5 | 2.7 | 69.8 | 2.6 | 1,102 | 54.0 | 2.8 | 55.9 | 2.8 |
| Female | 2,161 | 2,098 | 1,571 | 72.7 | 2.5 | 74.9 | 2.4 | 1,250 | 57.9 | 2.7 | 59.6 | 2.7 |
| White alone | 3,845 | 3,754 | 2,748 | 71.5 | 1.9 | 73.2 | 1.8 | 2,201 | 57.2 | 2.0 | 58.6 | 2.0 |
| White non-Hispanic alone | 3,692 | 3,650 | 2,708 | 73.3 | 1.9 | 74.2 | 1.8 | 2,180 | 59.0 | 2.1 | 59.7 | 2.1 |
| Black alone | 203 | 203 | 120 | 59.4 | 10.7 | 59.4 | 10.7 | 89 | 44.1 | 10.8 | 44.1 | 10.8 |
| Asian alone | 63 | 24 | 14 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 173 | 120 | 58 | 33.3 | 14.4 | 47.9 | 15.3 | 36 | 20.8 | 12.4 | 29.9 | 14.0 |
| White alone or in combination | 3,886 | 3,795 | 2,786 | 71.7 | 1.8 | 73.4 | 1.8 | 2,234 | 57.5 | 2.0 | 58.9 | 2.0 |
| Black alone or in combination | 227 | 227 | 142 | 62.8 | 9.9 | 62.8 | 9.9 | 109 | 48.1 | 10.3 | 48.1 | 10.3 |
| Asian alone or in combination | 65 | 26 | 16 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| WYOMING | | | | | | | | | | | | |
| Total | 388 | 383 | 253 | 65.3 | 2.2 | 66.2 | 2.1 | 199 | 51.4 | 2.3 | 52.1 | 2.3 |
| Male | 192 | 189 | 123 | 63.8 | 3.1 | 64.8 | 3.1 | 94 | 48.9 | 3.2 | 49.7 | 3.2 |
| Female | 196 | 193 | 131 | 66.7 | 3.0 | 67.5 | 3.0 | 105 | 53.9 | 3.2 | 54.5 | 3.2 |
| White alone | 372 | 367 | 247 | 66.3 | 2.2 | 67.2 | 2.2 | 195 | 52.5 | 2.3 | 53.2 | 2.3 |
| White non-Hispanic alone | 344 | 342 | 234 | 68.1 | 2.2 | 68.4 | 2.2 | 186 | 54.2 | 2.4 | 54.4 | 2.4 |
| Black alone | 3 | 3 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone | 2 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Hispanic (of any race) | 30 | 27 | 13 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| White alone or in combination | 380 | 376 | 250 | 65.7 | 2.2 | 66.6 | 2.2 | 198 | 52.0 | 2.3 | 52.7 | 2.3 |
| Black alone or in combination | 3 | 3 | 2 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| Asian alone or in combination | 2 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

[1]This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

NOTE: The symbol (B) means that the base is less than 75,000 and therefore too small to show the derived measure.

NOTE: " - " Represents zero or rounds to zero.

Separate estimates for the race group "White Non-Hispanic Alone or in Combination," which were included in 2004, have been removed from this table. Please contact the Education and Social Stratification Branch if you have any questions (301-763-2468)

Source: U.S. Census Bureau, Current Population Survey, November 2006.

Internet Release date:  July 1, 2008