# EXHIBIT O

Table 4b.  Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2014
(in thousands)

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES | Total | 239,874 | 219,941 | 142,166 | 59.3 | 0.3 | 64.6 | 0.3 | 92,251 | 38.5 | 0.3 | 41.9 | 0.3 |
| | Male | 115,637 | 105,299 | 66,147 | 57.2 | 0.4 | 62.8 | 0.4 | 43,009 | 37.2 | 0.4 | 40.8 | 0.4 |
| | Female | 124,237 | 114,642 | 76,019 | 61.2 | 0.4 | 66.3 | 0.4 | 49,243 | 39.6 | 0.4 | 43.0 | 0.4 |
| | White alone | 189,331 | 175,909 | 115,998 | 61.3 | 0.3 | 65.9 | 0.3 | 76,366 | 40.3 | 0.3 | 43.4 | 0.3 |
| | White non-Hispanic alone | 156,438 | 153,750 | 104,664 | 66.9 | 0.3 | 68.1 | 0.3 | 70,351 | 45.0 | 0.4 | 45.8 | 0.4 |
| | Black alone | 29,668 | 27,908 | 17,700 | 59.7 | 1.0 | 63.4 | 1.0 | 11,078 | 37.3 | 1.0 | 39.7 | 1.0 |
| | Asian alone | 13,495 | 9,504 | 4,642 | 34.4 | 1.5 | 48.8 | 1.8 | 2,575 | 19.1 | 1.2 | 27.1 | 1.6 |
| | Hispanic (of any race) | 36,802 | 25,092 | 12,862 | 34.9 | 1.1 | 51.3 | 1.4 | 6,775 | 18.4 | 0.9 | 27.0 | 1.2 |
| | White alone or in combination | 192,804 | 179,103 | 117,978 | 61.2 | 0.3 | 65.9 | 0.3 | 77,472 | 40.2 | 0.3 | 43.3 | 0.3 |
| | Black alone or in combination | 31,078 | 29,222 | 18,422 | 59.3 | 0.9 | 63.0 | 1.0 | 11,469 | 36.9 | 0.9 | 39.2 | 1.0 |
| | Asian alone or in combination | 14,367 | 10,332 | 5,166 | 36.0 | 1.4 | 50.0 | 1.7 | 2,883 | 20.1 | 1.2 | 27.9 | 1.6 |
| ALABAMA | Total | 3,656 | 3,519 | 2,366 | 64.7 | 2.4 | 67.2 | 2.4 | 1,497 | 40.9 | 2.4 | 42.5 | 2.5 |
| | Male | 1,734 | 1,642 | 1,063 | 61.3 | 3.5 | 64.7 | 3.5 | 677 | 39.0 | 3.5 | 41.2 | 3.6 |
| | Female | 1,922 | 1,877 | 1,303 | 67.8 | 3.2 | 69.4 | 3.2 | 820 | 42.6 | 3.4 | 43.7 | 3.4 |
| | White alone | 2,586 | 2,503 | 1,700 | 65.8 | 2.8 | 67.9 | 2.8 | 1,045 | 40.4 | 2.9 | 41.8 | 2.9 |
| | White non-Hispanic alone | 2,478 | 2,473 | 1,686 | 68.0 | 2.8 | 68.2 | 2.8 | 1,045 | 42.2 | 3.0 | 42.3 | 3.0 |
| | Black alone | 922 | 910 | 596 | 64.6 | 5.7 | 65.4 | 5.7 | 414 | 44.9 | 5.9 | 45.5 | 6.0 |
| | Asian alone | 51 | 23 | 17 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 136 | 41 | 17 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 2,660 | 2,572 | 1,746 | 65.6 | 2.7 | 67.9 | 2.7 | 1,071 | 40.2 | 2.8 | 41.6 | 2.9 |
| | Black alone or in combination | 937 | 925 | 604 | 64.5 | 5.6 | 65.3 | 5.7 | 414 | 44.2 | 5.9 | 44.8 | 5.9 |
| | Asian alone or in combination | 51 | 23 | 17 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| ALASKA | Total | 521 | 503 | 336 | 64.6 | 2.5 | 66.8 | 2.5 | 255 | 49.0 | 2.6 | 50.7 | 2.7 |
| | Male | 264 | 256 | 168 | 63.8 | 3.5 | 65.7 | 3.5 | 128 | 48.4 | 3.7 | 49.9 | 3.7 |
| | Female | 257 | 247 | 168 | 65.4 | 3.5 | 68.0 | 3.5 | 127 | 49.6 | 3.7 | 51.5 | 3.8 |
| | White alone | 340 | 331 | 234 | 68.9 | 3.0 | 70.7 | 3.0 | 188 | 55.5 | 3.2 | 56.9 | 3.2 |
| | White non-Hispanic alone | 318 | 312 | 223 | 70.1 | 3.1 | 71.4 | 3.0 | 181 | 56.8 | 3.3 | 57.8 | 3.3 |
| | Black alone | 18 | 18 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Asian alone | 28 | 21 | 8 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 28 | 24 | 12 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 360 | 350 | 245 | 68.2 | 2.9 | 70.0 | 2.9 | 196 | 54.6 | 3.1 | 56.1 | 3.2 |
| | Black alone or in combination | 21 | 20 | 11 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 32 | 25 | 11 | (B) | (B) | (B) | (B) | 9 | (B) | (B) | (B) | (B) |
| ARIZONA | Total | 4,994 | 4,397 | 2,738 | 54.8 | 2.1 | 62.3 | 2.2 | 1,785 | 35.7 | 2.1 | 40.6 | 2.2 |
| | Male | 2,423 | 2,133 | 1,309 | 54.0 | 3.1 | 61.4 | 3.2 | 823 | 34.0 | 2.9 | 38.6 | 3.2 |
| | Female | 2,571 | 2,264 | 1,430 | 55.6 | 3.0 | 63.1 | 3.1 | 961 | 37.4 | 2.9 | 42.5 | 3.1 |
| | White alone | 4,226 | 3,742 | 2,386 | 56.5 | 2.3 | 63.8 | 2.4 | 1,583 | 37.5 | 2.3 | 42.3 | 2.4 |
| | White non-Hispanic alone | 2,743 | 2,694 | 1,757 | 64.1 | 2.8 | 65.2 | 2.8 | 1,250 | 45.6 | 2.9 | 46.4 | 2.9 |
| | Black alone | 215 | 199 | 120 | 55.9 | 12.4 | 60.3 | 12.7 | 66 | 30.8 | 11.5 | 33.1 | 12.2 |
| | Asian alone | 189 | 98 | 39 | 20.4 | 11.2 | 39.3 | 18.8 | 20 | 10.6 | 8.6 | 20.3 | 15.5 |
| | Hispanic (of any race) | 1,580 | 1,145 | 687 | 43.5 | 5.9 | 60.0 | 6.9 | 364 | 23.1 | 5.0 | 31.8 | 6.5 |
| | White alone or in combination | 4,315 | 3,827 | 2,425 | 56.2 | 2.3 | 63.4 | 2.4 | 1,614 | 37.4 | 2.2 | 42.2 | 2.4 |
| | Black alone or in combination | 248 | 229 | 120 | 48.5 | 11.6 | 52.4 | 12.1 | 66 | 26.7 | 10.3 | 28.8 | 10.9 |
| | Asian alone or in combination | 205 | 115 | 48 | 23.3 | 11.3 | 41.7 | 17.6 | 25 | 12.0 | 8.7 | 21.5 | 14.7 |
| ARKANSAS | Total | 2,189 | 2,057 | 1,292 | 59.0 | 2.5 | 62.8 | 2.6 | 798 | 36.5 | 2.5 | 38.8 | 2.6 |
| | Male | 1,058 | 993 | 592 | 55.9 | 3.7 | 59.6 | 3.7 | 364 | 34.4 | 3.5 | 36.7 | 3.7 |
| | Female | 1,131 | 1,064 | 700 | 61.9 | 3.5 | 65.8 | 3.5 | 434 | 38.3 | 3.5 | 40.8 | 3.6 |
| | White alone | 1,763 | 1,680 | 1,076 | 61.0 | 2.8 | 64.0 | 2.8 | 661 | 37.5 | 2.8 | 39.3 | 2.9 |
| | White non-Hispanic alone | 1,645 | 1,633 | 1,058 | 64.3 | 2.8 | 64.8 | 2.8 | 647 | 39.3 | 2.9 | 39.6 | 2.9 |
| | Black alone | 307 | 303 | 184 | 60.0 | 8.1 | 60.7 | 8.1 | 116 | 37.7 | 8.0 | 38.2 | 8.1 |
| | Asian alone | 54 | 28 | 8 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 136 | 55 | 20 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,795 | 1,712 | 1,087 | 60.6 | 2.8 | 63.5 | 2.8 | 670 | 37.3 | 2.7 | 39.1 | 2.8 |
| | Black alone or in combination | 311 | 307 | 184 | 59.3 | 8.1 | 60.0 | 8.1 | 116 | 37.3 | 8.0 | 37.7 | 8.0 |
| | Asian alone or in combination | 57 | 31 | 8 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| CALIFORNIA | Total | 29,030 | 24,455 | 14,113 | 48.6 | 0.9 | 57.7 | 1.0 | 8,949 | 30.8 | 0.8 | 36.6 | 0.9 |
| | Male | 14,156 | 11,811 | 6,622 | 46.8 | 1.3 | 56.1 | 1.4 | 4,240 | 30.0 | 1.2 | 35.9 | 1.3 |
| | Female | 14,874 | 12,645 | 7,491 | 50.4 | 1.2 | 59.2 | 1.3 | 4,708 | 31.7 | 1.2 | 37.2 | 1.3 |
| | White alone | 21,429 | 18,060 | 10,753 | 50.2 | 1.0 | 59.5 | 1.1 | 7,093 | 33.1 | 1.0 | 39.3 | 1.1 |
| | White non-Hispanic alone | 12,326 | 11,907 | 7,830 | 63.5 | 1.3 | 65.8 | 1.3 | 5,551 | 45.0 | 1.4 | 46.6 | 1.4 |
| | Black alone | 1,846 | 1,787 | 1,043 | 56.5 | 4.2 | 58.4 | 4.3 | 535 | 29.0 | 3.9 | 29.9 | 4.0 |
| | Asian alone | 4,409 | 3,486 | 1,628 | 36.9 | 2.8 | 46.7 | 3.2 | 933 | 21.2 | 2.4 | 26.8 | 2.9 |
| | Hispanic (of any race) | 10,023 | 6,859 | 3,294 | 32.9 | 2.2 | 48.0 | 2.9 | 1,707 | 17.0 | 1.8 | 24.9 | 2.5 |
| | White alone or in combination | 21,993 | 18,565 | 11,107 | 50.5 | 1.0 | 59.8 | 1.1 | 7,252 | 33.0 | 1.0 | 39.1 | 1.1 |
| | Black alone or in combination | 1,997 | 1,913 | 1,134 | 56.8 | 4.1 | 59.3 | 4.1 | 570 | 28.5 | 3.7 | 29.8 | 3.8 |
| | Asian alone or in combination | 4,598 | 3,660 | 1,742 | 37.9 | 2.7 | 47.6 | 3.2 | 986 | 21.5 | 2.3 | 27.0 | 2.8 |
| COLORADO | Total | 4,009 | 3,732 | 2,654 | 66.2 | 2.3 | 71.1 | 2.3 | 2,211 | 55.2 | 2.4 | 59.3 | 2.4 |
| | Male | 1,979 | 1,849 | 1,288 | 65.1 | 3.3 | 69.7 | 3.2 | 1,059 | 53.5 | 3.4 | 57.3 | 3.5 |
| | Female | 2,030 | 1,883 | 1,366 | 67.3 | 3.2 | 72.5 | 3.1 | 1,152 | 56.8 | 3.3 | 61.2 | 3.4 |
| | White alone | 3,637 | 3,427 | 2,453 | 67.4 | 2.4 | 71.6 | 2.3 | 2,085 | 57.3 | 2.5 | 60.8 | 2.5 |
| | White non-Hispanic alone | 3,010 | 2,965 | 2,192 | 72.8 | 2.5 | 73.9 | 2.4 | 1,888 | 62.7 | 2.7 | 63.7 | 2.7 |
| | Black alone | 147 | 132 | 75 | 51.2 | 15.2 | 57.0 | 15.8 | 56 | 38.0 | 14.7 | 42.3 | 15.8 |
| | Asian alone | 112 | 63 | 48 | (B) | (B) | (B) | (B) | 40 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 701 | 534 | 321 | 45.8 | 9.0 | 60.1 | 10.1 | 218 | 31.1 | 8.4 | 40.9 | 10.2 |
| | White alone or in combination | 3,688 | 3,478 | 2,498 | 67.7 | 2.3 | 71.8 | 2.3 | 2,105 | 57.1 | 2.5 | 60.5 | 2.5 |
| | Black alone or in combination | 157 | 142 | 78 | 49.9 | 14.7 | 55.1 | 15.3 | 57 | 36.5 | 14.1 | 40.4 | 15.1 |
| | Asian alone or in combination | 138 | 88 | 74 | 53.3 | 16.3 | 83.1 | 15.3 | 48 | 35.0 | 15.6 | 54.6 | 20.3 |
| CONNECTICUT | Total | 2,783 | 2,560 | 1,668 | 59.9 | 2.4 | 65.1 | 2.5 | 1,195 | 43.0 | 2.5 | 46.7 | 2.6 |
| | Male | 1,333 | 1,217 | 765 | 57.4 | 3.6 | 62.9 | 3.6 | 588 | 44.1 | 3.6 | 48.3 | 3.8 |
| | Female | 1,450 | 1,343 | 903 | 62.3 | 3.4 | 67.2 | 3.4 | 607 | 41.9 | 3.4 | 45.2 | 3.6 |
| | White alone | 2,344 | 2,198 | 1,475 | 62.9 | 2.6 | 67.1 | 2.6 | 1,065 | 45.4 | 2.7 | 48.4 | 2.8 |
| | White non-Hispanic alone | 2,076 | 2,014 | 1,374 | 66.2 | 2.7 | 68.2 | 2.7 | 1,009 | 48.6 | 2.9 | 50.1 | 2.9 |
| | Black alone | 291 | 246 | 121 | 41.7 | 9.2 | 49.2 | 10.2 | 83 | 28.4 | 8.4 | 33.5 | 9.6 |
| | Asian alone | 101 | 72 | 40 | (B) | (B) | (B) | (B) | 28 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 319 | 220 | 116 | 36.3 | 11.2 | 52.6 | 13.9 | 68 | 21.3 | 9.5 | 30.8 | 12.9 |
| | White alone or in combination | 2,376 | 2,231 | 1,502 | 63.2 | 2.6 | 67.4 | 2.6 | 1,083 | 45.6 | 2.7 | 48.5 | 2.8 |
| | Black alone or in combination | 305 | 261 | 131 | 42.8 | 9.0 | 50.1 | 9.9 | 86 | 28.1 | 8.2 | 32.9 | 9.3 |
| | Asian alone or in combination | 101 | 72 | 40 | (B) | (B) | (B) | (B) | 28 | (B) | (B) | (B) | (B) |
| DELAWARE | Total | 712 | 661 | 442 | 62.0 | 2.4 | 66.8 | 2.5 | 299 | 42.0 | 2.5 | 45.2 | 2.6 |
| | Male | 337 | 311 | 206 | 61.2 | 3.6 | 66.2 | 3.6 | 139 | 41.2 | 3.6 | 44.6 | 3.8 |
| | Female | 375 | 350 | 236 | 62.8 | 3.4 | 67.3 | 3.4 | 160 | 42.7 | 3.4 | 45.7 | 3.6 |
| | White alone | 510 | 484 | 336 | 65.9 | 2.8 | 69.4 | 2.8 | 229 | 44.9 | 3.0 | 47.2 | 3.1 |
| | White non-Hispanic alone | 471 | 465 | 326 | 69.3 | 2.9 | 70.2 | 2.9 | 224 | 47.7 | 3.1 | 48.3 | 3.1 |
| | Black alone | 147 | 138 | 91 | 61.9 | 6.5 | 66.1 | 6.6 | 59 | 40.3 | 6.6 | 43.0 | 6.9 |
| | Asian alone | 32 | 20 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 56 | 31 | 14 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 523 | 496 | 344 | 65.7 | 2.8 | 69.2 | 2.8 | 234 | 44.7 | 2.9 | 47.2 | 3.0 |
| | Black alone or in combination | 157 | 146 | 98 | 62.4 | 6.3 | 67.0 | 6.4 | 64 | 40.7 | 6.4 | 43.7 | 6.7 |
| | Asian alone or in combination | 33 | 20 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA | Total | 538 | 480 | 353 | 65.6 | 2.4 | 73.5 | 2.4 | 247 | 45.8 | 2.6 | 51.4 | 2.7 |
| | Male | 249 | 219 | 165 | 66.2 | 3.6 | 75.3 | 3.5 | 118 | 47.1 | 3.8 | 53.6 | 4.0 |
| | Female | 289 | 261 | 188 | 65.1 | 3.3 | 71.9 | 3.3 | 129 | 44.8 | 3.5 | 49.5 | 3.7 |
| | White alone | 251 | 220 | 176 | 70.1 | 3.4 | 79.7 | 3.2 | 123 | 49.1 | 3.8 | 55.8 | 4.0 |
| | White non-Hispanic alone | 213 | 202 | 162 | 76.3 | 3.5 | 80.6 | 3.3 | 113 | 53.3 | 4.1 | 56.2 | 4.2 |
| | Black alone | 248 | 235 | 164 | 66.1 | 4.3 | 69.7 | 4.3 | 114 | 46.1 | 4.6 | 48.6 | 4.7 |
| | Asian alone | 21 | 10 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 53 | 28 | 19 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 262 | 231 | 182 | 69.7 | 3.4 | 79.0 | 3.2 | 128 | 48.9 | 3.7 | 55.4 | 3.9 |
| | Black alone or in combination | 259 | 244 | 169 | 65.3 | 4.3 | 69.3 | 4.3 | 119 | 45.9 | 4.5 | 48.8 | 4.6 |
| | Asian alone or in combination | 25 | 13 | 7 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| FLORIDA | Total | 15,414 | 13,879 | 8,691 | 56.4 | 1.2 | 62.6 | 1.2 | 6,220 | 40.4 | 1.2 | 44.8 | 1.3 |
| | Male | 7,335 | 6,551 | 4,008 | 54.6 | 1.7 | 61.2 | 1.8 | 2,840 | 38.7 | 1.7 | 43.4 | 1.8 |
| | Female | 8,079 | 7,327 | 4,683 | 58.0 | 1.6 | 63.9 | 1.7 | 3,380 | 41.8 | 1.6 | 46.1 | 1.7 |
| | White alone | 12,507 | 11,266 | 7,010 | 56.1 | 1.3 | 62.2 | 1.4 | 5,071 | 40.6 | 1.3 | 45.0 | 1.4 |
| | White non-Hispanic alone | 9,134 | 8,922 | 5,596 | 61.3 | 1.5 | 62.7 | 1.5 | 4,237 | 46.4 | 1.6 | 47.5 | 1.6 |
| | Black alone | 2,331 | 2,112 | 1,358 | 58.2 | 3.7 | 64.3 | 3.8 | 929 | 39.8 | 3.6 | 44.0 | 3.9 |
| | Asian alone | 374 | 299 | 184 | 49.0 | 9.7 | 61.5 | 10.6 | 128 | 34.3 | 9.2 | 43.0 | 10.8 |
| | Hispanic (of any race) | 3,530 | 2,480 | 1,493 | 42.3 | 3.9 | 60.2 | 4.6 | 892 | 25.3 | 3.4 | 36.0 | 4.5 |
| | White alone or in combination | 12,646 | 11,406 | 7,101 | 56.2 | 1.3 | 62.3 | 1.3 | 5,127 | 40.5 | 1.3 | 45.0 | 1.4 |
| | Black alone or in combination | 2,401 | 2,182 | 1,386 | 57.7 | 3.6 | 63.5 | 3.7 | 948 | 39.5 | 3.6 | 43.5 | 3.8 |
| | Asian alone or in combination | 407 | 331 | 206 | 50.5 | 9.3 | 62.1 | 10.0 | 143 | 35.2 | 8.9 | 43.2 | 10.2 |
| GEORGIA | Total | 7,306 | 6,759 | 4,306 | 58.9 | 1.7 | 63.7 | 1.8 | 2,919 | 40.0 | 1.7 | 43.2 | 1.8 |
| | Male | 3,458 | 3,143 | 1,959 | 56.7 | 2.5 | 62.3 | 2.6 | 1,297 | 37.5 | 2.5 | 41.3 | 2.7 |
| | Female | 3,848 | 3,616 | 2,347 | 61.0 | 2.4 | 64.9 | 2.4 | 1,622 | 42.2 | 2.4 | 44.9 | 2.5 |
| | White alone | 4,569 | 4,236 | 2,764 | 60.5 | 2.2 | 65.3 | 2.2 | 1,866 | 40.8 | 2.2 | 44.0 | 2.3 |
| | White non-Hispanic alone | 4,142 | 4,097 | 2,708 | 65.4 | 2.2 | 66.1 | 2.2 | 1,835 | 44.3 | 2.3 | 44.8 | 2.3 |
| | Black alone | 2,199 | 2,150 | 1,339 | 60.9 | 3.8 | 62.3 | 3.8 | 925 | 42.1 | 3.9 | 43.0 | 3.9 |
| | Asian alone | 388 | 242 | 108 | 27.7 | 8.7 | 44.5 | 12.2 | 62 | 16.0 | 7.1 | 25.7 | 10.7 |
| | Hispanic (of any race) | 508 | 207 | 99 | 19.6 | 8.4 | 48.1 | 16.5 | 62 | 12.1 | 6.9 | 29.8 | 15.1 |
| | White alone or in combination | 4,655 | 4,317 | 2,826 | 60.7 | 2.2 | 65.4 | 2.2 | 1,901 | 40.8 | 2.2 | 44.0 | 2.3 |
| | Black alone or in combination | 2,272 | 2,224 | 1,385 | 61.0 | 3.7 | 62.3 | 3.8 | 968 | 42.6 | 3.8 | 43.5 | 3.8 |
| | Asian alone or in combination | 413 | 267 | 133 | 32.1 | 8.8 | 49.7 | 11.7 | 71 | 17.1 | 7.1 | 26.5 | 10.3 |
| HAWAII | Total | 1,035 | 956 | 490 | 47.4 | 2.5 | 51.3 | 2.6 | 399 | 38.6 | 2.4 | 41.8 | 2.6 |
| | Male | 502 | 475 | 243 | 48.4 | 3.6 | 51.2 | 3.7 | 197 | 39.2 | 3.5 | 41.4 | 3.6 |
| | Female | 533 | 481 | 247 | 46.4 | 3.5 | 51.4 | 3.7 | 202 | 38.0 | 3.4 | 42.1 | 3.6 |
| | White alone | 228 | 217 | 117 | 51.6 | 5.3 | 54.2 | 5.5 | 95 | 41.8 | 5.3 | 44.0 | 5.4 |
| | White non-Hispanic alone | 211 | 201 | 110 | 52.1 | 5.5 | 54.6 | 5.7 | 91 | 43.0 | 5.5 | 45.1 | 5.7 |
| | Black alone | 19 | 18 | 8 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | Asian alone | 482 | 428 | 228 | 47.2 | 4.6 | 53.2 | 4.9 | 196 | 40.6 | 4.6 | 45.8 | 4.9 |
| | Hispanic (of any race) | 64 | 62 | 31 | (B) | (B) | (B) | (B) | 21 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 352 | 340 | 189 | 53.7 | 4.3 | 55.5 | 4.3 | 146 | 41.3 | 4.2 | 42.8 | 4.3 |
| | Black alone or in combination | 26 | 25 | 10 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 605 | 550 | 297 | 49.1 | 4.1 | 54.1 | 4.3 | 243 | 40.1 | 4.1 | 44.2 | 4.3 |
| IDAHO | Total | 1,182 | 1,105 | 671 | 56.8 | 2.6 | 60.7 | 2.6 | 462 | 39.1 | 2.5 | 41.8 | 2.6 |
| | Male | 585 | 535 | 312 | 53.3 | 3.7 | 58.2 | 3.8 | 213 | 36.5 | 3.5 | 39.9 | 3.8 |
| | Female | 597 | 569 | 359 | 60.1 | 3.6 | 63.1 | 3.6 | 248 | 41.6 | 3.6 | 43.6 | 3.7 |
| | White alone | 1,110 | 1,044 | 648 | 58.4 | 2.6 | 62.1 | 2.7 | 452 | 40.7 | 2.6 | 43.3 | 2.7 |
| | White non-Hispanic alone | 963 | 951 | 625 | 64.9 | 2.7 | 65.8 | 2.7 | 435 | 45.2 | 2.8 | 45.8 | 2.9 |
| | Black alone | 10 | 10 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone | 20 | 12 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 153 | 96 | 23 | 15.1 | 8.1 | 24.0 | 12.2 | 17 | 11.1 | 7.1 | 17.6 | 10.8 |
| | White alone or in combination | 1,127 | 1,060 | 658 | 58.4 | 2.6 | 62.1 | 2.6 | 458 | 40.7 | 2.6 | 43.2 | 2.7 |
| | Black alone or in combination | 15 | 15 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 22 | 14 | 7 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| ILLINOIS | Total | 9,757 | 8,951 | 5,716 | 58.6 | 1.5 | 63.9 | 1.5 | 3,734 | 38.3 | 1.5 | 41.7 | 1.6 |
| | Male | 4,714 | 4,239 | 2,574 | 54.6 | 2.2 | 60.7 | 2.3 | 1,730 | 36.7 | 2.1 | 40.8 | 2.3 |
| | Female | 5,042 | 4,712 | 3,142 | 62.3 | 2.1 | 66.7 | 2.1 | 2,004 | 39.7 | 2.1 | 42.5 | 2.2 |
| | White alone | 7,648 | 7,097 | 4,673 | 61.1 | 1.7 | 65.9 | 1.7 | 3,070 | 40.1 | 1.7 | 43.3 | 1.8 |
| | White non-Hispanic alone | 6,382 | 6,237 | 4,269 | 66.9 | 1.8 | 68.4 | 1.8 | 2,857 | 44.8 | 1.9 | 45.8 | 1.9 |
| | Black alone | 1,348 | 1,329 | 768 | 57.0 | 4.9 | 57.8 | 5.0 | 535 | 39.7 | 4.9 | 40.2 | 4.9 |
| | Asian alone | 616 | 396 | 167 | 27.1 | 6.8 | 42.2 | 9.5 | 73 | 11.9 | 5.0 | 18.5 | 7.5 |
| | Hispanic (of any race) | 1,316 | 892 | 410 | 31.1 | 6.1 | 45.9 | 7.9 | 218 | 16.6 | 4.9 | 24.4 | 6.8 |
| | White alone or in combination | 7,739 | 7,176 | 4,743 | 61.3 | 1.7 | 66.1 | 1.7 | 3,102 | 40.1 | 1.7 | 43.2 | 1.8 |
| | Black alone or in combination | 1,387 | 1,368 | 801 | 57.7 | 4.9 | 58.6 | 4.9 | 558 | 40.2 | 4.8 | 40.8 | 4.9 |
| | Asian alone or in combination | 659 | 427 | 192 | 29.2 | 6.8 | 45.0 | 9.2 | 78 | 11.8 | 4.8 | 18.2 | 7.1 |
| INDIANA | Total | 4,913 | 4,693 | 3,048 | 62.0 | 2.1 | 64.9 | 2.1 | 1,646 | 33.5 | 2.0 | 35.1 | 2.1 |
| | Male | 2,357 | 2,244 | 1,426 | 60.5 | 3.0 | 63.5 | 3.0 | 795 | 33.7 | 2.9 | 35.4 | 3.0 |
| | Female | 2,556 | 2,449 | 1,622 | 63.5 | 2.9 | 66.2 | 2.9 | 850 | 33.3 | 2.8 | 34.7 | 2.9 |
| | White alone | 4,365 | 4,212 | 2,788 | 63.9 | 2.2 | 66.2 | 2.2 | 1,498 | 34.3 | 2.2 | 35.6 | 2.2 |
| | White non-Hispanic alone | 4,062 | 4,042 | 2,715 | 66.8 | 2.2 | 67.2 | 2.2 | 1,463 | 36.0 | 2.3 | 36.2 | 2.3 |
| | Black alone | 395 | 385 | 226 | 57.4 | 9.0 | 58.8 | 9.1 | 143 | 36.4 | 8.8 | 37.3 | 8.9 |
| | Asian alone | 95 | 38 | 4 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 314 | 180 | 78 | 24.8 | 11.5 | 43.1 | 17.4 | 35 | 11.2 | 8.4 | 19.4 | 13.9 |
| | White alone or in combination | 4,395 | 4,242 | 2,801 | 63.7 | 2.2 | 66.0 | 2.2 | 1,502 | 34.2 | 2.1 | 35.4 | 2.2 |
| | Black alone or in combination | 420 | 410 | 240 | 57.1 | 8.8 | 58.4 | 8.8 | 147 | 35.1 | 8.5 | 35.9 | 8.6 |
| | Asian alone or in combination | 99 | 42 | 4 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| IOWA | Total | 2,336 | 2,275 | 1,584 | 67.8 | 2.4 | 69.6 | 2.4 | 1,203 | 51.5 | 2.6 | 52.9 | 2.6 |
| | Male | 1,154 | 1,120 | 755 | 65.4 | 3.5 | 67.4 | 3.5 | 569 | 49.3 | 3.6 | 50.8 | 3.7 |
| | Female | 1,182 | 1,155 | 829 | 70.2 | 3.3 | 71.8 | 3.3 | 634 | 53.7 | 3.6 | 54.9 | 3.6 |
| | White alone | 2,171 | 2,146 | 1,515 | 69.8 | 2.4 | 70.6 | 2.4 | 1,154 | 53.1 | 2.7 | 53.7 | 2.7 |
| | White non-Hispanic alone | 2,099 | 2,096 | 1,496 | 71.3 | 2.4 | 71.4 | 2.4 | 1,143 | 54.5 | 2.7 | 54.5 | 2.7 |
| | Black alone | 69 | 61 | 31 | (B) | (B) | (B) | (B) | 20 | (B) | (B) | (B) | (B) |
| | Asian alone | 54 | 33 | 17 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 81 | 52 | 21 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 2,197 | 2,169 | 1,532 | 69.7 | 2.4 | 70.6 | 2.4 | 1,167 | 53.1 | 2.6 | 53.8 | 2.7 |
| | Black alone or in combination | 84 | 75 | 38 | 45.0 | 16.3 | 50.1 | 17.3 | 22 | 26.9 | 14.5 | 29.9 | 15.9 |
| | Asian alone or in combination | 60 | 39 | 21 | (B) | (B) | (B) | (B) | 16 | (B) | (B) | (B) | (B) |
| KANSAS | Total | 2,125 | 1,993 | 1,353 | 63.7 | 2.6 | 67.9 | 2.6 | 962 | 45.3 | 2.7 | 48.3 | 2.8 |
| | Male | 1,037 | 956 | 635 | 61.2 | 3.8 | 66.4 | 3.9 | 453 | 43.7 | 3.9 | 47.4 | 4.1 |
| | Female | 1,088 | 1,037 | 718 | 66.0 | 3.6 | 69.2 | 3.6 | 509 | 46.8 | 3.8 | 49.1 | 3.9 |
| | White alone | 1,853 | 1,770 | 1,220 | 65.8 | 2.8 | 68.9 | 2.8 | 873 | 47.1 | 2.9 | 49.3 | 3.0 |
| | White non-Hispanic alone | 1,673 | 1,671 | 1,170 | 69.9 | 2.8 | 70.0 | 2.8 | 838 | 50.1 | 3.1 | 50.1 | 3.1 |
| | Black alone | 129 | 122 | 73 | 56.3 | 13.3 | 59.8 | 13.6 | 53 | 40.8 | 13.2 | 43.3 | 13.7 |
| | Asian alone | 76 | 45 | 30 | (B) | (B) | (B) | (B) | 22 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 216 | 125 | 70 | 32.4 | 12.6 | 55.8 | 17.6 | 44 | 20.5 | 10.9 | 35.3 | 17.0 |
| | White alone or in combination | 1,892 | 1,799 | 1,234 | 65.3 | 2.8 | 68.6 | 2.8 | 879 | 46.5 | 2.9 | 48.9 | 3.0 |
| | Black alone or in combination | 139 | 131 | 75 | 53.7 | 12.9 | 56.8 | 13.2 | 54 | 39.2 | 12.7 | 41.5 | 13.2 |
| | Asian alone or in combination | 84 | 53 | 34 | (B) | (B) | (B) | (B) | 25 | (B) | (B) | (B) | (B) |

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | Total | 3,323 | 3,207 | 2,298 | 69.2 | 2.4 | 71.6 | 2.4 | 1,525 | 45.9 | 2.6 | 47.5 | 2.7 |
| | Male | 1,597 | 1,532 | 1,091 | 68.3 | 3.5 | 71.2 | 3.5 | 754 | 47.2 | 3.8 | 49.2 | 3.9 |
| | Female | 1,725 | 1,675 | 1,207 | 70.0 | 3.3 | 72.1 | 3.3 | 770 | 44.6 | 3.6 | 46.0 | 3.7 |
| | White alone | 2,943 | 2,870 | 2,059 | 70.0 | 2.6 | 71.8 | 2.5 | 1,367 | 46.4 | 2.8 | 47.6 | 2.8 |
| | White non-Hispanic alone | 2,842 | 2,821 | 2,031 | 71.5 | 2.6 | 72.0 | 2.6 | 1,349 | 47.5 | 2.8 | 47.8 | 2.8 |
| | Black alone | 271 | 263 | 184 | 67.7 | 10.4 | 70.0 | 10.4 | 117 | 43.2 | 11.0 | 44.7 | 11.2 |
| | Asian alone | 53 | 26 | 23 | (B) | (B) | (B) | (B) | 23 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 113 | 55 | 34 | (B) | (B) | (B) | (B) | 23 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 2,985 | 2,912 | 2,089 | 70.0 | 2.5 | 71.7 | 2.5 | 1,382 | 46.3 | 2.8 | 47.5 | 2.8 |
| | Black alone or in combination | 295 | 286 | 198 | 66.9 | 10.0 | 69.0 | 10.0 | 123 | 41.6 | 10.5 | 42.9 | 10.7 |
| | Asian alone or in combination | 53 | 26 | 23 | (B) | (B) | (B) | (B) | 23 | (B) | (B) | (B) | (B) |
| LOUISIANA | Total | 3,450 | 3,342 | 2,398 | 69.5 | 2.3 | 71.7 | 2.3 | 1,677 | 48.6 | 2.5 | 50.2 | 2.5 |
| | Male | 1,645 | 1,583 | 1,108 | 67.3 | 3.3 | 70.0 | 3.3 | 768 | 46.7 | 3.6 | 48.5 | 3.6 |
| | Female | 1,805 | 1,759 | 1,290 | 71.5 | 3.1 | 73.4 | 3.0 | 908 | 50.3 | 3.4 | 51.7 | 3.4 |
| | White alone | 2,250 | 2,170 | 1,596 | 70.9 | 2.8 | 73.5 | 2.7 | 1,094 | 48.6 | 3.0 | 50.4 | 3.1 |
| | White non-Hispanic alone | 2,094 | 2,080 | 1,543 | 73.7 | 2.8 | 74.2 | 2.8 | 1,065 | 50.8 | 3.2 | 51.2 | 3.2 |
| | Black alone | 1,042 | 1,034 | 729 | 70.0 | 5.0 | 70.5 | 5.0 | 533 | 51.2 | 5.4 | 51.6 | 5.4 |
| | Asian alone | 82 | 62 | 24 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 165 | 100 | 57 | 34.4 | 16.8 | 56.7 | 22.5 | 31 | 19.0 | 13.9 | 31.3 | 21.0 |
| | White alone or in combination | 2,280 | 2,200 | 1,616 | 70.9 | 2.8 | 73.4 | 2.7 | 1,109 | 48.7 | 3.0 | 50.4 | 3.1 |
| | Black alone or in combination | 1,072 | 1,063 | 752 | 70.2 | 4.9 | 70.7 | 4.9 | 552 | 51.5 | 5.3 | 51.9 | 5.4 |
| | Asian alone or in combination | 85 | 64 | 24 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| MAINE | Total | 1,061 | 1,045 | 799 | 75.4 | 2.4 | 76.5 | 2.4 | 642 | 60.5 | 2.7 | 61.5 | 2.7 |
| | Male | 512 | 503 | 373 | 73.0 | 3.6 | 74.2 | 3.6 | 302 | 59.0 | 4.0 | 60.0 | 4.0 |
| | Female | 549 | 541 | 426 | 77.6 | 3.2 | 78.7 | 3.2 | 340 | 61.9 | 3.8 | 62.8 | 3.8 |
| | White alone | 1,009 | 1,002 | 771 | 76.4 | 2.4 | 76.9 | 2.4 | 616 | 61.1 | 2.8 | 61.5 | 2.8 |
| | White non-Hispanic alone | 999 | 992 | 766 | 76.7 | 2.4 | 77.3 | 2.4 | 613 | 61.4 | 2.8 | 61.8 | 2.8 |
| | Black alone | 9 | 7 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Asian alone | 11 | 3 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 10 | 10 | 4 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,036 | 1,029 | 790 | 76.2 | 2.4 | 76.7 | 2.4 | 635 | 61.3 | 2.8 | 61.7 | 2.8 |
| | Black alone or in combination | 19 | 17 | 11 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 13 | 5 | 3 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| MARYLAND | Total | 4,542 | 4,148 | 2,995 | 65.9 | 2.2 | 72.2 | 2.1 | 2,028 | 44.7 | 2.3 | 48.9 | 2.4 |
| | Male | 2,135 | 1,947 | 1,378 | 64.6 | 3.2 | 70.8 | 3.2 | 938 | 43.9 | 3.3 | 48.2 | 3.5 |
| | Female | 2,407 | 2,201 | 1,617 | 67.2 | 2.9 | 73.5 | 2.9 | 1,090 | 45.3 | 3.1 | 49.6 | 3.3 |
| | White alone | 2,752 | 2,613 | 1,941 | 70.5 | 2.7 | 74.3 | 2.6 | 1,345 | 48.9 | 2.9 | 51.5 | 3.0 |
| | White non-Hispanic alone | 2,508 | 2,480 | 1,857 | 74.1 | 2.7 | 74.9 | 2.7 | 1,300 | 51.8 | 3.1 | 52.4 | 3.1 |
| | Black alone | 1,325 | 1,208 | 856 | 64.6 | 4.9 | 70.8 | 4.8 | 581 | 43.8 | 5.1 | 48.1 | 5.3 |
| | Asian alone | 343 | 231 | 135 | 39.4 | 10.2 | 58.4 | 12.5 | 69 | 20.2 | 8.4 | 30.0 | 11.7 |
| | Hispanic (of any race) | 332 | 189 | 120 | 36.1 | 12.7 | 63.6 | 16.9 | 58 | 17.5 | 10.0 | 30.8 | 16.2 |
| | White alone or in combination | 2,824 | 2,659 | 1,983 | 70.2 | 2.6 | 74.6 | 2.6 | 1,363 | 48.2 | 2.9 | 51.2 | 3.0 |
| | Black alone or in combination | 1,353 | 1,236 | 875 | 64.7 | 4.8 | 70.8 | 4.8 | 589 | 43.5 | 5.0 | 47.6 | 5.3 |
| | Asian alone or in combination | 365 | 253 | 152 | 41.7 | 10.0 | 60.2 | 11.9 | 79 | 21.6 | 8.3 | 31.2 | 11.3 |
| MASSACHUSETTS | Total | 5,279 | 4,815 | 3,250 | 61.6 | 2.0 | 67.5 | 2.0 | 2,259 | 42.8 | 2.0 | 46.9 | 2.1 |
| | Male | 2,504 | 2,241 | 1,485 | 59.3 | 2.9 | 66.3 | 3.0 | 1,036 | 41.4 | 2.9 | 46.2 | 3.1 |
| | Female | 2,775 | 2,574 | 1,765 | 63.6 | 2.7 | 68.6 | 2.7 | 1,223 | 44.1 | 2.8 | 47.5 | 2.9 |
| | White alone | 4,441 | 4,205 | 2,980 | 67.1 | 2.1 | 70.9 | 2.1 | 2,117 | 47.7 | 2.2 | 50.4 | 2.3 |
| | White non-Hispanic alone | 4,113 | 3,969 | 2,860 | 69.5 | 2.1 | 72.1 | 2.1 | 2,073 | 50.4 | 2.3 | 52.2 | 2.4 |
| | Black alone | 408 | 310 | 141 | 34.6 | 8.5 | 45.4 | 10.2 | 80 | 19.6 | 7.1 | 25.7 | 9.0 |
| | Asian alone | 325 | 214 | 85 | 26.2 | 9.2 | 39.8 | 12.6 | 37 | 11.5 | 6.7 | 17.4 | 9.8 |
| | Hispanic (of any race) | 462 | 312 | 155 | 33.6 | 10.3 | 49.7 | 13.3 | 53 | 11.5 | 7.0 | 17.0 | 10.0 |
| | White alone or in combination | 4,513 | 4,268 | 3,013 | 66.8 | 2.1 | 70.6 | 2.1 | 2,137 | 47.3 | 2.2 | 50.1 | 2.3 |
| | Black alone or in combination | 454 | 348 | 160 | 35.3 | 8.1 | 46.0 | 9.7 | 87 | 19.2 | 6.7 | 25.0 | 8.4 |
| | Asian alone or in combination | 345 | 234 | 94 | 27.2 | 9.0 | 40.1 | 12.1 | 46 | 13.3 | 6.9 | 19.7 | 9.8 |
| MICHIGAN | Total | 7,576 | 7,246 | 5,159 | 68.1 | 1.6 | 71.2 | 1.6 | 3,416 | 45.1 | 1.7 | 47.1 | 1.8 |
| | Male | 3,615 | 3,456 | 2,397 | 66.3 | 2.4 | 69.4 | 2.4 | 1,551 | 42.9 | 2.5 | 44.9 | 2.5 |
| | Female | 3,961 | 3,791 | 2,762 | 69.7 | 2.2 | 72.9 | 2.2 | 1,864 | 47.1 | 2.4 | 49.2 | 2.4 |
| | White alone | 6,164 | 5,965 | 4,280 | 69.4 | 1.8 | 71.7 | 1.8 | 2,875 | 46.6 | 1.9 | 48.2 | 1.9 |
| | White non-Hispanic alone | 5,836 | 5,720 | 4,128 | 70.7 | 1.8 | 72.2 | 1.8 | 2,808 | 48.1 | 2.0 | 49.1 | 2.0 |
| | Black alone | 979 | 965 | 685 | 70.0 | 5.3 | 71.0 | 5.3 | 438 | 44.8 | 5.8 | 45.4 | 5.8 |
| | Asian alone | 277 | 177 | 86 | 31.2 | 10.6 | 48.9 | 14.3 | 51 | 18.4 | 8.9 | 28.8 | 13.0 |
| | Hispanic (of any race) | 395 | 295 | 179 | 45.3 | 11.8 | 60.6 | 13.5 | 82 | 20.8 | 9.7 | 27.8 | 12.3 |
| | White alone or in combination | 6,243 | 6,045 | 4,344 | 69.6 | 1.8 | 71.9 | 1.7 | 2,905 | 46.5 | 1.9 | 48.1 | 1.9 |
| | Black alone or in combination | 1,026 | 1,012 | 714 | 69.6 | 5.2 | 70.6 | 5.2 | 455 | 44.4 | 5.7 | 45.0 | 5.7 |
| | Asian alone or in combination | 291 | 191 | 93 | 32.1 | 10.4 | 49.0 | 13.8 | 58 | 19.9 | 8.9 | 30.4 | 12.7 |
| MINNESOTA | Total | 4,104 | 3,933 | 2,822 | 68.8 | 2.2 | 71.8 | 2.2 | 2,047 | 49.9 | 2.4 | 52.0 | 2.4 |
| | Male | 2,007 | 1,924 | 1,346 | 67.1 | 3.2 | 70.0 | 3.2 | 974 | 48.5 | 3.4 | 50.6 | 3.4 |
| | Female | 2,097 | 2,009 | 1,476 | 70.4 | 3.0 | 73.5 | 3.0 | 1,073 | 51.2 | 3.3 | 53.4 | 3.4 |
| | White alone | 3,670 | 3,579 | 2,667 | 72.7 | 2.2 | 74.5 | 2.2 | 1,958 | 53.4 | 2.5 | 54.7 | 2.5 |
| | White non-Hispanic alone | 3,538 | 3,517 | 2,623 | 74.1 | 2.2 | 74.6 | 2.2 | 1,925 | 54.4 | 2.5 | 54.7 | 2.5 |
| | Black alone | 196 | 155 | 83 | 42.5 | 12.9 | 53.6 | 14.7 | 34 | 17.2 | 9.9 | 21.7 | 12.1 |
| | Asian alone | 112 | 78 | 34 | 30.5 | 16.7 | 43.7 | 21.5 | 29 | 25.9 | 15.8 | 37.1 | 20.9 |
| | Hispanic (of any race) | 183 | 100 | 48 | 26.2 | 15.5 | 47.8 | 23.7 | 34 | 18.4 | 13.6 | 33.5 | 22.4 |
| | White alone or in combination | 3,715 | 3,624 | 2,688 | 72.4 | 2.2 | 74.2 | 2.2 | 1,969 | 53.0 | 2.5 | 54.3 | 2.5 |
| | Black alone or in combination | 220 | 179 | 99 | 45.3 | 12.3 | 55.5 | 13.6 | 40 | 18.0 | 9.5 | 22.0 | 11.3 |
| | Asian alone or in combination | 119 | 85 | 36 | 30.3 | 16.1 | 42.4 | 20.5 | 31 | 26.0 | 15.4 | 36.3 | 20.0 |
| MISSISSIPPI | Total | 2,182 | 2,142 | 1,628 | 74.6 | 2.2 | 76.0 | 2.2 | 907 | 41.6 | 2.5 | 42.3 | 2.5 |
| | Male | 1,028 | 1,008 | 740 | 72.0 | 3.3 | 73.4 | 3.3 | 413 | 40.2 | 3.6 | 41.0 | 3.7 |
| | Female | 1,154 | 1,135 | 888 | 77.0 | 2.9 | 78.3 | 2.9 | 493 | 42.8 | 3.4 | 43.5 | 3.5 |
| | White alone | 1,352 | 1,326 | 964 | 71.3 | 2.9 | 72.6 | 2.9 | 536 | 39.7 | 3.1 | 40.4 | 3.2 |
| | White non-Hispanic alone | 1,308 | 1,303 | 948 | 72.5 | 2.9 | 72.8 | 2.9 | 525 | 40.2 | 3.2 | 40.3 | 3.2 |
| | Black alone | 769 | 768 | 639 | 83.2 | 3.9 | 83.3 | 3.9 | 357 | 46.4 | 5.2 | 46.5 | 5.2 |
| | Asian alone | 27 | 21 | 5 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 60 | 32 | 17 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,377 | 1,344 | 975 | 70.8 | 2.9 | 72.5 | 2.9 | 540 | 39.2 | 3.1 | 40.2 | 3.2 |
| | Black alone or in combination | 779 | 773 | 644 | 82.6 | 3.9 | 83.2 | 3.8 | 361 | 46.3 | 5.1 | 46.6 | 5.1 |
| | Asian alone or in combination | 33 | 28 | 11 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| MISSOURI | Total | 4,505 | 4,429 | 3,194 | 70.9 | 2.1 | 72.1 | 2.1 | 1,713 | 38.0 | 2.2 | 38.7 | 2.2 |
| | Male | 2,172 | 2,144 | 1,514 | 69.7 | 3.0 | 70.6 | 3.0 | 863 | 39.7 | 3.2 | 40.3 | 3.2 |
| | Female | 2,333 | 2,285 | 1,680 | 72.0 | 2.8 | 73.5 | 2.8 | 850 | 36.4 | 3.0 | 37.2 | 3.1 |
| | White alone | 3,861 | 3,814 | 2,788 | 72.2 | 2.2 | 73.1 | 2.2 | 1,497 | 38.8 | 2.4 | 39.2 | 2.4 |
| | White non-Hispanic alone | 3,779 | 3,773 | 2,766 | 73.2 | 2.2 | 73.3 | 2.2 | 1,487 | 39.4 | 2.4 | 39.4 | 2.4 |
| | Black alone | 485 | 479 | 325 | 67.1 | 7.9 | 67.9 | 7.9 | 177 | 36.5 | 8.1 | 37.0 | 8.1 |
| | Asian alone | 76 | 53 | 39 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 88 | 47 | 28 | (B) | (B) | (B) | (B) | 15 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 3,917 | 3,870 | 2,817 | 71.9 | 2.2 | 72.8 | 2.2 | 1,510 | 38.6 | 2.4 | 39.0 | 2.4 |
| | Black alone or in combination | 508 | 503 | 344 | 67.7 | 7.7 | 68.5 | 7.7 | 187 | 36.7 | 7.9 | 37.1 | 8.0 |
| | Asian alone or in combination | 93 | 70 | 48 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTANA | Total | 788 | 782 | 506 | 64.3 | 2.2 | 64.8 | 2.2 | 391 | 49.7 | 2.3 | 50.1 | 2.4 |
|  | Male | 392 | 389 | 250 | 63.7 | 3.2 | 64.2 | 3.2 | 191 | 48.7 | 3.3 | 49.0 | 3.3 |
|  | Female | 396 | 393 | 257 | 64.8 | 3.2 | 65.4 | 3.2 | 201 | 50.7 | 3.3 | 51.1 | 3.3 |
|  | White alone | 728 | 725 | 483 | 66.4 | 2.3 | 66.6 | 2.3 | 380 | 52.2 | 2.4 | 52.4 | 2.4 |
|  | White non-Hispanic alone | 714 | 711 | 473 | 66.3 | 2.3 | 66.5 | 2.3 | 372 | 52.2 | 2.5 | 52.4 | 2.5 |
|  | Black alone | 3 | 3 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
|  | Asian alone | 5 | 2 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 16 | 16 | 11 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 742 | 739 | 486 | 65.5 | 2.3 | 65.8 | 2.3 | 382 | 51.5 | 2.4 | 51.7 | 2.4 |
|  | Black alone or in combination | 3 | 3 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 5 | 2 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| NEBRASKA | Total | 1,400 | 1,306 | 873 | 62.4 | 2.6 | 66.9 | 2.6 | 579 | 41.4 | 2.6 | 44.3 | 2.8 |
|  | Male | 688 | 635 | 415 | 60.3 | 3.7 | 65.3 | 3.8 | 286 | 41.6 | 3.8 | 45.1 | 4.0 |
|  | Female | 712 | 671 | 459 | 64.4 | 3.6 | 68.3 | 3.6 | 293 | 41.1 | 3.7 | 43.6 | 3.8 |
|  | White alone | 1,295 | 1,222 | 826 | 63.8 | 2.7 | 67.6 | 2.7 | 552 | 42.6 | 2.8 | 45.2 | 2.9 |
|  | White non-Hispanic alone | 1,165 | 1,160 | 803 | 69.0 | 2.7 | 69.2 | 2.7 | 541 | 46.5 | 2.9 | 46.6 | 2.9 |
|  | Black alone | 55 | 53 | 36 | (B) | (B) | (B) | (B) | 21 | (B) | (B) | (B) | (B) |
|  | Asian alone | 22 | 7 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 135 | 65 | 26 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 1,306 | 1,232 | 830 | 63.6 | 2.7 | 67.4 | 2.7 | 555 | 42.5 | 2.7 | 45.0 | 2.8 |
|  | Black alone or in combination | 65 | 62 | 36 | (B) | (B) | (B) | (B) | 21 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 22 | 7 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| NEVADA | Total | 2,128 | 1,858 | 1,088 | 51.1 | 2.6 | 58.5 | 2.7 | 693 | 32.6 | 2.4 | 37.3 | 2.7 |
|  | Male | 1,055 | 924 | 524 | 49.7 | 3.7 | 56.7 | 3.9 | 348 | 33.0 | 3.4 | 37.6 | 3.8 |
|  | Female | 1,073 | 934 | 564 | 52.5 | 3.6 | 60.4 | 3.8 | 345 | 32.2 | 3.4 | 37.0 | 3.8 |
|  | White alone | 1,571 | 1,388 | 846 | 53.8 | 3.0 | 61.0 | 3.1 | 573 | 36.5 | 2.9 | 41.3 | 3.1 |
|  | White non-Hispanic alone | 1,143 | 1,106 | 690 | 60.4 | 3.4 | 62.4 | 3.5 | 488 | 42.7 | 3.5 | 44.1 | 3.6 |
|  | Black alone | 193 | 191 | 124 | 64.6 | 9.9 | 65.2 | 10.0 | 61 | 31.6 | 9.7 | 31.9 | 9.7 |
|  | Asian alone | 181 | 130 | 49 | 27.2 | 10.0 | 38.0 | 12.8 | 25 | 14.0 | 7.8 | 19.6 | 10.5 |
|  | Hispanic (of any race) | 527 | 351 | 189 | 35.9 | 7.8 | 53.9 | 10.0 | 97 | 18.4 | 6.3 | 27.6 | 8.9 |
|  | White alone or in combination | 1,626 | 1,424 | 862 | 53.0 | 2.9 | 60.5 | 3.1 | 585 | 36.0 | 2.8 | 41.1 | 3.1 |
|  | Black alone or in combination | 203 | 201 | 131 | 64.7 | 9.7 | 65.3 | 9.7 | 62 | 30.6 | 9.3 | 30.9 | 9.4 |
|  | Asian alone or in combination | 193 | 142 | 59 | 30.6 | 10.0 | 41.8 | 12.5 | 30 | 15.7 | 7.9 | 21.4 | 10.4 |
| NEW HAMPSHIRE | Total | 1,047 | 1,015 | 694 | 66.3 | 2.4 | 68.3 | 2.4 | 509 | 48.6 | 2.6 | 50.2 | 2.6 |
|  | Male | 512 | 498 | 331 | 64.6 | 3.5 | 66.5 | 3.5 | 246 | 48.1 | 3.7 | 49.5 | 3.7 |
|  | Female | 535 | 517 | 363 | 67.8 | 3.4 | 70.1 | 3.3 | 263 | 49.2 | 3.6 | 50.8 | 3.7 |
|  | White alone | 996 | 977 | 669 | 67.1 | 2.5 | 68.5 | 2.5 | 490 | 49.2 | 2.6 | 50.2 | 2.7 |
|  | White non-Hispanic alone | 974 | 957 | 655 | 67.2 | 2.5 | 68.4 | 2.5 | 480 | 49.3 | 2.7 | 50.2 | 2.7 |
|  | Black alone | 15 | 12 | 7 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |
|  | Asian alone | 23 | 13 | 7 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 23 | 21 | 15 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 1,006 | 986 | 676 | 67.3 | 2.5 | 68.6 | 2.5 | 496 | 49.4 | 2.6 | 50.3 | 2.6 |
|  | Black alone or in combination | 18 | 15 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 25 | 15 | 9 | (B) | (B) | (B) | (B) | 7 | (B) | (B) | (B) | (B) |
| NEW JERSEY | Total | 6,820 | 5,909 | 3,919 | 57.5 | 1.8 | 66.3 | 1.9 | 2,151 | 31.5 | 1.7 | 36.4 | 1.9 |
|  | Male | 3,277 | 2,825 | 1,808 | 55.2 | 2.6 | 64.0 | 2.7 | 969 | 29.6 | 2.4 | 34.3 | 2.7 |
|  | Female | 3,543 | 3,084 | 2,112 | 59.6 | 2.5 | 68.5 | 2.5 | 1,182 | 33.4 | 2.4 | 38.3 | 2.6 |
|  | White alone | 5,146 | 4,645 | 3,161 | 61.4 | 2.0 | 68.0 | 2.1 | 1,771 | 34.4 | 2.0 | 38.1 | 2.1 |
|  | White non-Hispanic alone | 4,036 | 3,912 | 2,705 | 67.0 | 2.2 | 69.1 | 2.2 | 1,527 | 37.8 | 2.3 | 39.0 | 2.3 |
|  | Black alone | 953 | 779 | 496 | 52.0 | 5.9 | 63.6 | 6.3 | 276 | 29.0 | 5.4 | 35.4 | 6.2 |
|  | Asian alone | 641 | 425 | 226 | 35.3 | 7.2 | 53.2 | 9.2 | 82 | 12.9 | 5.0 | 19.4 | 7.3 |
|  | Hispanic (of any race) | 1,229 | 805 | 497 | 40.4 | 6.6 | 61.7 | 8.1 | 274 | 22.3 | 5.6 | 34.1 | 7.9 |
|  | White alone or in combination | 5,194 | 4,682 | 3,183 | 61.3 | 2.0 | 68.0 | 2.1 | 1,782 | 34.3 | 2.0 | 38.1 | 2.1 |
|  | Black alone or in combination | 972 | 798 | 511 | 52.5 | 5.8 | 64.0 | 6.2 | 276 | 28.4 | 5.3 | 34.6 | 6.1 |
|  | Asian alone or in combination | 655 | 438 | 237 | 36.2 | 7.1 | 54.1 | 9.1 | 93 | 14.3 | 5.2 | 21.3 | 7.4 |
| NEW MEXICO | Total | 1,536 | 1,417 | 919 | 59.9 | 2.3 | 64.9 | 2.4 | 646 | 42.1 | 2.3 | 45.6 | 2.5 |
|  | Male | 739 | 676 | 433 | 58.7 | 3.4 | 64.1 | 3.4 | 304 | 41.1 | 3.4 | 44.9 | 3.6 |
|  | Female | 797 | 740 | 486 | 61.0 | 3.2 | 65.6 | 3.3 | 342 | 42.9 | 3.3 | 46.2 | 3.4 |
|  | White alone | 1,234 | 1,125 | 753 | 61.0 | 2.6 | 66.9 | 2.6 | 546 | 44.2 | 2.6 | 48.5 | 2.8 |
|  | White non-Hispanic alone | 674 | 661 | 479 | 71.0 | 3.3 | 72.4 | 3.2 | 374 | 55.5 | 3.6 | 56.5 | 3.6 |
|  | Black alone | 40 | 39 | 28 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
|  | Asian alone | 33 | 26 | 13 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 601 | 503 | 302 | 50.2 | 6.0 | 60.0 | 6.4 | 179 | 29.8 | 5.5 | 35.6 | 6.3 |
|  | White alone or in combination | 1,254 | 1,144 | 761 | 60.7 | 2.6 | 66.5 | 2.6 | 553 | 44.1 | 2.6 | 48.3 | 2.8 |
|  | Black alone or in combination | 47 | 46 | 30 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 35 | 28 | 13 | (B) | (B) | (B) | (B) | 11 | (B) | (B) | (B) | (B) |
| NEW YORK | Total | 15,274 | 13,611 | 8,078 | 52.9 | 1.2 | 59.4 | 1.3 | 4,680 | 30.6 | 1.1 | 34.4 | 1.2 |
|  | Male | 7,294 | 6,460 | 3,679 | 50.4 | 1.8 | 56.9 | 1.9 | 2,131 | 29.2 | 1.6 | 33.0 | 1.8 |
|  | Female | 7,980 | 7,150 | 4,399 | 55.1 | 1.7 | 61.5 | 1.8 | 2,548 | 31.9 | 1.6 | 35.6 | 1.7 |
|  | White alone | 11,147 | 10,287 | 6,185 | 55.5 | 1.4 | 60.1 | 1.5 | 3,683 | 33.0 | 1.4 | 35.8 | 1.4 |
|  | White non-Hispanic alone | 9,385 | 8,994 | 5,471 | 58.3 | 1.6 | 60.8 | 1.6 | 3,321 | 35.4 | 1.5 | 36.9 | 1.6 |
|  | Black alone | 2,581 | 2,211 | 1,385 | 53.7 | 3.6 | 62.6 | 3.8 | 762 | 29.5 | 3.3 | 34.5 | 3.7 |
|  | Asian alone | 1,206 | 807 | 366 | 30.4 | 5.1 | 45.4 | 6.8 | 156 | 13.0 | 3.7 | 19.3 | 5.4 |
|  | Hispanic (of any race) | 2,394 | 1,784 | 995 | 41.6 | 4.8 | 55.8 | 5.7 | 502 | 21.0 | 4.0 | 28.1 | 5.1 |
|  | White alone or in combination | 11,351 | 10,476 | 6,262 | 55.2 | 1.4 | 59.8 | 1.5 | 3,730 | 32.9 | 1.4 | 35.6 | 1.4 |
|  | Black alone or in combination | 2,734 | 2,342 | 1,454 | 53.2 | 3.5 | 62.1 | 3.7 | 799 | 29.2 | 3.2 | 34.1 | 3.6 |
|  | Asian alone or in combination | 1,269 | 867 | 392 | 30.9 | 5.0 | 45.2 | 6.5 | 175 | 13.8 | 3.7 | 20.2 | 5.3 |
| NORTH CAROLINA | Total | 7,412 | 6,857 | 4,779 | 64.5 | 1.7 | 69.7 | 1.7 | 3,170 | 42.8 | 1.8 | 46.2 | 1.8 |
|  | Male | 3,510 | 3,204 | 2,178 | 62.0 | 2.5 | 68.0 | 2.5 | 1,428 | 40.7 | 2.5 | 44.6 | 2.7 |
|  | Female | 3,902 | 3,654 | 2,601 | 66.7 | 2.3 | 71.2 | 2.3 | 1,742 | 44.6 | 2.4 | 47.7 | 2.5 |
|  | White alone | 5,415 | 5,004 | 3,545 | 65.5 | 2.0 | 70.9 | 2.0 | 2,325 | 42.9 | 2.1 | 46.5 | 2.2 |
|  | White non-Hispanic alone | 4,878 | 4,852 | 3,461 | 71.0 | 2.0 | 71.3 | 2.0 | 2,290 | 46.9 | 2.2 | 47.2 | 2.2 |
|  | Black alone | 1,572 | 1,527 | 1,040 | 66.1 | 4.4 | 68.1 | 4.4 | 735 | 46.7 | 4.6 | 48.1 | 4.7 |
|  | Asian alone | 190 | 99 | 59 | 30.8 | 12.9 | 59.1 | 19.0 | 26 | 13.5 | 9.5 | 25.9 | 17.0 |
|  | Hispanic (of any race) | 602 | 204 | 107 | 17.7 | 7.5 | 52.3 | 16.8 | 53 | 8.8 | 5.5 | 26.0 | 14.7 |
|  | White alone or in combination | 5,492 | 5,081 | 3,598 | 65.5 | 2.0 | 70.8 | 1.9 | 2,365 | 43.1 | 2.0 | 46.5 | 2.1 |
|  | Black alone or in combination | 1,628 | 1,583 | 1,070 | 65.7 | 4.3 | 67.6 | 4.3 | 761 | 46.7 | 4.6 | 48.1 | 4.6 |
|  | Asian alone or in combination | 198 | 107 | 62 | 31.6 | 12.7 | 58.5 | 18.4 | 29 | 14.9 | 9.8 | 27.6 | 16.7 |
| NORTH DAKOTA | Total | 567 | 547 | 363 | 64.1 | 2.4 | 66.4 | 2.4 | 279 | 49.2 | 2.5 | 51.0 | 2.5 |
|  | Male | 290 | 279 | 180 | 61.9 | 3.4 | 64.4 | 3.4 | 136 | 46.7 | 3.5 | 48.6 | 3.6 |
|  | Female | 276 | 268 | 183 | 66.3 | 3.4 | 68.5 | 3.4 | 143 | 51.8 | 3.6 | 53.5 | 3.6 |
|  | White alone | 516 | 508 | 345 | 66.8 | 2.5 | 67.9 | 2.5 | 266 | 51.5 | 2.6 | 52.3 | 2.6 |
|  | White non-Hispanic alone | 501 | 497 | 342 | 68.2 | 2.5 | 68.7 | 2.5 | 264 | 52.7 | 2.7 | 53.2 | 2.7 |
|  | Black alone | 10 | 6 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
|  | Asian alone | 10 | 3 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
|  | Hispanic (of any race) | 19 | 14 | 5 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
|  | White alone or in combination | 526 | 517 | 351 | 66.7 | 2.4 | 67.8 | 2.4 | 270 | 51.4 | 2.6 | 52.3 | 2.6 |
|  | Black alone or in combination | 11 | 6 | 3 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
|  | Asian alone or in combination | 14 | 7 | 4 | (B) | (B) | (B) | (B) | 4 | (B) | (B) | (B) | (B) |

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO | Total | 8,772 | 8,509 | 5,657 | 64.5 | 1.5 | 66.5 | 1.5 | 3,378 | 38.5 | 1.6 | 39.7 | 1.6 |
| | Male | 4,197 | 4,081 | 2,640 | 62.9 | 2.2 | 64.7 | 2.3 | 1,616 | 38.5 | 2.3 | 39.6 | 2.3 |
| | Female | 4,575 | 4,428 | 3,018 | 66.0 | 2.1 | 68.2 | 2.1 | 1,762 | 38.5 | 2.2 | 39.8 | 2.2 |
| | White alone | 7,404 | 7,289 | 4,869 | 65.8 | 1.7 | 66.8 | 1.7 | 2,898 | 39.1 | 1.7 | 39.8 | 1.7 |
| | White non-Hispanic alone | 7,235 | 7,155 | 4,787 | 66.2 | 1.7 | 66.9 | 1.7 | 2,873 | 39.7 | 1.7 | 40.2 | 1.7 |
| | Black alone | 1,024 | 991 | 680 | 66.4 | 5.4 | 68.7 | 5.4 | 403 | 39.4 | 5.6 | 40.7 | 5.7 |
| | Asian alone | 231 | 116 | 70 | 30.2 | 11.5 | 60.3 | 17.3 | 44 | 19.1 | 9.8 | 38.1 | 17.2 |
| | Hispanic (of any race) | 192 | 157 | 93 | 48.3 | 17.1 | 58.9 | 18.6 | 36 | 19.0 | 13.4 | 23.1 | 15.9 |
| | White alone or in combination | 7,501 | 7,386 | 4,892 | 65.2 | 1.7 | 66.2 | 1.7 | 2,918 | 38.9 | 1.7 | 39.5 | 1.7 |
| | Black alone or in combination | 1,089 | 1,055 | 695 | 63.8 | 5.3 | 65.8 | 5.3 | 414 | 38.0 | 5.4 | 39.2 | 5.5 |
| | Asian alone or in combination | 259 | 144 | 80 | 30.7 | 10.9 | 55.3 | 15.8 | 54 | 20.8 | 9.6 | 37.5 | 15.4 |
| OKLAHOMA | Total | 2,851 | 2,690 | 1,644 | 57.7 | 2.7 | 61.1 | 2.7 | 920 | 32.3 | 2.5 | 34.2 | 2.7 |
| | Male | 1,394 | 1,296 | 753 | 54.1 | 3.9 | 58.1 | 4.0 | 418 | 30.0 | 3.6 | 32.3 | 3.8 |
| | Female | 1,457 | 1,394 | 890 | 61.1 | 3.7 | 63.9 | 3.7 | 502 | 34.4 | 3.6 | 36.0 | 3.7 |
| | White alone | 2,262 | 2,149 | 1,343 | 59.4 | 3.0 | 62.5 | 3.0 | 751 | 33.2 | 2.9 | 35.0 | 3.0 |
| | White non-Hispanic alone | 2,038 | 2,027 | 1,286 | 63.1 | 3.1 | 63.4 | 3.1 | 733 | 35.9 | 3.1 | 36.1 | 3.1 |
| | Black alone | 192 | 190 | 96 | 49.7 | 12.7 | 50.3 | 12.8 | 56 | 29.2 | 11.5 | 29.6 | 11.6 |
| | Asian alone | 65 | 24 | 17 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 267 | 156 | 84 | 31.3 | 12.9 | 53.8 | 18.2 | 28 | 10.5 | 8.6 | 18.0 | 14.1 |
| | White alone or in combination | 2,403 | 2,290 | 1,425 | 59.3 | 2.9 | 62.2 | 2.9 | 795 | 33.1 | 2.8 | 34.7 | 2.9 |
| | Black alone or in combination | 203 | 200 | 100 | 49.4 | 12.3 | 50.0 | 12.4 | 59 | 29.1 | 11.2 | 29.5 | 11.3 |
| | Asian alone or in combination | 71 | 30 | 21 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| OREGON | Total | 3,078 | 2,870 | 2,008 | 65.2 | 2.5 | 70.0 | 2.5 | 1,594 | 51.8 | 2.6 | 55.5 | 2.7 |
| | Male | 1,512 | 1,394 | 950 | 62.8 | 3.6 | 68.1 | 3.6 | 741 | 49.0 | 3.7 | 53.2 | 3.9 |
| | Female | 1,566 | 1,475 | 1,058 | 67.6 | 3.4 | 71.7 | 3.4 | 852 | 54.4 | 3.6 | 57.8 | 3.7 |
| | White alone | 2,768 | 2,608 | 1,861 | 67.2 | 2.6 | 71.4 | 2.6 | 1,510 | 54.5 | 2.7 | 57.9 | 2.8 |
| | White non-Hispanic alone | 2,475 | 2,448 | 1,770 | 71.5 | 2.6 | 72.3 | 2.6 | 1,458 | 58.9 | 2.9 | 59.5 | 2.9 |
| | Black alone | 56 | 50 | 29 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| | Asian alone | 123 | 99 | 47 | 38.7 | 16.1 | 48.0 | 18.4 | 24 | 19.7 | 13.1 | 24.4 | 15.8 |
| | Hispanic (of any race) | 322 | 184 | 106 | 33.1 | 11.9 | 57.7 | 16.5 | 62 | 19.2 | 10.0 | 33.6 | 15.8 |
| | White alone or in combination | 2,839 | 2,675 | 1,900 | 66.9 | 2.6 | 71.0 | 2.5 | 1,537 | 54.1 | 2.7 | 57.5 | 2.8 |
| | Black alone or in combination | 63 | 53 | 29 | (B) | (B) | (B) | (B) | 14 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 125 | 102 | 50 | 40.0 | 16.0 | 49.3 | 18.1 | 27 | 21.4 | 13.4 | 26.4 | 16.0 |
| PENNSYLVANIA | Total | 9,924 | 9,511 | 6,121 | 61.7 | 1.5 | 64.4 | 1.5 | 3,803 | 38.3 | 1.5 | 40.0 | 1.5 |
| | Male | 4,779 | 4,571 | 2,845 | 59.5 | 2.1 | 62.2 | 2.2 | 1,768 | 37.0 | 2.1 | 38.7 | 2.2 |
| | Female | 5,145 | 4,940 | 3,276 | 63.7 | 2.0 | 66.3 | 2.0 | 2,035 | 39.6 | 2.1 | 41.2 | 2.1 |
| | White alone | 8,451 | 8,291 | 5,452 | 64.5 | 1.6 | 65.8 | 1.6 | 3,375 | 39.9 | 1.6 | 40.7 | 1.6 |
| | White non-Hispanic alone | 8,015 | 7,934 | 5,252 | 65.5 | 1.6 | 66.2 | 1.6 | 3,272 | 40.8 | 1.7 | 41.2 | 1.7 |
| | Black alone | 1,001 | 920 | 492 | 49.2 | 5.8 | 53.5 | 6.0 | 341 | 34.1 | 5.5 | 37.1 | 5.8 |
| | Asian alone | 295 | 165 | 93 | 31.7 | 10.4 | 56.6 | 14.8 | 46 | 15.6 | 8.1 | 27.9 | 13.4 |
| | Hispanic (of any race) | 689 | 540 | 260 | 37.7 | 8.8 | 48.1 | 10.2 | 119 | 17.3 | 6.8 | 22.1 | 8.5 |
| | White alone or in combination | 8,600 | 8,398 | 5,519 | 64.2 | 1.6 | 65.7 | 1.6 | 3,416 | 39.7 | 1.6 | 40.7 | 1.6 |
| | Black alone or in combination | 1,076 | 984 | 513 | 47.6 | 5.6 | 52.1 | 5.8 | 341 | 31.7 | 5.2 | 34.7 | 5.6 |
| | Asian alone or in combination | 322 | 192 | 121 | 37.4 | 10.3 | 62.8 | 13.3 | 73 | 22.7 | 8.9 | 38.1 | 13.4 |
| RHODE ISLAND | Total | 819 | 765 | 486 | 59.4 | 2.6 | 63.6 | 2.6 | 331 | 40.4 | 2.5 | 43.3 | 2.7 |
| | Male | 387 | 362 | 231 | 59.6 | 3.7 | 63.7 | 3.8 | 154 | 39.9 | 3.7 | 42.6 | 3.9 |
| | Female | 432 | 403 | 255 | 59.2 | 3.5 | 63.4 | 3.6 | 177 | 41.0 | 3.5 | 43.9 | 3.7 |
| | White alone | 717 | 680 | 451 | 62.9 | 2.7 | 66.3 | 2.7 | 311 | 43.4 | 2.8 | 45.7 | 2.8 |
| | White non-Hispanic alone | 659 | 647 | 434 | 65.8 | 2.7 | 67.0 | 2.7 | 302 | 45.8 | 2.9 | 46.6 | 2.9 |
| | Black alone | 55 | 47 | 28 | (B) | (B) | (B) | (B) | 16 | (B) | (B) | (B) | (B) |
| | Asian alone | 23 | 15 | 1 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 75 | 45 | 22 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 736 | 697 | 455 | 61.9 | 2.7 | 65.3 | 2.7 | 313 | 42.6 | 2.7 | 44.9 | 2.8 |
| | Black alone or in combination | 69 | 61 | 32 | (B) | (B) | (B) | (B) | 18 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 24 | 16 | 2 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| SOUTH CAROLINA | Total | 3,667 | 3,569 | 2,458 | 67.0 | 2.3 | 68.9 | 2.3 | 1,514 | 41.3 | 2.4 | 42.4 | 2.5 |
| | Male | 1,730 | 1,678 | 1,132 | 65.5 | 3.4 | 67.5 | 3.4 | 699 | 40.4 | 3.5 | 41.6 | 3.6 |
| | Female | 1,937 | 1,891 | 1,325 | 68.4 | 3.1 | 70.1 | 3.1 | 815 | 42.0 | 3.3 | 43.1 | 3.4 |
| | White alone | 2,622 | 2,557 | 1,778 | 67.8 | 2.7 | 69.6 | 2.7 | 1,075 | 41.0 | 2.9 | 42.0 | 2.9 |
| | White non-Hispanic alone | 2,477 | 2,454 | 1,730 | 69.9 | 2.7 | 70.5 | 2.7 | 1,061 | 42.8 | 3.0 | 43.2 | 3.0 |
| | Black alone | 965 | 944 | 640 | 66.3 | 5.5 | 67.9 | 5.5 | 419 | 43.4 | 5.7 | 44.4 | 5.8 |
| | Asian alone | 50 | 38 | 18 | (B) | (B) | (B) | (B) | 13 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 171 | 106 | 48 | 28.1 | 16.1 | 45.1 | 22.5 | 14 | 8.1 | 9.8 | 13.0 | 15.2 |
| | White alone or in combination | 2,632 | 2,568 | 1,787 | 67.9 | 2.7 | 69.6 | 2.7 | 1,075 | 40.8 | 2.8 | 41.9 | 2.9 |
| | Black alone or in combination | 978 | 956 | 652 | 66.7 | 5.4 | 68.3 | 5.4 | 426 | 43.6 | 5.7 | 44.5 | 5.8 |
| | Asian alone or in combination | 53 | 42 | 21 | (B) | (B) | (B) | (B) | 16 | (B) | (B) | (B) | (B) |
| SOUTH DAKOTA | Total | 625 | 618 | 401 | 64.2 | 2.6 | 64.9 | 2.6 | 273 | 43.7 | 2.7 | 44.1 | 2.7 |
| | Male | 308 | 304 | 189 | 61.4 | 3.7 | 62.1 | 3.7 | 132 | 42.8 | 3.8 | 43.3 | 3.8 |
| | Female | 317 | 314 | 212 | 67.0 | 3.6 | 67.7 | 3.6 | 141 | 44.5 | 3.8 | 45.0 | 3.8 |
| | White alone | 562 | 558 | 369 | 65.7 | 2.7 | 66.1 | 2.7 | 259 | 46.2 | 2.8 | 46.5 | 2.8 |
| | White non-Hispanic alone | 551 | 549 | 367 | 66.6 | 2.7 | 66.8 | 2.7 | 259 | 46.9 | 2.9 | 47.0 | 2.9 |
| | Black alone | 12 | 11 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Asian alone | 4 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 12 | 10 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | White alone or in combination | 565 | 562 | 372 | 65.9 | 2.7 | 66.3 | 2.7 | 262 | 46.3 | 2.8 | 46.6 | 2.8 |
| | Black alone or in combination | 14 | 13 | 7 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 4 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| TENNESSEE | Total | 4,975 | 4,815 | 3,088 | 62.1 | 2.1 | 64.1 | 2.1 | 1,763 | 35.4 | 2.0 | 36.6 | 2.1 |
| | Male | 2,366 | 2,275 | 1,376 | 58.2 | 3.0 | 60.5 | 3.1 | 793 | 33.5 | 2.9 | 34.8 | 3.0 |
| | Female | 2,609 | 2,539 | 1,712 | 65.6 | 2.8 | 67.4 | 2.8 | 970 | 37.2 | 2.8 | 38.2 | 2.9 |
| | White alone | 4,014 | 3,895 | 2,545 | 63.4 | 2.3 | 65.3 | 2.3 | 1,481 | 36.9 | 2.3 | 38.0 | 2.3 |
| | White non-Hispanic alone | 3,821 | 3,799 | 2,503 | 65.5 | 2.3 | 65.9 | 2.3 | 1,467 | 38.4 | 2.4 | 38.6 | 2.4 |
| | Black alone | 793 | 782 | 473 | 59.7 | 6.3 | 60.5 | 6.3 | 244 | 30.7 | 5.9 | 31.2 | 6.0 |
| | Asian alone | 84 | 54 | 21 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 202 | 105 | 42 | 20.6 | 13.4 | 39.8 | 22.5 | 13 | 6.6 | 8.2 | 12.7 | 15.3 |
| | White alone or in combination | 4,079 | 3,960 | 2,588 | 63.5 | 2.3 | 65.4 | 2.3 | 1,504 | 36.9 | 2.3 | 38.0 | 2.3 |
| | Black alone or in combination | 803 | 792 | 480 | 59.8 | 6.3 | 60.6 | 6.3 | 247 | 30.7 | 5.9 | 31.2 | 6.0 |
| | Asian alone or in combination | 91 | 61 | 24 | (B) | (B) | (B) | (B) | 12 | (B) | (B) | (B) | (B) |
| TEXAS | Total | 19,354 | 16,844 | 9,946 | 51.4 | 1.1 | 59.1 | 1.2 | 5,836 | 30.2 | 1.0 | 34.6 | 1.1 |
| | Male | 9,412 | 8,076 | 4,606 | 48.9 | 1.6 | 57.0 | 1.7 | 2,600 | 27.6 | 1.4 | 32.2 | 1.6 |
| | Female | 9,941 | 8,767 | 5,340 | 53.7 | 1.5 | 60.9 | 1.6 | 3,236 | 32.5 | 1.4 | 36.9 | 1.6 |
| | White alone | 15,676 | 13,693 | 8,124 | 51.8 | 1.2 | 59.3 | 1.3 | 4,820 | 30.7 | 1.1 | 35.2 | 1.2 |
| | White non-Hispanic alone | 9,238 | 9,033 | 5,982 | 64.8 | 1.5 | 66.2 | 1.5 | 3,776 | 40.9 | 1.6 | 41.8 | 1.6 |
| | Black alone | 2,327 | 2,198 | 1,334 | 57.3 | 3.8 | 60.7 | 3.8 | 777 | 33.4 | 3.6 | 35.3 | 3.7 |
| | Asian alone | 853 | 565 | 259 | 30.3 | 6.0 | 45.8 | 8.0 | 102 | 11.9 | 4.3 | 18.0 | 6.2 |
| | Hispanic (of any race) | 6,762 | 4,878 | 2,255 | 33.4 | 2.7 | 46.2 | 3.4 | 1,092 | 16.2 | 2.1 | 22.4 | 2.8 |
| | White alone or in combination | 15,905 | 13,899 | 8,255 | 51.9 | 1.2 | 59.4 | 1.3 | 4,906 | 30.8 | 1.1 | 35.3 | 1.2 |
| | Black alone or in combination | 2,402 | 2,264 | 1,380 | 57.4 | 3.7 | 60.9 | 3.8 | 809 | 33.7 | 3.5 | 35.7 | 3.7 |
| | Asian alone or in combination | 877 | 589 | 271 | 30.9 | 6.0 | 46.0 | 7.9 | 105 | 12.0 | 4.2 | 17.9 | 6.1 |

| State | Race and Hispanic origin | Total Population | Total Citizen Population | Total registered | Percent registered (Total) | Margin of Error[1] | Percent registered (Citizen) | Margin of Error | Total voted | Percent voted (Total) | Margin of Error | Percent voted (Citizen) | Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH | Total | 2,026 | 1,924 | 1,101 | 54.3 | 2.2 | 57.2 | 2.3 | 703 | 34.7 | 2.1 | 36.5 | 2.2 |
| | Male | 1,011 | 955 | 539 | 53.3 | 3.1 | 56.4 | 3.2 | 339 | 33.5 | 3.0 | 35.5 | 3.1 |
| | Female | 1,016 | 969 | 562 | 55.4 | 3.1 | 58.0 | 3.2 | 364 | 35.8 | 3.0 | 37.6 | 3.1 |
| | White alone | 1,919 | 1,840 | 1,064 | 55.5 | 2.3 | 57.8 | 2.3 | 678 | 35.3 | 2.2 | 36.8 | 2.3 |
| | White non-Hispanic alone | 1,704 | 1,684 | 1,009 | 59.2 | 2.4 | 59.9 | 2.4 | 650 | 38.2 | 2.4 | 38.6 | 2.4 |
| | Black alone | 26 | 16 | 6 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Asian alone | 37 | 24 | 13 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 222 | 156 | 56 | 25.0 | 9.2 | 35.6 | 12.1 | 28 | 12.7 | 7.0 | 18.1 | 9.7 |
| | White alone or in combination | 1,939 | 1,860 | 1,070 | 55.2 | 2.3 | 57.5 | 2.3 | 681 | 35.1 | 2.2 | 36.6 | 2.2 |
| | Black alone or in combination | 34 | 24 | 11 | (B) | (B) | (B) | (B) | 8 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 43 | 30 | 14 | (B) | (B) | (B) | (B) | 10 | (B) | (B) | (B) | (B) |
| VERMONT | Total | 493 | 482 | 324 | 65.7 | 2.7 | 67.2 | 2.7 | 205 | 41.6 | 2.8 | 42.5 | 2.8 |
| | Male | 240 | 233 | 152 | 63.3 | 3.9 | 65.0 | 3.9 | 93 | 38.7 | 4.0 | 39.7 | 4.0 |
| | Female | 253 | 248 | 172 | 67.9 | 3.7 | 69.2 | 3.7 | 112 | 44.3 | 3.9 | 45.1 | 4.0 |
| | White alone | 475 | 466 | 318 | 67.0 | 2.7 | 68.3 | 2.7 | 202 | 42.6 | 2.8 | 43.5 | 2.9 |
| | White non-Hispanic alone | 471 | 463 | 316 | 67.0 | 2.7 | 68.2 | 2.7 | 201 | 42.6 | 2.9 | 43.3 | 2.9 |
| | Black alone | 4 | 4 | 2 | (B) | (B) | (B) | (B) | | (B) | (B) | (B) | (B) |
| | Asian alone | 7 | 5 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 4 | 3 | 2 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 480 | 471 | 321 | 66.8 | 2.7 | 68.1 | 2.7 | 204 | 42.4 | 2.8 | 43.2 | 2.9 |
| | Black alone or in combination | 6 | 6 | 3 | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 8 | 6 | 1 | (B) | (B) | (B) | (B) | 1 | (B) | (B) | (B) | (B) |
| VIRGINIA | Total | 6,221 | 5,888 | 3,924 | 63.1 | 1.9 | 66.6 | 1.9 | 2,453 | 39.4 | 1.9 | 41.7 | 2.0 |
| | Male | 2,975 | 2,842 | 1,892 | 63.6 | 2.7 | 66.6 | 2.7 | 1,200 | 40.3 | 2.8 | 42.2 | 2.8 |
| | Female | 3,246 | 3,046 | 2,032 | 62.6 | 2.6 | 66.7 | 2.6 | 1,253 | 38.6 | 2.6 | 41.1 | 2.7 |
| | White alone | 4,480 | 4,287 | 2,939 | 65.6 | 2.2 | 68.6 | 2.2 | 1,924 | 43.0 | 2.3 | 44.9 | 2.3 |
| | White non-Hispanic alone | 4,145 | 4,094 | 2,850 | 68.8 | 2.2 | 69.6 | 2.2 | 1,869 | 45.1 | 2.4 | 45.6 | 2.4 |
| | Black alone | 1,188 | 1,153 | 712 | 60.0 | 5.3 | 61.7 | 5.3 | 394 | 33.2 | 5.1 | 34.2 | 5.2 |
| | Asian alone | 438 | 343 | 209 | 47.8 | 9.2 | 61.0 | 10.2 | 108 | 24.7 | 8.0 | 31.6 | 9.7 |
| | Hispanic (of any race) | 389 | 236 | 112 | 28.9 | 11.1 | 47.4 | 15.6 | 60 | 15.4 | 8.8 | 25.4 | 13.6 |
| | White alone or in combination | 4,540 | 4,337 | 2,973 | 65.5 | 2.2 | 68.5 | 2.2 | 1,934 | 42.6 | 2.2 | 44.6 | 2.3 |
| | Black alone or in combination | 1,233 | 1,199 | 738 | 59.8 | 5.2 | 61.5 | 5.2 | 401 | 32.5 | 4.9 | 33.4 | 5.1 |
| | Asian alone or in combination | 477 | 372 | 233 | 48.9 | 8.9 | 62.8 | 9.7 | 116 | 24.4 | 7.6 | 31.3 | 9.3 |
| WASHINGTON | Total | 5,333 | 4,776 | 3,281 | 61.5 | 2.0 | 68.7 | 2.0 | 2,390 | 44.8 | 2.1 | 50.0 | 2.2 |
| | Male | 2,616 | 2,331 | 1,543 | 59.0 | 2.9 | 66.2 | 3.0 | 1,125 | 43.0 | 2.9 | 48.3 | 3.1 |
| | Female | 2,717 | 2,445 | 1,739 | 64.0 | 2.8 | 71.1 | 2.8 | 1,265 | 46.5 | 2.9 | 51.7 | 3.1 |
| | White alone | 4,238 | 3,939 | 2,819 | 66.5 | 2.2 | 71.6 | 2.2 | 2,088 | 49.3 | 2.3 | 53.0 | 2.4 |
| | White non-Hispanic alone | 3,716 | 3,644 | 2,683 | 72.2 | 2.2 | 73.6 | 2.2 | 2,022 | 54.4 | 2.5 | 55.5 | 2.5 |
| | Black alone | 195 | 159 | 74 | 37.9 | 12.8 | 46.6 | 14.6 | 53 | 27.4 | 11.7 | 33.7 | 13.8 |
| | Asian alone | 451 | 268 | 161 | 35.6 | 8.7 | 59.9 | 11.5 | 110 | 24.4 | 7.8 | 41.2 | 11.5 |
| | Hispanic (of any race) | 635 | 378 | 169 | 26.7 | 8.4 | 44.8 | 12.2 | 95 | 15.0 | 6.8 | 25.1 | 10.6 |
| | White alone or in combination | 4,407 | 4,099 | 2,927 | 66.4 | 2.2 | 71.4 | 2.1 | 2,143 | 48.6 | 2.3 | 52.3 | 2.4 |
| | Black alone or in combination | 236 | 196 | 88 | 37.5 | 11.6 | 45.2 | 13.1 | 60 | 25.3 | 10.4 | 30.5 | 12.1 |
| | Asian alone or in combination | 483 | 300 | 180 | 37.2 | 8.4 | 59.9 | 10.9 | 127 | 26.3 | 7.7 | 42.4 | 10.9 |
| WEST VIRGINIA | Total | 1,449 | 1,440 | 896 | 61.8 | 2.5 | 62.2 | 2.5 | 484 | 33.4 | 2.5 | 33.6 | 2.5 |
| | Male | 705 | 703 | 431 | 61.1 | 3.6 | 61.3 | 3.6 | 236 | 33.5 | 3.5 | 33.6 | 3.5 |
| | Female | 744 | 738 | 465 | 62.5 | 3.5 | 63.1 | 3.5 | 248 | 33.3 | 3.4 | 33.6 | 3.5 |
| | White alone | 1,376 | 1,373 | 863 | 62.7 | 2.6 | 62.8 | 2.6 | 473 | 34.4 | 2.5 | 34.5 | 2.5 |
| | White non-Hispanic alone | 1,360 | 1,358 | 852 | 62.7 | 2.6 | 62.8 | 2.6 | 470 | 34.6 | 2.6 | 34.6 | 2.6 |
| | Black alone | 41 | 41 | 17 | (B) | (B) | (B) | (B) | 5 | (B) | (B) | (B) | (B) |
| | Asian alone | 10 | 5 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 18 | 16 | 11 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 1,390 | 1,387 | 872 | 62.7 | 2.6 | 62.9 | 2.6 | 475 | 34.2 | 2.5 | 34.3 | 2.5 |
| | Black alone or in combination | 49 | 48 | 22 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 10 | 6 | 4 | (B) | (B) | (B) | (B) | 2 | (B) | (B) | (B) | (B) |
| WISCONSIN | Total | 4,356 | 4,232 | 3,005 | 69.0 | 2.1 | 71.0 | 2.1 | 2,343 | 53.8 | 2.3 | 55.4 | 2.3 |
| | Male | 2,136 | 2,059 | 1,433 | 67.1 | 3.1 | 69.6 | 3.1 | 1,140 | 53.4 | 3.3 | 55.4 | 3.3 |
| | Female | 2,220 | 2,173 | 1,572 | 70.8 | 2.9 | 72.4 | 2.9 | 1,203 | 54.2 | 3.2 | 55.4 | 3.2 |
| | White alone | 3,933 | 3,826 | 2,791 | 71.0 | 2.2 | 72.9 | 2.2 | 2,213 | 56.3 | 2.4 | 57.8 | 2.4 |
| | White non-Hispanic alone | 3,715 | 3,689 | 2,727 | 73.4 | 2.2 | 73.9 | 2.2 | 2,170 | 58.4 | 2.4 | 58.8 | 2.5 |
| | Black alone | 230 | 227 | 129 | 56.1 | 12.0 | 56.8 | 12.0 | 93 | 40.4 | 11.8 | 40.9 | 11.9 |
| | Asian alone | 106 | 91 | 30 | 28.8 | 16.8 | 33.6 | 19.0 | 9 | 8.7 | 10.5 | 10.2 | 12.1 |
| | Hispanic (of any race) | 248 | 168 | 77 | 31.0 | 14.0 | 45.8 | 18.3 | 53 | 21.4 | 12.4 | 31.7 | 17.1 |
| | White alone or in combination | 4,011 | 3,904 | 2,846 | 71.0 | 2.2 | 72.9 | 2.2 | 2,241 | 55.9 | 2.4 | 57.4 | 2.4 |
| | Black alone or in combination | 270 | 267 | 155 | 57.6 | 11.0 | 58.2 | 11.1 | 110 | 40.9 | 11.0 | 41.4 | 11.0 |
| | Asian alone or in combination | 116 | 101 | 33 | 28.5 | 16.0 | 32.8 | 17.9 | 12 | 10.2 | 10.8 | 11.7 | 12.3 |
| WYOMING | Total | 441 | 427 | 241 | 54.7 | 2.7 | 56.5 | 2.7 | 172 | 39.1 | 2.6 | 40.3 | 2.7 |
| | Male | 223 | 215 | 117 | 52.6 | 3.8 | 54.6 | 3.8 | 85 | 38.0 | 3.6 | 39.5 | 3.7 |
| | Female | 217 | 212 | 124 | 56.9 | 3.8 | 58.4 | 3.8 | 87 | 40.2 | 3.7 | 41.2 | 3.8 |
| | White alone | 407 | 399 | 227 | 55.8 | 2.8 | 57.0 | 2.8 | 164 | 40.3 | 2.7 | 41.1 | 2.8 |
| | White non-Hispanic alone | 384 | 381 | 218 | 56.7 | 2.8 | 57.2 | 2.8 | 158 | 41.0 | 2.8 | 41.4 | 2.8 |
| | Black alone | 11 | 9 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Asian alone | 3 | 1 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |
| | Hispanic (of any race) | 29 | 20 | 9 | (B) | (B) | (B) | (B) | 6 | (B) | (B) | (B) | (B) |
| | White alone or in combination | 414 | 406 | 230 | 55.5 | 2.7 | 56.6 | 2.8 | 166 | 40.1 | 2.7 | 41.0 | 2.7 |
| | Black alone or in combination | 11 | 9 | 5 | (B) | (B) | (B) | (B) | 3 | (B) | (B) | (B) | (B) |
| | Asian alone or in combination | 4 | 2 | - | (B) | (B) | (B) | (B) | - | (B) | (B) | (B) | (B) |

[1] This figure added to or subtracted from the estimate provides the 90-percent confidence interval.

Note: Federal surveys now give respondents the option of reporting more than one race. Therefore, two basic ways of defining a race group are possible. A group such as Asian may be defined as those who reported Asian and no other race (the race-alone or single-race concept) or as those who reported Asian regardless of whether they also reported another race (the race-alone-or-in-combination concept). Unless labeled "non-Hispanic," the race-alone or race-alone-or-in-combination categories can include individuals of Hispanic-origin.

A dash '-' represents zero or rounds to zero.

The symbol (B) means that the base is less than 75,000 and therefore too small to show the derived measure.

Source: U.S. Census Bureau, Current Population Survey, November 2014