# Exhibit F

# SENATE REMEDY PLAN

SOURCE: US BUREAU OF CENSUS PL94-171, 2020

Version: 1.0    Date: February 25, 2025

Plan Geography: Statewide

Precinct Year: 2020

Total Plan Population:

Number of Districts:

Ideal District Size:

2,961,279

52

56,948

## Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28049 | 59739 | 2791 | 4.90% |
| Highest Deviation: | 28039 | 59727 | 2779 | 4.88% |
| Highest Deviation: | 28046 | 59647 | 2699 | 4.74% |
| Lowest Deviation: | 28001 | 54120 | -2828 | -4.97% |
| Lowest Deviation: | 28017 | 54117 | -2831 | -4.97% |
| Lowest Deviation: | 28014 | 54111 | -2837 | -4.98% |

Note: APBVAP: Black Alone or In Part, 18 and over

### DISTRICTS WITH 50% OR MORE AP BLACK POPULATION

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| 28001 | 54,120 | -2,828 | -4.97% | 40,311 | 20,757 | 51.49% | 52.46% |
| 28011 | 54,121 | -2,827 | -4.96% | 39,895 | 19,895 | 49.87% | 50.92% |
| 28012 | 54,602 | -2,346 | -4.12% | 41,981 | 28,241 | 67.27% | 68.42% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28034 | 55,833 | -1,115 | -1.96% | 42,118 | 22,040 | 52.33% | 53.30% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 28045 | 59,004 | 2,056 | 3.61% | 46,911 | 23,464 | 50.02% | 51.24% |

### TOTAL POPULATION BY DISTRICT

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| 28001 | 54,120 | -2,828 | -4.97% | 40,311 | 20,757 | 51.49% | 52.46% |
| 28002 | 58,801 | 1,853 | 3.25% | 44,611 | 10,830 | 24.28% | 25.03% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 11,253 | 24.80% | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 5,874 | 13.48% | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 3,081 | 6.72% | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 8,026 | 17.71% | 18.30% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 16,930 | 39.14% | 40.08% |

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 13,391 | 28.98% | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 9,554 | 19.93% | 20.61% |
| 28010 | 57,208 | 260 | 0.46% | 44,981 | 12,783 | 28.42% | 29.28% |
| 28011 | 54,121 | -2,827 | -4.96% | 39,895 | 19,895 | 49.87% | 50.92% |
| 28012 | 54,602 | -2,346 | -4.12% | 41,981 | 28,241 | 67.27% | 68.42% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 15,460 | 36.88% | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 11,218 | 25.43% | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 12,273 | 28.79% | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 10,622 | 26.30% | 27.04% |
| 28019 | 59,450 | 2,502 | 4.39% | 43,917 | 10,208 | 23.24% | 23.95% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 6,682 | 15.73% | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 17,742 | 41.76% | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 10,064 | 24.08% | 24.69% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 11,778 | 27.30% | 28.00% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 12,386 | 30.28% | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 11,598 | 27.20% | 27.93% |
| 28034 | 55,833 | -1,115 | -1.96% | 42,118 | 22,040 | 52.33% | 53.30% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 17,194 | 38.41% | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 7,964 | 17.85% | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 12,744 | 27.86% | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 5,798 | 12.64% | 13.28% |
| 28041 | 58,702 | 1,754 | 3.08% | 44,206 | 10,156 | 22.97% | 23.51% |
| 28042 | 59,320 | 2,372 | 4.17% | 44,908 | 3,537 | 7.88% | 8.37% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 9,708 | 23.00% | 23.48% |
| 28044 | 58,028 | 1,080 | 1.90% | 44,223 | 6,337 | 14.33% | 14.90% |
| 28045 | 59,004 | 2,056 | 3.61% | 46,911 | 23,464 | 50.02% | 51.24% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 3,438 | 7.48% | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 4,400 | 9.75% | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 12,759 | 28.04% | 29.40% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 12,571 | 27.18% | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 9,439 | 20.85% | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 10,691 | 23.93% | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 9,883 | 22.31% | 23.48% |

*The table header spans: TOTAL POPULATION BY DISTRICT over District–18+Black; BVAP over %18+ Black; APBVAP over %18+ APBVAP.*

User: **Ben Collins**
Plan Name: **SenateRemedyPlan**
Plan Type: **Statewide Senate Complete**

## Plan Components

Tuesday, February 25, 2025                                                                 9:43 AM

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28001** | | | | |
| County: Coahoma MS | | | | |
| VTD: Clarksdale 2 | 3,506 | 2,546 | 1,656 | 1,689 |
| VTD: Clarksdale 3 | 889 | 704 | 603 | 616 |
| VTD: Clarksdale 4 | 3,373 | 2,348 | 2,210 | 2,251 |
| VTD: Clarksdale 4 North | 436 | 363 | 236 | 243 |
| VTD: Clarksdale 5 (part) | 3,009 | 2,149 | 1,861 | 1,888 |
| VTD: Clarksdale Courthouse | 1,739 | 1,358 | 932 | 972 |
| VTD: Coahoma | 331 | 242 | 229 | 229 |
| VTD: Jonestown | 1,178 | 803 | 784 | 788 |
| VTD: Lyons | 1,632 | 1,334 | 500 | 509 |
| VTD: Sasse St. Fire Station | 1,599 | 1,147 | 1,094 | 1,108 |
| **County Coahoma MS Subtotal** | 17,692 | 12,994 | 10,105 | 10,293 |
| County: DeSoto MS | | | | |
| VTD: Endora (part) | 825 | 680 | 140 | 140 |
| VTD: Hernando Central (part) | 5,453 | 3,954 | 370 | 397 |
| VTD: Hernando East (part) | 5,281 | 3,949 | 216 | 227 |
| VTD: Hernando West (part) | 6,761 | 5,070 | 883 | 903 |
| VTD: Nesbit West (part) | 0 | 0 | 0 | 0 |
| **County DeSoto MS Subtotal** | 18,320 | 13,653 | 1,609 | 1,667 |
| County: Quitman MS | 6,176 | 4,885 | 3,489 | 3,547 |
| County: Tate MS | | | | |
| VTD: Arkabutla (part) | 941 | 774 | 247 | 254 |
| VTD: Coldwater (part) | 1,565 | 1,184 | 874 | 892 |
| VTD: Evansville (part) | 74 | 58 | 8 | 12 |
| VTD: Senatobia 3 (part) | 2,122 | 1,679 | 1,111 | 1,129 |
| VTD: Senatobia No.1 (part) | 537 | 365 | 206 | 208 |
| VTD: Senatobia No.2 (part) | 1,260 | 887 | 396 | 403 |
| VTD: Senatobia No.4 (part) | 750 | 574 | 119 | 123 |
| VTD: Taylor (part) | 279 | 225 | 128 | 129 |
| **County Tate MS Subtotal** | 7,528 | 5,746 | 3,089 | 3,150 |
| County: Tunica MS | | | | |
| VTD: New Sub (part) | 887 | 586 | 540 | 545 |
| VTD: Prichard (part) | 160 | 112 | 83 | 85 |
| VTD: Robinsonville (part) | 933 | 579 | 501 | 503 |
| VTD: Superintendent of Education (part) | 500 | 318 | 248 | 251 |
| VTD: Tunica (part) | 186 | 129 | 115 | 118 |
| VTD: Two Mile Lake | 723 | 580 | 409 | 412 |
| VTD: West End Store | 206 | 161 | 104 | 106 |
| VTD: White Oak | 809 | 568 | 465 | 470 |
| **County Tunica MS Subtotal** | 4,404 | 3,033 | 2,465 | 2,490 |
| **District 28001 Total** | **54,120** | **40,311** | **20,757** | **21,147** |
| **District 28002** | | | | |
| County: DeSoto MS | | | | |

**PTS-REMEDY-EX.F-003**

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28002** | | | | |
| County: DeSoto MS | | | | |
| VTD: Colonial Hills | 2,443 | 1,822 | 424 | 452 |
| VTD: DeSoto Central | 5,628 | 4,147 | 930 | 955 |
| VTD: Elmore (part) | 2,707 | 2,004 | 758 | 766 |
| VTD: Endora (part) | 2,110 | 1,682 | 81 | 86 |
| VTD: Greenbrook North (part) | 3,331 | 2,572 | 937 | 948 |
| VTD: Greenbrook South (part) | 3,922 | 3,130 | 527 | 544 |
| VTD: Hernando West (part) | 0 | 0 | 0 | 0 |
| VTD: Horn Lake East (part) | 13 | 12 | 2 | 5 |
| VTD: Horn Lake High School (part) | 1,834 | 1,496 | 228 | 240 |
| VTD: Horn Lake Intermediate School (part) | 2,227 | 1,526 | 455 | 468 |
| VTD: Lake Cormorant (part) | 848 | 631 | 100 | 102 |
| VTD: Mineral Wells | 5,806 | 4,408 | 1,657 | 1,678 |
| VTD: Nesbit East | 4,515 | 3,260 | 886 | 916 |
| VTD: Nesbit West (part) | 2,956 | 2,289 | 346 | 362 |
| VTD: Northwest Community College (part) | 1,766 | 1,392 | 333 | 349 |
| VTD: Olive Branch West (part) | 1,412 | 1,098 | 356 | 358 |
| VTD: Pleasant Hill North (part) | 3,761 | 2,843 | 583 | 608 |
| VTD: Southhaven North (part) | 4,835 | 3,552 | 945 | 980 |
| VTD: Southhaven West (part) | 2,302 | 1,738 | 342 | 370 |
| VTD: Summershill | 4,368 | 3,463 | 758 | 784 |
| VTD: Walls (part) | 2,017 | 1,546 | 182 | 197 |
| **County DeSoto MS Subtotal** | 58,801 | 44,611 | 10,830 | 11,168 |
| **District 28002 Total** | **58,801** | **44,611** | **10,830** | **11,168** |
| **District 28003** | | | | |
| County: Benton MS | 7,646 | 6,078 | 2,086 | 2,184 |
| County: Marshall MS | | | | |
| VTD: Hudsonville | 561 | 455 | 232 | 234 |
| VTD: N. Holly Springs Dist. 1 | 3,199 | 2,876 | 2,345 | 2,372 |
| VTD: N. Holly Springs Dist. 2 (part) | 1,095 | 754 | 587 | 595 |
| **County Marshall MS Subtotal** | 4,855 | 4,085 | 3,164 | 3,201 |
| County: Pontotoc MS | | | | |
| VTD: Bankhead | 1,398 | 1,064 | 398 | 402 |
| VTD: Bethel | 1,197 | 915 | 64 | 71 |
| VTD: Buchanan | 1,130 | 834 | 21 | 21 |
| VTD: Cherry Creek | 1,317 | 950 | 35 | 42 |
| VTD: Ecru | 2,010 | 1,416 | 141 | 145 |
| VTD: Friendship | 472 | 376 | 39 | 39 |
| VTD: Hoyle | 1,368 | 1,067 | 432 | 439 |
| VTD: Hurricane | 1,078 | 790 | 8 | 15 |
| VTD: Longview | 543 | 401 | 155 | 162 |
| VTD: Oak Hill | 627 | 475 | 47 | 52 |
| VTD: Pontotoc 1 | 540 | 408 | 32 | 35 |
| VTD: Pontotoc 2 | 1,158 | 858 | 126 | 130 |
| VTD: Pontotoc 3 | 2,255 | 1,709 | 296 | 312 |
| VTD: Pontotoc 5 | 2,619 | 1,959 | 340 | 359 |
| VTD: Sherman | 811 | 622 | 81 | 82 |
| VTD: Turnpike | 757 | 582 | 22 | 28 |
| **County Pontotoc MS Subtotal** | 19,280 | 14,426 | 2,237 | 2,334 |

**PTS-REMEDY-EX.F-004**

## Plan Components                                                    SenateRemedyPlan

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28003** | | | | |
| County: Prentiss MS | | | | |
| VTD: Baldwyn | 2,547 | 1,949 | 786 | 795 |
| VTD: Ingram | 547 | 434 | 28 | 28 |
| VTD: Wheeler | 1,770 | 1,378 | 167 | 177 |
| **County Prentiss MS Subtotal** | 4,864 | 3,761 | 981 | 1,000 |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,635 | 1,205 | 469 | 483 |
| VTD: Beacon Hill | 1,502 | 1,132 | 141 | 146 |
| VTD: Blue Springs | 1,122 | 864 | 73 | 76 |
| VTD: Center | 770 | 597 | 9 | 11 |
| VTD: Central Maintenance | 1,524 | 1,164 | 121 | 122 |
| VTD: Courthouse | 1,985 | 1,482 | 388 | 408 |
| VTD: East Union | 1,894 | 1,419 | 185 | 194 |
| VTD: Glenfield | 1,646 | 1,283 | 295 | 306 |
| VTD: Jericho | 806 | 645 | 13 | 13 |
| VTD: Keownville | 1,008 | 773 | 24 | 24 |
| VTD: Kings Chapel | 872 | 649 | 66 | 71 |
| VTD: Myrtle | 2,497 | 1,846 | 248 | 259 |
| VTD: Northeast MS Community College | 2,583 | 2,000 | 414 | 433 |
| VTD: Pleasant Ridge | 578 | 449 | 11 | 11 |
| VTD: Sportsplex | 1,938 | 1,523 | 328 | 333 |
| **County Union MS Subtotal** | 22,360 | 17,031 | 2,785 | 2,890 |
| **District 28003 Total** | **59,005** | **45,381** | **11,253** | **11,609** |
| **District 28004** | | | | |
| County: Alcorn MS | 34,740 | 26,866 | 3,228 | 3,366 |
| County: Tippah MS | 21,815 | 16,724 | 2,646 | 2,745 |
| **District 28004 Total** | **56,555** | **43,590** | **5,874** | **6,111** |
| **District 28005** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,541 | 1,154 | 44 | 44 |
| VTD: Bounds/Mt. Gilead | 353 | 274 | 1 | 1 |
| VTD: Centerville | 728 | 543 | 20 | 22 |
| VTD: Clay | 1,474 | 1,139 | 26 | 32 |
| VTD: Copeland | 843 | 670 | 1 | 3 |
| VTD: Dorsey | 1,192 | 922 | 10 | 12 |
| VTD: Fawn Grove | 1,099 | 822 | 14 | 16 |
| VTD: Friendship | 953 | 728 | 11 | 11 |
| VTD: Fulton Dist.1 Courthouse | 1,598 | 1,278 | 319 | 324 |
| VTD: Fulton Dist.4 Am. Legion | 2,407 | 1,910 | 112 | 116 |
| VTD: Fulton Dist.5 Firestation | 1,190 | 941 | 176 | 187 |
| VTD: Greenwood | 771 | 609 | 166 | 171 |
| VTD: Kirkville/Ozark | 1,359 | 1,031 | 1 | 2 |
| VTD: Mantachie | 1,570 | 1,243 | 18 | 21 |
| VTD: Pineville | 1,350 | 1,058 | 1 | 3 |
| VTD: Pleasanton | 252 | 195 | 6 | 6 |
| VTD: Ratliff | 412 | 321 | 3 | 5 |
| VTD: Ryan | 584 | 475 | 7 | 7 |
| **County Itawamba MS Subtotal** | 19,676 | 15,313 | 936 | 983 |

**PTS-REMEDY-EX.F-005**

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28005** | | | | |
| County: Prentiss MS | | | | |
| VTD: Blackland | 712 | 549 | 30 | 30 |
| VTD: Booneville | 3,284 | 2,693 | 397 | 416 |
| VTD: Crossroads | 1,239 | 949 | 30 | 34 |
| VTD: East Booneville | 2,410 | 1,858 | 241 | 273 |
| VTD: Hills Chapel-New Hope | 1,797 | 1,350 | 7 | 7 |
| VTD: Marietta | 1,204 | 904 | 3 | 4 |
| VTD: New Site | 1,042 | 827 | 0 | 3 |
| VTD: North Booneville | 1,954 | 1,567 | 687 | 702 |
| VTD: Odom Hill | 872 | 692 | 43 | 43 |
| VTD: Thrasher | 902 | 719 | 126 | 129 |
| VTD: Tuscumbia-New Chandler | 1,336 | 1,034 | 13 | 17 |
| VTD: West Booneville | 3,392 | 2,523 | 207 | 226 |
| **County Prentiss MS Subtotal** | 20,144 | 15,665 | 1,784 | 1,884 |
| County: Tishomingo MS | 18,850 | 14,902 | 361 | 426 |
| **District 28005 Total** | **58,670** | **45,880** | **3,081** | **3,293** |
| **District 28006** | | | | |
| County: Lee MS | | | | |
| VTD: Auburn | 2,623 | 2,070 | 123 | 135 |
| VTD: Baldwin | 1,335 | 1,053 | 417 | 418 |
| VTD: Beech Springs | 1,188 | 957 | 206 | 210 |
| VTD: Belden | 3,636 | 2,886 | 767 | 785 |
| VTD: Birmingham Ridge | 2,410 | 1,845 | 191 | 196 |
| VTD: Bissell | 8,225 | 6,430 | 1,050 | 1,086 |
| VTD: Cedar Hill | 3,232 | 2,359 | 307 | 324 |
| VTD: Eggville | 942 | 703 | 10 | 10 |
| VTD: Euclautubba | 563 | 423 | 14 | 16 |
| VTD: Fellowship | 1,360 | 971 | 49 | 52 |
| VTD: Friendship | 359 | 280 | 3 | 4 |
| VTD: Gilvo | 351 | 266 | 7 | 8 |
| VTD: Guntown | 1,795 | 1,304 | 204 | 217 |
| VTD: Hebron | 768 | 598 | 6 | 7 |
| VTD: Mooreville | 3,170 | 2,353 | 69 | 78 |
| VTD: Pratts | 677 | 545 | 25 | 25 |
| VTD: Richmond | 915 | 696 | 89 | 89 |
| VTD: Saltillo | 4,808 | 3,622 | 500 | 512 |
| VTD: Tupelo 1 | 905 | 684 | 28 | 30 |
| VTD: Tupelo 2 | 6,133 | 4,717 | 1,110 | 1,144 |
| VTD: Tupelo 3 | 5,987 | 4,636 | 1,332 | 1,380 |
| VTD: Tupelo 5 | 2,477 | 1,885 | 885 | 909 |
| VTD: Unity | 1,121 | 834 | 18 | 18 |
| VTD: Veteran's Park | 4,001 | 3,199 | 616 | 641 |
| **County Lee MS Subtotal** | 58,981 | 45,316 | 8,026 | 8,294 |
| **District 28006 Total** | **58,981** | **45,316** | **8,026** | **8,294** |
| **District 28007** | | | | |
| County: Itawamba MS | | | | |
| VTD: Bigbee Fork/Evergreen | 925 | 723 | 177 | 186 |
| VTD: Cardsville | 361 | 282 | 9 | 11 |

PTS-REMEDY-EX.F-006

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28007** | | | | |
| County: Itawamba MS | | | | |
| VTD: Carolina | 688 | 531 | 74 | 76 |
| VTD: Hampton/James Creek/Turon | 404 | 291 | 2 | 3 |
| VTD: New Salem/Tilden | 761 | 621 | 49 | 49 |
| VTD: Wigginton/Oakland/Tremont | 1,048 | 768 | 14 | 15 |
| **County Itawamba MS Subtotal** | **4,187** | **3,216** | **325** | **340** |
| County: Lee MS | | | | |
| VTD: Brewer | 633 | 511 | 38 | 41 |
| VTD: Kedron | 949 | 758 | 172 | 175 |
| VTD: Nettleton | 1,735 | 1,371 | 196 | 201 |
| VTD: Old Union | 901 | 717 | 322 | 328 |
| VTD: Palmetto | 2,420 | 1,820 | 861 | 888 |
| VTD: Petersburg | 582 | 458 | 61 | 61 |
| VTD: Plantersville | 1,517 | 1,267 | 451 | 466 |
| VTD: Pleasant Grove | 1,828 | 1,448 | 715 | 719 |
| VTD: Shannon | 1,226 | 947 | 513 | 538 |
| VTD: Tupelo 4 North | 6,008 | 4,292 | 2,569 | 2,614 |
| VTD: Tupelo 4 South | 3,629 | 2,604 | 2,057 | 2,097 |
| VTD: Verona | 2,934 | 2,187 | 1,423 | 1,455 |
| **County Lee MS Subtotal** | **24,362** | **18,380** | **9,378** | **9,583** |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 | 1,256 | 1,041 | 442 | 460 |
| VTD: Amory 1 | 1,150 | 891 | 60 | 62 |
| VTD: Amory 2 | 4,079 | 3,168 | 506 | 530 |
| VTD: Amory 5 | 1,052 | 797 | 727 | 733 |
| VTD: Becker | 1,942 | 1,482 | 79 | 80 |
| VTD: Bigbee 1 | 441 | 336 | 12 | 12 |
| VTD: Boyds | 937 | 714 | 31 | 31 |
| VTD: Central Grove | 588 | 481 | 297 | 308 |
| VTD: Darracott | 208 | 179 | 27 | 33 |
| VTD: Gibson | 809 | 629 | 473 | 476 |
| VTD: Hatley | 2,906 | 2,242 | 98 | 105 |
| VTD: Nettleton | 1,925 | 1,443 | 527 | 540 |
| VTD: North Aberdeen 4 | 2,516 | 1,989 | 1,237 | 1,258 |
| VTD: Parham | 378 | 281 | 31 | 31 |
| VTD: Prairie | 906 | 725 | 593 | 601 |
| VTD: Smithville | 1,657 | 1,319 | 58 | 62 |
| VTD: South Aberdeen 4 | 2,056 | 1,536 | 1,172 | 1,215 |
| VTD: Williams | 233 | 176 | 5 | 6 |
| VTD: Willis | 1,211 | 932 | 639 | 650 |
| VTD: Wren | 1,628 | 1,295 | 213 | 219 |
| **County Monroe MS Subtotal** | **27,878** | **21,656** | **7,227** | **7,412** |
| **District 28007 Total** | **56,427** | **43,252** | **16,930** | **17,335** |
| **District 28008** | | | | |
| County: Calhoun MS | 13,266 | 10,432 | 2,663 | 2,737 |
| County: Chickasaw MS | 17,106 | 13,222 | 5,569 | 5,685 |
| County: Lafayette MS | | | | |
| VTD: Airport Grocery | 1,405 | 1,030 | 98 | 100 |
| VTD: Anchor-Taylor 4 | 1,035 | 845 | 54 | 61 |

**PTS-REMEDY-EX.F-007**

## Plan Components                                                    SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28008** | | | | |
| County: Lafayette MS | | | | |
| VTD: Paris | 488 | 395 | 7 | 10 |
| VTD: Taylor 3 | 1,223 | 983 | 489 | 492 |
| VTD: Union West | 617 | 455 | 79 | 79 |
| **County Lafayette MS Subtotal** | 4,768 | 3,708 | 727 | 742 |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 1,197 | 896 | 146 | 153 |
| VTD: Beckham | 1,221 | 896 | 89 | 91 |
| VTD: Judah | 681 | 501 | 10 | 10 |
| VTD: Pontotoc 4 | 1,308 | 933 | 183 | 192 |
| VTD: Randolph | 1,556 | 1,113 | 15 | 21 |
| VTD: Robbs | 156 | 130 | 14 | 14 |
| VTD: Springville | 1,590 | 1,150 | 136 | 138 |
| VTD: Thaxton | 1,072 | 825 | 48 | 56 |
| VTD: Toccopola | 538 | 405 | 32 | 45 |
| VTD: Troy | 1,238 | 936 | 82 | 88 |
| VTD: Woodland | 323 | 270 | 27 | 28 |
| VTD: Zion | 1,024 | 805 | 137 | 143 |
| **County Pontotoc MS Subtotal** | 11,904 | 8,860 | 919 | 979 |
| County: Yalobusha MS | 12,481 | 9,980 | 3,513 | 3,587 |
| **District 28008 Total** | **59,525** | **46,202** | **13,391** | **13,730** |
| **District 28009** | | | | |
| County: Lafayette MS | | | | |
| VTD: Burgess | 859 | 691 | 110 | 119 |
| VTD: College Hill | 3,477 | 2,709 | 557 | 574 |
| VTD: Harmontown | 1,120 | 950 | 27 | 30 |
| VTD: Lafayette Springs | 1,115 | 875 | 70 | 72 |
| VTD: Oxford 1 | 8,810 | 7,441 | 1,007 | 1,048 |
| VTD: Oxford 2 (part) | 9,297 | 7,262 | 1,586 | 1,621 |
| VTD: Oxford 4 | 8,172 | 6,792 | 1,162 | 1,207 |
| VTD: Oxford 5 | 8,170 | 7,321 | 1,159 | 1,213 |
| VTD: Tula | 635 | 498 | 11 | 13 |
| VTD: West Spring Hill - Oxford 3 | 5,939 | 4,711 | 1,641 | 1,678 |
| VTD: Yocona | 1,093 | 845 | 38 | 41 |
| **County Lafayette MS Subtotal** | 48,687 | 40,095 | 7,368 | 7,616 |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse | 4,109 | 3,118 | 1,009 | 1,048 |
| VTD: Blackjack Community Center | 2,566 | 1,961 | 434 | 440 |
| VTD: Cliff Finch | 1,013 | 782 | 199 | 205 |
| VTD: Panola County Extension | 1,054 | 830 | 193 | 207 |
| VTD: Sardis Courthouse | 917 | 735 | 154 | 159 |
| VTD: Sardis Lake Fire Station | 508 | 411 | 197 | 206 |
| **County Panola MS Subtotal** | 10,167 | 7,837 | 2,186 | 2,265 |
| **District 28009 Total** | **58,854** | **47,932** | **9,554** | **9,881** |
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Abbeville | 1,786 | 1,412 | 688 | 698 |
| VTD: Oxford 2 (part) | 141 | 107 | 15 | 15 |

**PTS-REMEDY-EX.F-008**

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Philadelphia | 431 | 336 | 74 | 80 |
| **County Lafayette MS Subtotal** | 2,358 | 1,855 | 777 | 793 |
| County: Marshall MS | | | | |
| VTD: Barton | 1,729 | 1,506 | 108 | 117 |
| VTD: Bethlehem | 666 | 498 | 59 | 65 |
| VTD: Byhalia | 3,694 | 3,041 | 861 | 893 |
| VTD: Cayce | 1,675 | 1,363 | 558 | 562 |
| VTD: Chulahoma | 757 | 616 | 461 | 464 |
| VTD: Cornersville | 274 | 209 | 5 | 5 |
| VTD: Early Grove | 504 | 386 | 175 | 177 |
| VTD: Laws Hill | 356 | 300 | 110 | 114 |
| VTD: Marianna | 1,009 | 789 | 362 | 371 |
| VTD: Mt. Pleasant | 1,807 | 1,466 | 341 | 350 |
| VTD: N. Holly Springs Dist. 2 (part) | 371 | 303 | 153 | 155 |
| VTD: North Cayce | 1,660 | 1,300 | 357 | 365 |
| VTD: Potts Camp | 1,662 | 1,265 | 354 | 372 |
| VTD: Redbanks | 1,665 | 1,320 | 355 | 358 |
| VTD: Slayden | 1,012 | 822 | 267 | 278 |
| VTD: South Holly Springs | 2,576 | 2,060 | 1,199 | 1,232 |
| VTD: Victoria | 870 | 649 | 281 | 300 |
| VTD: Wall Hill | 1,273 | 1,021 | 540 | 547 |
| VTD: Warsaw | 1,550 | 1,185 | 493 | 497 |
| VTD: Waterford | 1,021 | 800 | 328 | 332 |
| VTD: Watson | 1,015 | 795 | 249 | 264 |
| VTD: West Holly Springs | 1,751 | 1,377 | 1,114 | 1,135 |
| **County Marshall MS Subtotal** | 28,897 | 23,071 | 8,730 | 8,953 |
| County: Tate MS | | | | |
| VTD: Arkabutla (part) | 509 | 393 | 45 | 48 |
| VTD: Coldwater (part) | 944 | 763 | 124 | 130 |
| VTD: Evansville (part) | 320 | 253 | 47 | 52 |
| VTD: Independence | 3,404 | 2,701 | 500 | 516 |
| VTD: Looxahoma | 1,507 | 1,188 | 430 | 438 |
| VTD: Palestine | 666 | 500 | 13 | 18 |
| VTD: Poagville 4 | 1,379 | 1,148 | 149 | 154 |
| VTD: Poagville 5 | 556 | 453 | 141 | 146 |
| VTD: Sarah | 420 | 303 | 18 | 21 |
| VTD: Senatobia 3 (part) | 84 | 84 | 48 | 48 |
| VTD: Senatobia No.1 (part) | 3,586 | 2,778 | 596 | 616 |
| VTD: Senatobia No.2 (part) | 1,729 | 1,324 | 253 | 265 |
| VTD: Senatobia No.4 (part) | 1,219 | 947 | 194 | 212 |
| VTD: Sherrod | 641 | 433 | 19 | 21 |
| VTD: Strayhorn 1 | 1,166 | 831 | 84 | 88 |
| VTD: Strayhorn 2 | 874 | 661 | 32 | 36 |
| VTD: Taylor (part) | 25 | 18 | 1 | 4 |
| VTD: Thyatira | 610 | 485 | 95 | 104 |
| VTD: Tyro | 500 | 392 | 185 | 185 |
| VTD: Wyatte | 397 | 311 | 108 | 114 |
| **County Tate MS Subtotal** | 20,536 | 15,966 | 3,082 | 3,216 |

**PTS-REMEDY-EX.F-009**

## Plan Components                                                          SenateRemedyPlan

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28010** | | | | |
| County: Union MS | | | | |
| VTD: Blythe | 600 | 468 | 8 | 10 |
| VTD: Imgomar | 1,838 | 1,411 | 150 | 158 |
| VTD: Macedonia | 719 | 531 | 7 | 7 |
| VTD: Pinedale | 956 | 691 | 13 | 16 |
| VTD: West Union | 1,304 | 988 | 16 | 19 |
| County Union MS Subtotal | 5,417 | 4,089 | 194 | 210 |
| **District 28010 Total** | **57,208** | **44,981** | **12,783** | **13,172** |
| **District 28011** | | | | |
| County: DeSoto MS | | | | |
| VTD: Elmore (part) | 1,433 | 1,174 | 263 | 267 |
| VTD: Greenbrook North (part) | 2,789 | 2,026 | 1,147 | 1,164 |
| VTD: Greenbrook South (part) | 3,732 | 2,917 | 1,165 | 1,194 |
| VTD: Horn Lake Central | 3,517 | 2,534 | 1,104 | 1,119 |
| VTD: Horn Lake East (part) | 4,678 | 3,325 | 1,687 | 1,726 |
| VTD: Horn Lake High School (part) | 2,355 | 1,868 | 703 | 727 |
| VTD: Horn Lake Intermediate School (part) | 2,676 | 1,904 | 1,094 | 1,110 |
| VTD: Horn Lake North | 5,585 | 4,011 | 2,124 | 2,161 |
| VTD: Horn Lake West | 4,677 | 3,303 | 1,450 | 1,493 |
| VTD: Lake Cormorant (part) | 318 | 240 | 91 | 95 |
| VTD: Northwest Community College (part) | 5,831 | 4,331 | 1,895 | 1,945 |
| VTD: Southhaven North (part) | 1,033 | 799 | 174 | 180 |
| VTD: Southhaven South | 3,072 | 2,310 | 1,385 | 1,417 |
| VTD: Southhaven West (part) | 3,033 | 2,243 | 1,406 | 1,441 |
| VTD: Walls (part) | 4,014 | 2,848 | 1,437 | 1,456 |
| County DeSoto MS Subtotal | 48,743 | 35,833 | 17,125 | 17,495 |
| County: Tunica MS | | | | |
| VTD: Banks/Hambrick | 441 | 310 | 284 | 287 |
| VTD: Mhoon Landing | 152 | 142 | 15 | 19 |
| VTD: New Sub (part) | 279 | 216 | 42 | 42 |
| VTD: Prichard (part) | 423 | 325 | 298 | 299 |
| VTD: Robinsonville (part) | 1,013 | 790 | 524 | 529 |
| VTD: Superintendent of Education (part) | 361 | 273 | 183 | 186 |
| VTD: Tunica (part) | 780 | 622 | 287 | 297 |
| VTD: Tunica Auditorium | 939 | 651 | 589 | 609 |
| VTD: WIN Job Center | 990 | 733 | 548 | 551 |
| County Tunica MS Subtotal | 5,378 | 4,062 | 2,770 | 2,819 |
| **District 28011 Total** | **54,121** | **39,895** | **19,895** | **20,314** |
| **District 28012** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 592 | 461 | 291 | 294 |
| VTD: Beulah | 291 | 213 | 177 | 180 |
| VTD: Choctaw | 311 | 258 | 209 | 209 |
| VTD: Duncan/Alligator | 515 | 421 | 267 | 274 |
| VTD: East Rosedale | 1,268 | 929 | 829 | 839 |
| VTD: Longshot | 162 | 134 | 27 | 30 |
| VTD: Pace | 1,120 | 1,021 | 567 | 576 |
| VTD: Round Lake Gunnison Deeson | 549 | 442 | 258 | 266 |

**PTS-REMEDY-EX.F-010**

## Plan Components                                                SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28012** | | | | |
| County: Bolivar MS | | | | |
| VTD: Scott | 212 | 156 | 76 | 76 |
| VTD: Skene | 476 | 371 | 46 | 50 |
| VTD: Stringtown | 87 | 69 | 16 | 16 |
| VTD: West Rosedale | 399 | 308 | 231 | 237 |
| **County Bolivar MS Subtotal** | 5,982 | 4,783 | 2,994 | 3,047 |
| County: Coahoma MS | | | | |
| VTD: Bobo | 352 | 254 | 102 | 102 |
| VTD: Cagle Crossing | 166 | 129 | 22 | 23 |
| VTD: Clarksdale 5 (part) | 217 | 172 | 71 | 71 |
| VTD: Dublin | 392 | 310 | 121 | 124 |
| VTD: Farrell | 322 | 249 | 173 | 174 |
| VTD: Friar's Point | 1,372 | 1,093 | 823 | 841 |
| VTD: Lula | 477 | 402 | 170 | 182 |
| VTD: Rena Lara | 262 | 215 | 30 | 34 |
| VTD: Roundaway | 138 | 97 | 37 | 39 |
| **County Coahoma MS Subtotal** | 3,698 | 2,921 | 1,549 | 1,590 |
| County: Washington MS | 44,922 | 34,277 | 23,698 | 24,087 |
| **District 28012 Total** | **54,602** | **41,981** | **28,241** | **28,724** |
| **District 28013** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle | 1,675 | 1,298 | 528 | 540 |
| VTD: Cleveland Courthouse | 682 | 516 | 87 | 90 |
| VTD: Cleveland Eastgate | 1,484 | 1,000 | 951 | 969 |
| VTD: East Central Cleveland | 637 | 473 | 464 | 471 |
| VTD: East Cleveland | 2,678 | 2,159 | 1,716 | 1,750 |
| VTD: Merigold | 590 | 428 | 193 | 195 |
| VTD: Mound Bayou | 2,126 | 1,596 | 1,453 | 1,481 |
| VTD: North Cleveland | 1,600 | 1,169 | 886 | 911 |
| VTD: Northwest Cleveland | 1,859 | 1,477 | 180 | 183 |
| VTD: Renova | 453 | 334 | 291 | 298 |
| VTD: Shaw | 1,840 | 1,404 | 1,165 | 1,169 |
| VTD: Shelby | 2,161 | 1,552 | 1,435 | 1,457 |
| VTD: South Cleveland | 1,638 | 1,093 | 1,059 | 1,067 |
| VTD: West Central Cleveland | 1,817 | 1,411 | 211 | 229 |
| VTD: West Cleveland | 3,302 | 2,600 | 358 | 379 |
| VTD: Winstonville | 461 | 369 | 331 | 334 |
| **County Bolivar MS Subtotal** | 25,003 | 18,879 | 11,308 | 11,523 |
| County: Sunflower MS | 25,971 | 20,456 | 13,827 | 14,034 |
| County: Tallahatchie MS | | | | |
| VTD: Sumner Beat 5 | 289 | 211 | 140 | 142 |
| VTD: Tutwiler | 2,587 | 2,315 | 1,453 | 1,458 |
| VTD: Webb Beat 5 | 537 | 412 | 385 | 388 |
| **County Tallahatchie MS Subtotal** | 3,413 | 2,938 | 1,978 | 1,988 |
| **District 28013 Total** | **54,387** | **42,273** | **27,113** | **27,545** |
| **District 28014** | | | | |
| County: Attala MS | | | | |
| VTD: Berea | 207 | 157 | 34 | 34 |

**PTS-REMEDY-EX.F-011**

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28014** | | | | |
| County: Attala MS | | | | |
| VTD: Carmack | 423 | 327 | 3 | 3 |
| VTD: East | 1,631 | 1,177 | 290 | 298 |
| VTD: Ethel | 634 | 472 | 135 | 136 |
| VTD: Hesterville | 487 | 379 | 35 | 36 |
| VTD: Liberty Chapel | 475 | 373 | 94 | 98 |
| VTD: McCool | 420 | 346 | 112 | 112 |
| VTD: North Central | 495 | 400 | 68 | 69 |
| VTD: Northeast | 2,571 | 1,842 | 1,344 | 1,352 |
| VTD: Providence | 473 | 399 | 41 | 42 |
| VTD: Thompson | 247 | 190 | 20 | 20 |
| VTD: Williamsville | 1,902 | 1,487 | 465 | 473 |
| VTD: Zama | 477 | 375 | 79 | 80 |
| **County Attala MS Subtotal** | 10,442 | 7,924 | 2,720 | 2,753 |
| County: Carroll MS | 9,998 | 8,122 | 2,418 | 2,472 |
| County: Grenada MS | 21,629 | 16,697 | 6,992 | 7,160 |
| County: Leflore MS | | | | |
| VTD: North Greenwood (part) | 3,433 | 2,698 | 361 | 379 |
| VTD: Northeast Greenwood | 2,914 | 1,989 | 1,433 | 1,459 |
| **County Leflore MS Subtotal** | 6,347 | 4,687 | 1,794 | 1,838 |
| County: Montgomery MS | | | | |
| VTD: Duck Hill | 854 | 685 | 263 | 268 |
| VTD: East Winona | 1,259 | 899 | 584 | 592 |
| VTD: Mt. Pisgah | 387 | 318 | 23 | 25 |
| VTD: North Duck Hill | 262 | 211 | 164 | 164 |
| VTD: North Mt. Pisgah - Sweethome | 212 | 180 | 72 | 73 |
| VTD: North Winona | 1,392 | 1,135 | 202 | 218 |
| VTD: Poplar Creek | 204 | 164 | 7 | 7 |
| VTD: West Winona | 1,125 | 893 | 221 | 229 |
| **County Montgomery MS Subtotal** | 5,695 | 4,485 | 1,536 | 1,576 |
| **District 28014 Total** | **54,111** | **41,915** | **15,460** | **15,799** |
| **District 28015** | | | | |
| County: Choctaw MS | 8,246 | 6,447 | 1,772 | 1,824 |
| County: Montgomery MS | | | | |
| VTD: Kilmichael | 877 | 712 | 323 | 329 |
| VTD: Lodi | 331 | 281 | 191 | 191 |
| VTD: Nations | 490 | 376 | 55 | 56 |
| VTD: North Kilmicheal | 126 | 107 | 82 | 82 |
| VTD: South Winona | 1,647 | 1,287 | 927 | 944 |
| VTD: Southeast Winona | 471 | 340 | 175 | 177 |
| VTD: Stewart | 185 | 153 | 8 | 9 |
| **County Montgomery MS Subtotal** | 4,127 | 3,256 | 1,761 | 1,788 |
| County: Oktibbeha MS | | | | |
| VTD: Center Grove/North Adaton | 971 | 782 | 312 | 317 |
| VTD: Central Starkville (part) | 830 | 801 | 62 | 69 |
| VTD: Craig Springs/South Bradley | 372 | 279 | 10 | 11 |
| VTD: East Starkville | 3,603 | 3,528 | 589 | 598 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 1,720 | 1,719 | 334 | 334 |

**PTS-REMEDY-EX.F-012**

## Plan Components                                         SenateRemedyPlan

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28015** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: Maben | 584 | 445 | 268 | 270 |
| VTD: Needmore Voting District (part) | 572 | 554 | 71 | 72 |
| VTD: North Longview | 1,344 | 1,061 | 187 | 195 |
| VTD: North Starkville 2 (part) | 53 | 38 | 30 | 30 |
| VTD: North Starkville 3 (part) | 2,744 | 2,264 | 488 | 511 |
| VTD: Self Creek/Double Springs | 974 | 787 | 123 | 123 |
| VTD: South Adaton | 689 | 523 | 165 | 167 |
| VTD: South Longview | 290 | 247 | 61 | 61 |
| VTD: South Starkville | 8,561 | 6,783 | 1,451 | 1,508 |
| VTD: Sturgis/North Bradley | 1,374 | 1,086 | 270 | 275 |
| VTD: West Starkville | 7,142 | 5,888 | 1,908 | 1,960 |
| County Oktibbeha MS Subtotal | 31,823 | 26,785 | 6,329 | 6,501 |
| County: Webster MS | 9,926 | 7,621 | 1,356 | 1,388 |
| **District 28015 Total** | **54,122** | **44,109** | **11,218** | **11,501** |
| **District 28016** | | | | |
| County: Clay MS | 18,636 | 14,614 | 8,135 | 8,250 |
| County: Lowndes MS | | | | |
| VTD: 15th Street Church | 1,493 | 1,195 | 881 | 902 |
| VTD: Coleman | 670 | 500 | 478 | 485 |
| VTD: Hunt | 3,307 | 2,535 | 2,346 | 2,393 |
| VTD: Plum Grove (part) | 0 | 0 | 0 | 0 |
| VTD: Southside Church (part) | 4,970 | 3,405 | 2,751 | 2,794 |
| VTD: Townsend Park | 2,200 | 1,763 | 1,345 | 1,364 |
| VTD: Trinity | 1,974 | 1,584 | 965 | 982 |
| VTD: West Lowndes (part) | 282 | 227 | 42 | 44 |
| County Lowndes MS Subtotal | 14,896 | 11,209 | 8,808 | 8,964 |
| County: Noxubee MS | | | | |
| VTD: Brooksville | 2,017 | 1,552 | 956 | 986 |
| VTD: Central District 3 (part) | 512 | 418 | 346 | 367 |
| VTD: Cliftonville | 787 | 602 | 511 | 522 |
| VTD: Prairie Point | 1,177 | 880 | 493 | 496 |
| County Noxubee MS Subtotal | 4,493 | 3,452 | 2,306 | 2,371 |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 496 | 403 | 251 | 253 |
| VTD: Central Starkville (part) | 2,244 | 1,683 | 1,162 | 1,185 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 2,420 | 2,231 | 588 | 605 |
| VTD: Needmore Voting District (part) | 2,595 | 2,001 | 1,109 | 1,129 |
| VTD: North Starkville 2 (part) | 1,574 | 1,291 | 758 | 766 |
| VTD: North Starkville 3 (part) | 1,446 | 1,029 | 546 | 554 |
| VTD: Oktoc | 1,236 | 993 | 533 | 546 |
| VTD: Osborn | 1,763 | 1,397 | 882 | 896 |
| VTD: Sessums | 2,359 | 1,757 | 985 | 1,003 |
| County Oktibbeha MS Subtotal | 16,133 | 12,785 | 6,814 | 6,937 |
| **District 28016 Total** | **54,158** | **42,060** | **26,063** | **26,522** |
| **District 28017** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base | 3,961 | 3,073 | 778 | 811 |

**PTS-REMEDY-EX.F-013**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28017** | | | | |
| County: Lowndes MS | | | | |
| VTD: Artesia | 428 | 318 | 239 | 239 |
| VTD: Brandon | 4,428 | 3,596 | 1,508 | 1,553 |
| VTD: Caledonia | 6,113 | 4,485 | 418 | 439 |
| VTD: Crawford | 1,175 | 932 | 741 | 750 |
| VTD: East Columbus Gym | 4,361 | 3,479 | 2,237 | 2,270 |
| VTD: First Assembly | 5,029 | 4,060 | 859 | 878 |
| VTD: Immanuel | 1,419 | 1,124 | 319 | 331 |
| VTD: New Hope | 7,303 | 5,634 | 922 | 951 |
| VTD: Plum Grove (part) | 641 | 510 | 389 | 400 |
| VTD: Rural Hill | 3,910 | 2,994 | 862 | 879 |
| VTD: Southside Church (part) | 968 | 751 | 549 | 554 |
| VTD: Steens | 1,096 | 813 | 96 | 99 |
| VTD: University | 1,763 | 1,510 | 454 | 472 |
| VTD: West Lowndes (part) | 1,388 | 1,163 | 276 | 279 |
| **County Lowndes MS Subtotal** | 43,983 | 34,442 | 10,647 | 10,905 |
| County: Monroe MS | | | | |
| VTD: Athens | 990 | 756 | 113 | 113 |
| VTD: Bartahatchie | 538 | 404 | 2 | 2 |
| VTD: Greenwood Springs | 313 | 237 | 4 | 4 |
| VTD: Hamilton | 2,546 | 2,045 | 371 | 378 |
| VTD: Lackey | 1,372 | 1,138 | 140 | 145 |
| VTD: North Greenwood Springs | 543 | 392 | 12 | 12 |
| **County Monroe MS Subtotal** | 6,302 | 4,972 | 642 | 654 |
| County: Oktibbeha MS | | | | |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 3,832 | 3,216 | 984 | 1,010 |
| **County Oktibbeha MS Subtotal** | 3,832 | 3,216 | 984 | 1,010 |
| **District 28017 Total** | **54,117** | **42,630** | **12,273** | **12,569** |
| **District 28018** | | | | |
| County: Leake MS | | | | |
| VTD: Conway | 934 | 715 | 487 | 497 |
| VTD: East Carthage | 1,599 | 1,223 | 292 | 296 |
| VTD: Ebenezer | 662 | 508 | 240 | 242 |
| VTD: Edinburg | 934 | 723 | 38 | 40 |
| VTD: Freeny | 1,560 | 1,100 | 92 | 104 |
| VTD: Good Hope | 1,119 | 900 | 214 | 219 |
| VTD: Lena | 748 | 566 | 285 | 288 |
| VTD: Madden | 995 | 744 | 118 | 122 |
| VTD: North Carthage | 2,230 | 1,529 | 493 | 508 |
| VTD: Renfroe | 740 | 576 | 87 | 89 |
| VTD: Salem | 726 | 562 | 65 | 67 |
| VTD: Singleton | 1,291 | 985 | 279 | 293 |
| VTD: South Carthage | 1,153 | 917 | 349 | 353 |
| VTD: Sunrise | 696 | 551 | 28 | 29 |
| VTD: Thomastown | 814 | 642 | 374 | 382 |
| VTD: Walnut Grove | 1,578 | 1,147 | 783 | 794 |
| **County Leake MS Subtotal** | 17,779 | 13,388 | 4,224 | 4,323 |
| County: Neshoba MS | 29,087 | 21,219 | 4,504 | 4,658 |

PTS-REMEDY-EX.F-014

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28018** | | | | |
| County: Winston MS | | | | |
| VTD: East Winston | 1,047 | 850 | 190 | 195 |
| VTD: Mars Hill | 1,193 | 957 | 359 | 366 |
| VTD: Nanih Waiya | 2,095 | 1,575 | 242 | 250 |
| VTD: Noxapater | 1,540 | 1,237 | 410 | 418 |
| VTD: Shilioh | 635 | 496 | 137 | 140 |
| VTD: Zion Ridge | 880 | 660 | 556 | 568 |
| **County Winston MS Subtotal** | 7,390 | 5,775 | 1,894 | 1,937 |
| **District 28018 Total** | **54,256** | **40,382** | **10,622** | **10,918** |
| **District 28019** | | | | |
| County: DeSoto MS | | | | |
| VTD: Alphaba Cockrum | 2,177 | 1,535 | 61 | 67 |
| VTD: Baker's Chapel | 1,613 | 1,184 | 94 | 97 |
| VTD: Bridgetown | 3,956 | 2,935 | 287 | 297 |
| VTD: Cumberland | 4,327 | 3,269 | 1,441 | 1,486 |
| VTD: Fairhaven | 4,504 | 3,267 | 1,335 | 1,347 |
| VTD: Hack's Cross | 5,503 | 4,023 | 1,156 | 1,187 |
| VTD: Hernando Central (part) | 64 | 46 | 0 | 0 |
| VTD: Hernando East (part) | 2,097 | 1,614 | 70 | 73 |
| VTD: Ingram's Mill | 2,489 | 1,814 | 296 | 313 |
| VTD: Lewisburg | 6,804 | 4,845 | 881 | 903 |
| VTD: Lewisburg East | 950 | 710 | 33 | 44 |
| VTD: Love | 2,421 | 1,894 | 171 | 176 |
| VTD: Miller | 4,172 | 2,927 | 746 | 779 |
| VTD: Olive Branch East | 3,611 | 2,617 | 946 | 975 |
| VTD: Olive Branch North | 5,333 | 4,054 | 1,439 | 1,483 |
| VTD: Olive Branch South | 6,130 | 4,625 | 875 | 905 |
| VTD: Olive Branch West (part) | 791 | 645 | 169 | 175 |
| VTD: Pleasant Hill North (part) | 2,508 | 1,913 | 208 | 212 |
| **County DeSoto MS Subtotal** | 59,450 | 43,917 | 10,208 | 10,519 |
| **District 28019 Total** | **59,450** | **43,917** | **10,208** | **10,519** |
| **District 28020** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 5,525 | 4,233 | 717 | 756 |
| VTD: Castlewoods West | 5,717 | 4,409 | 745 | 771 |
| VTD: East Crossgates | 4,242 | 3,380 | 398 | 406 |
| VTD: Fannin | 3,720 | 2,737 | 381 | 392 |
| VTD: Flowood Library | 4,942 | 3,827 | 626 | 651 |
| VTD: Grant's Ferry | 6,107 | 4,387 | 670 | 693 |
| VTD: Holbrook | 1,684 | 1,254 | 154 | 157 |
| VTD: Liberty (part) | 3,802 | 3,155 | 603 | 624 |
| VTD: North Brandon | 4,095 | 3,009 | 743 | 757 |
| VTD: Northshore | 3,806 | 2,938 | 222 | 228 |
| VTD: Oakdale | 5,209 | 3,883 | 837 | 849 |
| VTD: Pisgah | 1,191 | 888 | 262 | 267 |
| VTD: Reservoir East | 2,185 | 1,770 | 62 | 72 |
| VTD: Reservoir West | 3,199 | 2,608 | 262 | 268 |
| **County Rankin MS Subtotal** | 55,424 | 42,478 | 6,682 | 6,891 |

**PTS-REMEDY-EX.F-015**

## Plan Components                                                           SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28020** | | | | |
| **District 28020 Total** | **55,424** | **42,478** | **6,682** | **6,891** |
| **District 28021** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug | 569 | 430 | 184 | 190 |
| VTD: McAdams | 539 | 397 | 213 | 218 |
| VTD: Newport | 550 | 464 | 200 | 204 |
| VTD: Northwest | 1,319 | 1,009 | 386 | 394 |
| VTD: Possumneck | 308 | 260 | 72 | 73 |
| VTD: Sallis | 1,309 | 1,004 | 639 | 642 |
| VTD: South Central | 1,717 | 1,253 | 533 | 549 |
| VTD: Southwest | 1,136 | 752 | 505 | 508 |
| **County Attala MS Subtotal** | 7,447 | 5,569 | 2,732 | 2,778 |
| County: Holmes MS | 17,000 | 12,981 | 10,577 | 10,746 |
| County: Leake MS | | | | |
| VTD: Ofahoma | 747 | 540 | 432 | 438 |
| VTD: West Carthage | 1,985 | 1,319 | 937 | 947 |
| VTD: Wiggins | 764 | 596 | 384 | 391 |
| **County Leake MS Subtotal** | 3,496 | 2,455 | 1,753 | 1,776 |
| County: Madison MS | | | | |
| VTD: Camden | 1,462 | 1,167 | 903 | 920 |
| VTD: Cameron | 182 | 155 | 81 | 82 |
| VTD: Canton Catholic Parish Center | 2,854 | 2,205 | 1,554 | 1,567 |
| VTD: Canton Community Center | 2,569 | 1,968 | 1,695 | 1,718 |
| VTD: Canton National Guard Armory (part) | 473 | 361 | 214 | 216 |
| VTD: Canton South Liberty | 2,555 | 1,948 | 1,088 | 1,121 |
| VTD: Canton St. Paul Methodist | 442 | 327 | 270 | 272 |
| VTD: Cedar Grove | 302 | 251 | 39 | 39 |
| VTD: Couparle | 98 | 81 | 53 | 57 |
| VTD: Farmhaven Fire Station | 1,207 | 963 | 789 | 800 |
| VTD: Fellowship Bible Church | 954 | 724 | 367 | 368 |
| VTD: Gluckstadt (part) | 3,142 | 2,240 | 620 | 632 |
| VTD: Grace Crossing (part) | 6,422 | 4,645 | 1,485 | 1,519 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct (part) | 361 | 280 | 248 | 254 |
| VTD: New Life (part) | 1,318 | 1,028 | 65 | 69 |
| VTD: Pleasant Gift Church | 1,414 | 1,161 | 588 | 598 |
| VTD: Pleasant Green | 928 | 734 | 628 | 636 |
| **County Madison MS Subtotal** | 26,683 | 20,238 | 10,687 | 10,868 |
| **District 28021 Total** | **54,626** | **41,243** | **25,749** | **26,168** |
| **District 28022** | | | | |
| County: Humphreys MS | 7,785 | 5,872 | 4,449 | 4,560 |
| County: Madison MS | | | | |
| VTD: Anderson Lodge | 1,849 | 1,417 | 1,388 | 1,401 |
| VTD: Canton Bible Church | 1,244 | 775 | 730 | 749 |
| VTD: Canton Fire Station #4 | 616 | 484 | 312 | 313 |
| VTD: Canton National Guard Armory (part) | 1,135 | 920 | 583 | 583 |
| VTD: Gluckstadt (part) | 1,740 | 1,115 | 134 | 134 |
| VTD: Greater Mt. Levi Church | 1,729 | 1,307 | 914 | 951 |
| VTD: Lake Caroline Clubhouse | 4,906 | 3,706 | 201 | 216 |

PTS-REMEDY-EX.F-016

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28022** | | | | |
| County: Madison MS | | | | |
| VTD: Mad. Co. Bap. Fam. Lf.Ct (part) | 1,430 | 849 | 822 | 829 |
| VTD: Magnolia Heights | 2,301 | 1,744 | 1,204 | 1,227 |
| VTD: Mount Hope | 573 | 472 | 71 | 73 |
| VTD: Vertical Church | 5,004 | 3,435 | 669 | 683 |
| **County Madison MS Subtotal** | 22,527 | 16,224 | 7,028 | 7,159 |
| County: Sharkey MS | 3,800 | 2,919 | 1,980 | 2,020 |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,248 | 864 | 836 | 840 |
| VTD: 3-2 East | 1,355 | 981 | 821 | 838 |
| VTD: 3-3 Jonestown | 762 | 532 | 510 | 518 |
| VTD: 3-4 South | 1,184 | 971 | 552 | 559 |
| VTD: Carter | 64 | 51 | 37 | 37 |
| VTD: Deasonville | 740 | 603 | 352 | 353 |
| VTD: District 4 Ward 2 | 105 | 77 | 6 | 6 |
| VTD: East Midway | 432 | 332 | 246 | 246 |
| VTD: Eden | 535 | 416 | 106 | 106 |
| VTD: Free Run | 248 | 197 | 23 | 23 |
| VTD: Fugates | 640 | 524 | 237 | 243 |
| VTD: Harttown | 532 | 394 | 306 | 312 |
| VTD: Lake City | 227 | 178 | 49 | 52 |
| VTD: Ward 2 | 1,224 | 835 | 445 | 455 |
| VTD: Ward 4 | 7,148 | 6,269 | 4,060 | 4,092 |
| VTD: Ward 5 | 3,276 | 2,242 | 2,096 | 2,122 |
| VTD: West Midway | 308 | 271 | 41 | 45 |
| VTD: Zion | 570 | 466 | 124 | 126 |
| **County Yazoo MS Subtotal** | 20,598 | 16,203 | 10,847 | 10,973 |
| **District 28022 Total** | **54,710** | **41,218** | **24,304** | **24,712** |
| **District 28023** | | | | |
| County: Issaquena MS | 1,338 | 1,157 | 646 | 656 |
| County: Madison MS | | | | |
| VTD: Ferns Chapel Freewill | 2,002 | 1,605 | 380 | 387 |
| VTD: Frankin Baptist Church | 582 | 488 | 27 | 30 |
| **County Madison MS Subtotal** | 2,584 | 2,093 | 407 | 417 |
| County: Warren MS | 44,722 | 34,312 | 15,510 | 15,816 |
| County: Yazoo MS | | | | |
| VTD: Benton | 1,030 | 825 | 249 | 258 |
| VTD: Center Ridge | 766 | 617 | 89 | 91 |
| VTD: Dover | 580 | 470 | 85 | 88 |
| VTD: East Bentonia | 508 | 394 | 113 | 116 |
| VTD: Fairview | 57 | 40 | 16 | 16 |
| VTD: Holly Bluff | 235 | 201 | 85 | 86 |
| VTD: Mechanicsburg | 716 | 566 | 43 | 47 |
| VTD: Robinette | 726 | 610 | 62 | 70 |
| VTD: Satartia | 113 | 93 | 21 | 22 |
| VTD: Tinsley | 479 | 376 | 53 | 55 |
| VTD: Valley | 117 | 93 | 13 | 13 |
| VTD: West Bentonia | 818 | 641 | 350 | 366 |

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28023** | | | | |
| County: Yazoo MS | | | | |
| County Yazoo MS Subtotal | 6,145 | 4,926 | 1,179 | 1,228 |
| **District 28023 Total** | **54,789** | **42,488** | **17,742** | **18,117** |
| **District 28024** | | | | |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 725 | 535 | 404 | 415 |
| VTD: East Greenwood | 2,303 | 1,635 | 1,572 | 1,604 |
| VTD: Minter City | 368 | 281 | 140 | 145 |
| VTD: Money | 187 | 162 | 37 | 39 |
| VTD: Morgan City/Swiftown | 334 | 261 | 173 | 173 |
| VTD: MVSU | 909 | 821 | 575 | 580 |
| VTD: North Greenwood (part) | 2,613 | 1,946 | 1,161 | 1,173 |
| VTD: North Itta Bena | 2,349 | 1,762 | 1,563 | 1,587 |
| VTD: Rising Sun | 918 | 666 | 639 | 645 |
| VTD: Schlater | 385 | 299 | 153 | 161 |
| VTD: Sidon | 574 | 416 | 292 | 299 |
| VTD: South Greenwood | 1,813 | 1,272 | 1,212 | 1,249 |
| VTD: South Itta Bena | 709 | 533 | 457 | 465 |
| VTD: Southeast Greenwood | 3,398 | 2,523 | 2,070 | 2,113 |
| VTD: Southwest Greenwood | 2,108 | 1,431 | 1,282 | 1,306 |
| VTD: West Greenwood | 2,299 | 1,756 | 1,415 | 1,433 |
| County Leflore MS Subtotal | 21,992 | 16,299 | 13,145 | 13,387 |
| County: Panola MS | | | | |
| VTD: Como | 2,542 | 1,967 | 1,342 | 1,360 |
| VTD: Courtland Baptist | 2,320 | 1,723 | 1,098 | 1,108 |
| VTD: Crenshaw | 901 | 689 | 343 | 352 |
| VTD: Crowder | 423 | 303 | 178 | 184 |
| VTD: Enon | 301 | 199 | 54 | 57 |
| VTD: Eureka | 1,954 | 1,457 | 328 | 341 |
| VTD: Longtown | 655 | 494 | 215 | 217 |
| VTD: Macedonia-Concord Comm Center | 1,356 | 1,038 | 792 | 799 |
| VTD: Mt. Olivet | 1,895 | 1,512 | 451 | 466 |
| VTD: Patton Lane Comm Center | 2,568 | 1,709 | 1,497 | 1,526 |
| VTD: Pleasant Grove | 378 | 309 | 83 | 89 |
| VTD: Pope | 1,695 | 1,300 | 299 | 306 |
| VTD: Sardis Courthouse (part) | 1,306 | 966 | 855 | 864 |
| VTD: South Sardis | 2,608 | 1,932 | 1,365 | 1,393 |
| VTD: Tocowa | 1,299 | 986 | 135 | 135 |
| VTD: Union Fire Station | 840 | 714 | 280 | 285 |
| County Panola MS Subtotal | 23,041 | 17,298 | 9,315 | 9,482 |
| County: Tallahatchie MS | | | | |
| VTD: Blue Cane | 85 | 53 | 37 | 37 |
| VTD: Brazil | 147 | 102 | 56 | 56 |
| VTD: Cascilla | 344 | 303 | 59 | 60 |
| VTD: Charleston Beat 1 | 1,378 | 987 | 625 | 628 |
| VTD: Charleston Beat 2 | 1,417 | 1,087 | 714 | 722 |
| VTD: Charleston Beat 3 | 753 | 589 | 348 | 349 |
| VTD: Enid | 597 | 489 | 127 | 129 |
| VTD: Glendora | 791 | 566 | 508 | 510 |

PTS-REMEDY-EX.F-018

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28024** | | | | |
| County: Tallahatchie MS | | | | |
| VTD: Leverette | 296 | 246 | 73 | 77 |
| VTD: Murphreesboro | 352 | 283 | 68 | 74 |
| VTD: Paynes | 702 | 556 | 254 | 259 |
| VTD: Philipp | 286 | 229 | 139 | 140 |
| VTD: Rosebloom | 231 | 195 | 13 | 17 |
| VTD: Springhill | 241 | 199 | 38 | 38 |
| VTD: Sumner Beat 2 | 275 | 202 | 42 | 46 |
| VTD: Teasdale | 566 | 484 | 100 | 100 |
| VTD: Tippo | 393 | 323 | 221 | 221 |
| VTD: Webb Beat 2 | 162 | 117 | 103 | 106 |
| VTD: Webb Beat 4 | 286 | 215 | 142 | 142 |
| County Tallahatchie MS Subtotal | 9,302 | 7,225 | 3,667 | 3,711 |
| **District 28024 Total** | **54,335** | **40,822** | **26,127** | **26,580** |
| **District 28025** | | | | |
| County: Hinds MS | | | | |
| VTD: 33 | 1,243 | 972 | 28 | 30 |
| VTD: 34 (part) | 1,750 | 1,308 | 20 | 20 |
| VTD: 35 (part) | 1,669 | 1,231 | 81 | 89 |
| VTD: 36 (part) | 1,576 | 1,255 | 824 | 854 |
| VTD: 44 | 2,837 | 2,129 | 1,484 | 1,511 |
| VTD: 46 (part) | 3,023 | 2,478 | 1,329 | 1,349 |
| VTD: 78 | 3,114 | 2,510 | 1,638 | 1,677 |
| County Hinds MS Subtotal | 15,212 | 11,883 | 5,404 | 5,530 |
| County: Madison MS | | | | |
| VTD: 1st Presbyterian | 3,308 | 2,428 | 275 | 276 |
| VTD: First Baptist | 4,557 | 3,475 | 523 | 533 |
| VTD: Gluckstadt (part) | 1,474 | 1,086 | 192 | 196 |
| VTD: Grace Crossing (part) | 0 | 0 | 0 | 0 |
| VTD: Highland Colony Bap. Ch. (part) | 2,704 | 2,292 | 304 | 316 |
| VTD: New Life (part) | 2,023 | 1,460 | 114 | 119 |
| VTD: NorthBay | 1,300 | 1,021 | 95 | 98 |
| VTD: Parkway Church | 6,541 | 4,681 | 550 | 570 |
| VTD: Ridgeland First Meth. Ch. | 2,721 | 2,191 | 591 | 597 |
| VTD: Ridgeland Recreational Center | 4,526 | 3,596 | 612 | 644 |
| VTD: SunnyBrook | 955 | 722 | 112 | 117 |
| VTD: Trace Ridge | 4,042 | 3,201 | 1,011 | 1,032 |
| VTD: Victory Baptist Church | 1,771 | 1,340 | 113 | 118 |
| VTD: Victory Christian | 3,139 | 2,414 | 168 | 171 |
| County Madison MS Subtotal | 39,061 | 29,907 | 4,660 | 4,787 |
| **District 28025 Total** | **54,273** | **41,790** | **10,064** | **10,317** |
| **District 28026** | | | | |
| County: Hinds MS | | | | |
| VTD: 41 | 2,209 | 1,695 | 1,633 | 1,661 |
| VTD: 42 | 2,915 | 2,221 | 1,936 | 1,979 |
| VTD: 43 | 3,279 | 2,408 | 2,200 | 2,225 |
| VTD: 46 (part) | 1,434 | 1,112 | 762 | 774 |
| VTD: 79 | 3,211 | 2,401 | 1,926 | 1,952 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28026** | | | | |
| County: Hinds MS | | | | |
| VTD: 80 | 3,616 | 2,567 | 2,459 | 2,493 |
| VTD: 81 | 1,755 | 1,531 | 1,471 | 1,483 |
| VTD: 82 | 1,710 | 1,400 | 1,310 | 1,330 |
| VTD: 83 | 3,309 | 2,514 | 2,411 | 2,433 |
| VTD: 84 | 250 | 197 | 173 | 184 |
| VTD: 85 | 2,896 | 2,289 | 2,196 | 2,226 |
| VTD: Bolton | 1,826 | 1,517 | 1,032 | 1,043 |
| VTD: Brownsville | 891 | 683 | 337 | 347 |
| VTD: Cynthia | 787 | 652 | 504 | 511 |
| VTD: Edwards | 2,796 | 2,231 | 1,622 | 1,650 |
| VTD: Pinehaven (part) | 4,044 | 2,971 | 1,221 | 1,227 |
| VTD: Pocahontas | 825 | 668 | 381 | 384 |
| VTD: Tinnin | 1,679 | 1,257 | 274 | 283 |
| County Hinds MS Subtotal | 39,432 | 30,314 | 23,848 | 24,185 |
| County: Madison MS | | | | |
| VTD: China Grove | 2,573 | 1,984 | 287 | 297 |
| VTD: Colonial Heights | 3,436 | 2,624 | 1,110 | 1,146 |
| VTD: Highland Colony Bap. Ch. (part) | 3,016 | 2,529 | 424 | 428 |
| VTD: Mark Apartments | 6,873 | 5,313 | 3,250 | 3,377 |
| VTD: Tougaloo | 497 | 483 | 244 | 244 |
| VTD: Twin Lakes Baptist | 1,895 | 1,566 | 548 | 556 |
| County Madison MS Subtotal | 18,290 | 14,499 | 5,863 | 6,048 |
| **District 28026 Total** | **57,722** | **44,813** | **29,711** | **30,233** |
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 11 | 563 | 461 | 432 | 451 |
| VTD: 12 | 788 | 623 | 604 | 614 |
| VTD: 13 | 858 | 715 | 687 | 707 |
| VTD: 21 | 728 | 564 | 522 | 536 |
| VTD: 22 | 1,815 | 1,418 | 1,382 | 1,396 |
| VTD: 23 | 1,999 | 1,349 | 1,312 | 1,335 |
| VTD: 24 | 1,064 | 791 | 746 | 758 |
| VTD: 25 | 1,719 | 1,283 | 1,201 | 1,218 |
| VTD: 27 | 1,413 | 1,189 | 1,156 | 1,170 |
| VTD: 28 | 1,567 | 1,323 | 1,197 | 1,227 |
| VTD: 29 | 756 | 637 | 625 | 632 |
| VTD: 30 | 784 | 672 | 646 | 658 |
| VTD: 31 | 1,170 | 941 | 918 | 929 |
| VTD: 38 | 1,383 | 997 | 826 | 846 |
| VTD: 39 | 1,321 | 987 | 944 | 955 |
| VTD: 40 | 1,792 | 1,421 | 1,352 | 1,378 |
| VTD: 54 | 1,035 | 810 | 776 | 786 |
| VTD: 55 | 1,130 | 887 | 799 | 842 |
| VTD: 56 | 533 | 410 | 389 | 395 |
| VTD: 57 | 909 | 710 | 680 | 693 |
| VTD: 60 | 636 | 531 | 438 | 446 |
| VTD: 61 | 1,231 | 875 | 820 | 852 |
| VTD: 62 | 2,439 | 1,796 | 1,642 | 1,684 |

PTS-REMEDY-EX.F-020

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 86 | 2,066 | 1,527 | 1,455 | 1,476 |
| VTD: Byram 2 (part) | 958 | 797 | 255 | 261 |
| VTD: Clinton 1 | 4,248 | 3,725 | 783 | 816 |
| VTD: Clinton 2 | 4,155 | 3,117 | 900 | 914 |
| VTD: Clinton 3 | 3,708 | 2,946 | 1,160 | 1,178 |
| VTD: Clinton 4 | 2,050 | 1,496 | 726 | 739 |
| VTD: Clinton 5 | 1,908 | 1,439 | 488 | 504 |
| VTD: Clinton 7 | 2,927 | 2,193 | 744 | 758 |
| VTD: Learned | 850 | 710 | 315 | 321 |
| VTD: Pinehaven (part) | 161 | 118 | 38 | 39 |
| VTD: Raymond 1 | 2,861 | 2,317 | 958 | 968 |
| VTD: Raymond 2 | 4,481 | 3,929 | 2,036 | 2,050 |
| VTD: St. Thomas | 449 | 362 | 323 | 330 |
| County Hinds MS Subtotal | 58,455 | 46,066 | 30,275 | 30,862 |
| **District 28027 Total** | **58,455** | **46,066** | **30,275** | **30,862** |
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 725 | 583 | 555 | 565 |
| VTD: 19 | 791 | 577 | 556 | 569 |
| VTD: 20 | 810 | 660 | 636 | 646 |
| VTD: 26 | 1,080 | 853 | 764 | 784 |
| VTD: 49 | 1,469 | 1,447 | 945 | 949 |
| VTD: 50 | 751 | 639 | 529 | 535 |
| VTD: 51 | 535 | 426 | 412 | 416 |
| VTD: 52 | 1,228 | 1,009 | 940 | 956 |
| VTD: 58 | 1,436 | 1,176 | 1,138 | 1,158 |
| VTD: 59 | 1,601 | 1,223 | 1,165 | 1,178 |
| VTD: 63 | 887 | 758 | 558 | 579 |
| VTD: 64 | 621 | 501 | 471 | 485 |
| VTD: 67 | 1,499 | 1,046 | 965 | 987 |
| VTD: 68 | 3,539 | 2,616 | 2,341 | 2,391 |
| VTD: 69 | 1,579 | 1,085 | 951 | 975 |
| VTD: 70 | 1,182 | 706 | 601 | 619 |
| VTD: 71 | 1,593 | 1,186 | 968 | 988 |
| VTD: 73 | 1,824 | 1,318 | 1,160 | 1,172 |
| VTD: 74 | 1,489 | 1,061 | 918 | 939 |
| VTD: 75 | 1,109 | 795 | 688 | 699 |
| VTD: 76 | 1,275 | 906 | 710 | 732 |
| VTD: 87 | 2,104 | 1,593 | 1,402 | 1,419 |
| VTD: 88 | 2,068 | 1,609 | 1,368 | 1,407 |
| VTD: 89 | 1,509 | 1,180 | 995 | 1,004 |
| VTD: 90 | 2,965 | 2,158 | 1,826 | 1,863 |
| VTD: 91 | 2,574 | 2,006 | 1,833 | 1,854 |
| VTD: 92 | 3,587 | 2,599 | 2,344 | 2,363 |
| VTD: 93 | 2,565 | 1,858 | 1,590 | 1,618 |
| VTD: 94 | 3,460 | 2,654 | 2,443 | 2,472 |
| VTD: Byram 2 (part) | 759 | 645 | 159 | 160 |
| VTD: Clinton 6 | 4,112 | 3,114 | 1,641 | 1,689 |

PTS-REMEDY-EX.F-021

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: Spring Ridge | 4,521 | 3,631 | 2,183 | 2,207 |
| **County Hinds MS Subtotal** | 57,247 | 43,618 | 35,755 | 36,378 |
| **District 28028 Total** | **57,247** | **43,618** | **35,755** | **36,378** |
| **District 28029** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 2,227 | 2,039 | 1,147 | 1,172 |
| VTD: 10 | 517 | 416 | 389 | 404 |
| VTD: 14 | 1,564 | 1,398 | 107 | 113 |
| VTD: 16 | 2,374 | 1,836 | 948 | 978 |
| VTD: 17 | 860 | 711 | 32 | 38 |
| VTD: 2 | 499 | 399 | 371 | 380 |
| VTD: 32 | 1,460 | 1,238 | 136 | 139 |
| VTD: 34 (part) | 604 | 522 | 23 | 25 |
| VTD: 35 (part) | 569 | 484 | 91 | 100 |
| VTD: 36 (part) | 0 | 0 | 0 | 0 |
| VTD: 37 | 1,495 | 1,190 | 582 | 592 |
| VTD: 4 | 668 | 504 | 478 | 489 |
| VTD: 45 | 2,754 | 2,201 | 652 | 673 |
| VTD: 47 | 1,375 | 1,154 | 866 | 893 |
| VTD: 6 | 1,456 | 1,209 | 716 | 741 |
| VTD: 72 | 1,734 | 1,154 | 985 | 995 |
| VTD: 77 | 2,337 | 1,684 | 1,245 | 1,263 |
| VTD: 8 | 1,319 | 1,155 | 184 | 195 |
| VTD: 9 | 2,073 | 1,831 | 241 | 258 |
| VTD: 95 | 866 | 667 | 463 | 473 |
| VTD: 96 | 2,524 | 1,948 | 1,573 | 1,592 |
| VTD: 97 | 1,096 | 826 | 634 | 652 |
| VTD: Byram 1 | 5,773 | 4,337 | 3,288 | 3,323 |
| VTD: Byram 2 (part) | 1,355 | 1,064 | 733 | 739 |
| VTD: Byram 3 | 3,153 | 2,327 | 1,728 | 1,740 |
| VTD: Chapel Hill | 1,351 | 1,091 | 470 | 478 |
| VTD: Dry Grove | 1,335 | 1,072 | 350 | 356 |
| VTD: Old Byram | 3,627 | 2,765 | 1,376 | 1,407 |
| VTD: Terry 1 | 2,698 | 2,071 | 1,518 | 1,532 |
| VTD: Terry 2 | 5,049 | 4,085 | 1,431 | 1,462 |
| **County Hinds MS Subtotal** | 54,712 | 43,378 | 22,757 | 23,202 |
| **District 28029 Total** | **54,712** | **43,378** | **22,757** | **23,202** |
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon Central | 2,948 | 2,309 | 365 | 393 |
| VTD: Brandon City Hall | 9,165 | 6,635 | 1,705 | 1,757 |
| VTD: Crest Park | 3,125 | 2,259 | 437 | 463 |
| VTD: Cunningham Heights | 1,679 | 1,312 | 276 | 279 |
| VTD: Eldorado | 4,436 | 3,567 | 794 | 821 |
| VTD: Greenfield (part) | 5,484 | 3,899 | 1,244 | 1,276 |
| VTD: Highland/Patrick Farms | 4,945 | 3,749 | 1,440 | 1,474 |
| VTD: Liberty (part) | 1,374 | 1,160 | 274 | 283 |
| VTD: North McLaurin | 1,904 | 1,476 | 220 | 227 |

## Plan Components                                                    SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Pearl City Hall | 3,779 | 2,829 | 595 | 615 |
| VTD: South McLaurin | 2,470 | 1,845 | 238 | 253 |
| VTD: South Pearson | 5,818 | 5,268 | 3,019 | 3,031 |
| VTD: Springhill | 1,935 | 1,536 | 121 | 128 |
| VTD: West Crossgates | 3,328 | 2,770 | 292 | 300 |
| VTD: West Pearl | 3,321 | 2,525 | 758 | 777 |
| **County Rankin MS Subtotal** | 55,711 | 43,139 | 11,778 | 12,077 |
| **District 28030 Total** | **55,711** | **43,139** | **11,778** | **12,077** |
| **District 28031** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Collinsville | 2,901 | 2,185 | 344 | 356 |
| VTD: Martin | 1,522 | 1,164 | 50 | 58 |
| **County Lauderdale MS Subtotal** | 4,423 | 3,349 | 394 | 414 |
| County: Newton MS | 21,291 | 16,144 | 4,800 | 4,918 |
| County: Rankin MS | | | | |
| VTD: Leesburg | 1,486 | 1,105 | 63 | 70 |
| **County Rankin MS Subtotal** | 1,486 | 1,105 | 63 | 70 |
| County: Scott MS | 27,990 | 20,301 | 7,129 | 7,310 |
| **District 28031 Total** | **55,190** | **40,899** | **12,386** | **12,712** |
| **District 28032** | | | | |
| County: Kemper MS | 8,988 | 7,169 | 4,269 | 4,337 |
| County: Lauderdale MS | | | | |
| VTD: 10 | 1,963 | 1,458 | 1,101 | 1,131 |
| VTD: 11 | 862 | 708 | 572 | 594 |
| VTD: 12 | 1,869 | 1,376 | 1,256 | 1,285 |
| VTD: 13 | 3,679 | 2,706 | 1,376 | 1,399 |
| VTD: 14 | 1,224 | 961 | 739 | 753 |
| VTD: 15 | 375 | 260 | 196 | 203 |
| VTD: 3 | 2,399 | 1,742 | 1,338 | 1,357 |
| VTD: 4 | 1,100 | 811 | 654 | 668 |
| VTD: 6 | 4,017 | 2,757 | 2,409 | 2,445 |
| VTD: 7 | 1,997 | 1,473 | 1,107 | 1,130 |
| VTD: 8 | 1,891 | 1,557 | 1,084 | 1,105 |
| VTD: 9 | 2,989 | 1,951 | 1,671 | 1,717 |
| VTD: Center Ridge | 337 | 283 | 207 | 215 |
| VTD: Daleville | 422 | 343 | 233 | 235 |
| VTD: East Lauderdale | 1,976 | 1,608 | 433 | 449 |
| VTD: East Marion | 643 | 505 | 157 | 159 |
| VTD: Marion | 1,317 | 939 | 532 | 541 |
| VTD: West Dalewood | 233 | 202 | 30 | 30 |
| **County Lauderdale MS Subtotal** | 29,293 | 21,640 | 15,095 | 15,416 |
| County: Noxubee MS | | | | |
| VTD: Central District 3 (part) | 1,705 | 1,219 | 954 | 978 |
| VTD: Earl Nash Gym | 2,216 | 1,655 | 1,276 | 1,306 |
| VTD: Mashulaville | 610 | 466 | 217 | 219 |
| VTD: Shuqualak | 1,065 | 852 | 650 | 665 |
| VTD: Sommerville | 196 | 161 | 29 | 29 |

**PTS-REMEDY-EX.F-023**

## Plan Components                                                      SenateRemedyPlan

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28032** | | | | |
| County: Noxubee MS | | | | |
| **County Noxubee MS Subtotal** | 5,792 | 4,353 | 3,126 | 3,197 |
| County: Winston MS | | | | |
| VTD: American Legion | 1,666 | 1,193 | 992 | 1,010 |
| VTD: County Agent | 1,967 | 1,394 | 1,136 | 1,151 |
| VTD: Fairground | 3,767 | 2,934 | 1,174 | 1,196 |
| VTD: Lovorn Tractor | 615 | 516 | 211 | 214 |
| VTD: Mill Creek | 1,771 | 1,411 | 446 | 453 |
| VTD: New National Guard Armory | 538 | 427 | 83 | 87 |
| **County Winston MS Subtotal** | 10,324 | 7,875 | 4,042 | 4,111 |
| **District 28032 Total** | **54,397** | **41,037** | **26,532** | **27,061** |
| **District 28033** | | | | |
| County: Clarke MS | 15,615 | 12,027 | 3,841 | 3,950 |
| County: Lauderdale MS | | | | |
| VTD: 1 | 3,466 | 2,674 | 928 | 944 |
| VTD: 17 | 140 | 102 | 23 | 25 |
| VTD: 18 | 655 | 542 | 184 | 193 |
| VTD: 19 | 691 | 582 | 195 | 196 |
| VTD: 2 | 464 | 355 | 117 | 118 |
| VTD: 5 | 3,547 | 2,850 | 1,062 | 1,073 |
| VTD: Alamucha | 445 | 339 | 122 | 128 |
| VTD: Andrews Chapel | 1,517 | 1,134 | 236 | 239 |
| VTD: Bailey | 2,102 | 1,603 | 382 | 401 |
| VTD: Causeyville | 908 | 652 | 32 | 33 |
| VTD: Center Hill | 1,677 | 1,275 | 168 | 170 |
| VTD: Clarkdale | 1,453 | 1,047 | 62 | 67 |
| VTD: Culpepper | 955 | 693 | 22 | 23 |
| VTD: Kewanee | 566 | 439 | 181 | 184 |
| VTD: Meehan | 2,180 | 1,938 | 888 | 892 |
| VTD: Mt. Gilead | 942 | 736 | 186 | 191 |
| VTD: New Lauderdale | 2,922 | 2,196 | 327 | 352 |
| VTD: Obadiah | 705 | 544 | 29 | 31 |
| VTD: Odom | 841 | 663 | 274 | 280 |
| VTD: Pickard | 889 | 653 | 169 | 172 |
| VTD: Prospect | 826 | 703 | 144 | 148 |
| VTD: Russell | 1,265 | 1,026 | 372 | 391 |
| VTD: Sageville | 204 | 159 | 70 | 72 |
| VTD: South Nellieburg | 931 | 784 | 179 | 183 |
| VTD: South Russell | 211 | 171 | 40 | 41 |
| VTD: Suqualena | 2,650 | 2,062 | 340 | 352 |
| VTD: Toomsuba | 916 | 674 | 274 | 281 |
| VTD: Valley | 362 | 291 | 47 | 53 |
| VTD: Vimville | 2,208 | 1,695 | 424 | 434 |
| VTD: Whynot | 894 | 713 | 132 | 135 |
| VTD: Zero | 1,736 | 1,310 | 148 | 153 |
| **County Lauderdale MS Subtotal** | 39,268 | 30,605 | 7,757 | 7,955 |
| **District 28033 Total** | **54,883** | **42,632** | **11,598** | **11,905** |
| **District 28034** | | | | |

**PTS-REMEDY-EX.F-024**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28034** | | | | |
| County: Covington MS | | | | |
| VTD: Collins | 2,938 | 2,229 | 998 | 1,018 |
| VTD: Dry Creek | 642 | 512 | 379 | 384 |
| VTD: Gilmer/Yawn | 1,223 | 940 | 573 | 578 |
| VTD: Mitchell | 291 | 226 | 19 | 21 |
| VTD: Mt. Olive | 2,119 | 1,639 | 801 | 810 |
| VTD: Okahay | 1,155 | 914 | 742 | 757 |
| VTD: Rock Hill | 237 | 200 | 32 | 32 |
| VTD: Station Creek | 851 | 651 | 468 | 474 |
| VTD: Williamsburg (part) | 267 | 204 | 92 | 94 |
| **County Covington MS Subtotal** | 9,723 | 7,515 | 4,104 | 4,168 |
| County: Jasper MS | 16,367 | 12,708 | 6,242 | 6,334 |
| County: Jones MS | | | | |
| VTD: Currie | 327 | 268 | 213 | 218 |
| VTD: Erata | 757 | 576 | 283 | 285 |
| VTD: G.V. Harrison Multipurpose Bldg. (part) | 809 | 652 | 270 | 274 |
| VTD: Gitano | 495 | 375 | 85 | 87 |
| VTD: Hebron | 1,014 | 776 | 495 | 497 |
| VTD: Lt. Ellis Center | 2,813 | 2,112 | 1,917 | 1,955 |
| VTD: Magnolia Center | 4,434 | 3,328 | 2,210 | 2,269 |
| VTD: Mauldin Comm. Center (part) | 282 | 214 | 174 | 176 |
| VTD: North Laurel | 4,809 | 3,568 | 1,384 | 1,420 |
| VTD: Oak Park School | 1,445 | 955 | 921 | 938 |
| VTD: Parkview Baptist Church | 2,627 | 1,917 | 805 | 829 |
| VTD: Powers Comm. Ctr. (part) | 422 | 301 | 179 | 180 |
| VTD: Sandhill | 1,502 | 1,177 | 28 | 34 |
| VTD: Shady Grove (part) | 2,143 | 1,433 | 841 | 853 |
| VTD: Sharon (part) | 1,924 | 1,357 | 702 | 721 |
| VTD: Soso (part) | 1,002 | 763 | 470 | 472 |
| VTD: West Ellisville | 2,938 | 2,123 | 717 | 737 |
| **County Jones MS Subtotal** | 29,743 | 21,895 | 11,694 | 11,945 |
| **District 28034 Total** | **55,833** | **42,118** | **22,040** | **22,447** |
| **District 28035** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard | 1,146 | 858 | 178 | 182 |
| VTD: Crystal Springs East | 4,479 | 3,587 | 1,353 | 1,387 |
| VTD: Crystal Springs North | 872 | 659 | 430 | 447 |
| VTD: Georgetown North | 503 | 370 | 199 | 201 |
| VTD: Georgetown South | 724 | 590 | 214 | 220 |
| VTD: Hazlehurst South | 579 | 431 | 239 | 244 |
| VTD: Martinsville | 1,046 | 811 | 378 | 390 |
| VTD: Shady Grove | 748 | 589 | 121 | 129 |
| VTD: Strong Hope-Union | 818 | 623 | 27 | 29 |
| VTD: Wesson | 1,817 | 1,423 | 327 | 328 |
| **County Copiah MS Subtotal** | 12,732 | 9,941 | 3,466 | 3,557 |
| County: Jefferson Davis MS | 11,321 | 8,964 | 5,120 | 5,235 |
| County: Lawrence MS | | | | |
| VTD: Courthouse | 2,518 | 1,912 | 300 | 315 |
| VTD: Grange | 412 | 296 | 71 | 71 |

**PTS-REMEDY-EX.F-025**

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28035** | | | | |
| County: Lawrence MS | | | | |
| VTD: Hooker | 292 | 237 | 146 | 146 |
| VTD: Monticello Beat 5 | 180 | 136 | 117 | 120 |
| VTD: National Guard Armory | 268 | 212 | 34 | 35 |
| VTD: New Hebron | 704 | 523 | 118 | 124 |
| VTD: Nola | 108 | 71 | 10 | 10 |
| VTD: Nola 91 | 103 | 73 | 62 | 62 |
| VTD: Oma | 518 | 365 | 279 | 280 |
| VTD: Silver Creek | 711 | 524 | 288 | 296 |
| VTD: Sontag | 547 | 434 | 88 | 88 |
| VTD: Stringer | 559 | 431 | 253 | 257 |
| VTD: Wanilla | 127 | 98 | 13 | 14 |
| VTD: Wanilla 91 | 81 | 59 | 44 | 45 |
| VTD: West District 1 | 28 | 17 | 0 | 0 |
| VTD: West Monticello | 981 | 737 | 311 | 315 |
| **County Lawrence MS Subtotal** | 8,137 | 6,125 | 2,134 | 2,178 |
| County: Simpson MS | 25,949 | 19,729 | 6,474 | 6,656 |
| **District 28035 Total** | **58,139** | **44,759** | **17,194** | **17,626** |
| **District 28036** | | | | |
| County: Rankin MS | | | | |
| VTD: Antioch-Mayton | 905 | 683 | 96 | 97 |
| VTD: Briarhill | 1,230 | 966 | 273 | 275 |
| VTD: Cato | 1,787 | 1,362 | 267 | 270 |
| VTD: Clear Branch | 1,557 | 1,184 | 202 | 213 |
| VTD: Cleary | 2,861 | 2,224 | 115 | 120 |
| VTD: Crossroads | 1,030 | 810 | 52 | 54 |
| VTD: Dry Creek | 2,804 | 2,123 | 709 | 725 |
| VTD: East Steens Creek | 4,959 | 3,607 | 620 | 638 |
| VTD: Greenfield (part) | 582 | 455 | 33 | 33 |
| VTD: Johns | 1,098 | 847 | 135 | 136 |
| VTD: Mountain Creek | 858 | 629 | 75 | 84 |
| VTD: North Richland | 2,716 | 2,110 | 439 | 455 |
| VTD: Northeast Brandon | 3,664 | 2,791 | 499 | 509 |
| VTD: Pelahatchie | 3,688 | 2,734 | 564 | 576 |
| VTD: Puckett | 1,084 | 821 | 158 | 161 |
| VTD: Shiloh | 602 | 463 | 121 | 122 |
| VTD: South Brandon | 1,975 | 1,541 | 70 | 72 |
| VTD: South Richland | 5,776 | 4,214 | 715 | 729 |
| VTD: Star | 1,454 | 1,159 | 227 | 238 |
| VTD: West Steens Creek | 3,780 | 2,865 | 319 | 324 |
| **County Rankin MS Subtotal** | 44,410 | 33,588 | 5,689 | 5,831 |
| County: Smith MS | 14,209 | 11,025 | 2,275 | 2,311 |
| **District 28036 Total** | **58,619** | **44,613** | **7,964** | **8,142** |
| **District 28037** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,110 | 925 | 617 | 627 |
| VTD: Bellemont | 3,082 | 2,548 | 827 | 844 |
| VTD: Carpenter | 907 | 712 | 418 | 433 |

## Plan Components                                                    SenateRemedyPlan

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28037** | | | | |
| County: Adams MS | | | | |
| VTD: Convention Center | 847 | 616 | 382 | 391 |
| VTD: Duncan Park | 1,971 | 1,520 | 687 | 703 |
| VTD: Kingston | 1,196 | 1,004 | 141 | 144 |
| VTD: Liberty Park | 1,393 | 1,066 | 292 | 305 |
| VTD: Morgantown | 967 | 761 | 564 | 574 |
| VTD: Oakland | 2,286 | 1,842 | 964 | 985 |
| VTD: Palestine | 1,958 | 1,547 | 795 | 802 |
| VTD: Pine Ridge | 887 | 709 | 570 | 579 |
| VTD: Washington | 2,155 | 1,889 | 563 | 568 |
| **County Adams MS Subtotal** | **18,759** | **15,139** | **6,820** | **6,955** |
| County: Claiborne MS | 9,135 | 7,223 | 6,208 | 6,293 |
| County: Copiah MS | | | | |
| VTD: Carpenter | 693 | 610 | 523 | 523 |
| VTD: Centerpoint | 1,488 | 1,180 | 399 | 416 |
| VTD: Crystal Springs South | 3,538 | 2,684 | 1,733 | 1,764 |
| VTD: Crystal Springs West | 1,778 | 1,392 | 582 | 606 |
| VTD: Dentville | 368 | 284 | 78 | 86 |
| VTD: Gallman | 3,027 | 2,366 | 1,162 | 1,196 |
| VTD: Hazlehurst East | 2,162 | 1,571 | 1,376 | 1,406 |
| VTD: Hazlehurst North | 394 | 299 | 232 | 233 |
| VTD: Hazlehurst West | 2,188 | 1,738 | 1,229 | 1,264 |
| **County Copiah MS Subtotal** | **15,636** | **12,124** | **7,314** | **7,494** |
| County: Franklin MS | | | | |
| VTD: Antioch | 646 | 519 | 242 | 247 |
| VTD: Bude | 1,187 | 903 | 502 | 512 |
| VTD: Eddiceton | 700 | 543 | 68 | 74 |
| VTD: Hamburg | 435 | 344 | 254 | 256 |
| VTD: Knoxville | 235 | 182 | 56 | 58 |
| VTD: Meadville | 768 | 593 | 107 | 114 |
| VTD: Pine Grove | 218 | 170 | 16 | 18 |
| VTD: Roxie | 752 | 582 | 353 | 356 |
| VTD: Wesley Chapel | 154 | 134 | 77 | 77 |
| VTD: Whittington | 471 | 389 | 29 | 29 |
| **County Franklin MS Subtotal** | **5,566** | **4,359** | **1,704** | **1,741** |
| County: Hinds MS | | | | |
| VTD: Cayuga | 383 | 315 | 196 | 196 |
| VTD: Utica 1 | 1,230 | 1,008 | 487 | 492 |
| VTD: Utica 2 | 1,071 | 843 | 650 | 653 |
| **County Hinds MS Subtotal** | **2,684** | **2,166** | **1,333** | **1,341** |
| County: Jefferson MS | 7,260 | 5,578 | 4,667 | 4,736 |
| **District 28037 Total** | **59,040** | **46,589** | **28,046** | **28,560** |
| **District 28038** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre | 1,636 | 1,263 | 487 | 504 |
| VTD: By-Pass Firestation | 1,679 | 1,269 | 834 | 842 |
| VTD: Concord | 1,084 | 866 | 788 | 813 |
| VTD: Courthouse | 1,157 | 1,018 | 193 | 203 |

**PTS-REMEDY-EX.F-027**

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Adams MS | | | | |
| VTD: Foster Mound | 1,553 | 1,216 | 1,125 | 1,143 |
| VTD: Maryland | 1,402 | 965 | 874 | 886 |
| VTD: Northside School | 2,268 | 1,792 | 1,644 | 1,679 |
| **County Adams MS Subtotal** | 10,779 | 8,389 | 5,945 | 6,070 |
| County: Amite MS | | | | |
| VTD: Amite River | 538 | 431 | 220 | 223 |
| VTD: Ariel | 537 | 428 | 327 | 329 |
| VTD: Berwick | 585 | 455 | 279 | 285 |
| VTD: Crosby | 266 | 219 | 104 | 107 |
| VTD: East Centreville | 645 | 511 | 171 | 186 |
| VTD: East Gloster | 530 | 406 | 156 | 157 |
| VTD: Gloster | 1,023 | 803 | 568 | 576 |
| VTD: Homochitto | 190 | 141 | 22 | 24 |
| VTD: Oneil | 410 | 331 | 18 | 18 |
| VTD: Riceville | 593 | 502 | 220 | 225 |
| VTD: South Liberty | 600 | 445 | 292 | 298 |
| VTD: Vance Park | 363 | 300 | 37 | 38 |
| VTD: Walls | 928 | 763 | 279 | 287 |
| **County Amite MS Subtotal** | 7,208 | 5,735 | 2,693 | 2,753 |
| County: Pike MS | | | | |
| VTD: Alpha Center Library | 1,225 | 878 | 669 | 691 |
| VTD: American Legion Hut | 1,272 | 1,097 | 400 | 414 |
| VTD: Braswell Education Complex | 1,873 | 1,439 | 828 | 844 |
| VTD: Church of Christ | 2,118 | 1,629 | 947 | 961 |
| VTD: Fernwood School | 1,636 | 1,270 | 843 | 847 |
| VTD: Leggett Community | 1,204 | 893 | 509 | 518 |
| VTD: Magnolia Community Center | 1,752 | 1,350 | 883 | 900 |
| VTD: Martin Luther King Center | 1,912 | 1,291 | 1,251 | 1,267 |
| VTD: New Hope Baptist Church | 1,731 | 1,301 | 1,131 | 1,153 |
| VTD: Osyka City Hall | 737 | 587 | 220 | 224 |
| VTD: Pike County National Bank | 1,686 | 1,252 | 639 | 660 |
| VTD: South McComb Baptist Church | 1,315 | 877 | 646 | 658 |
| VTD: South Pike Community Center | 1,030 | 739 | 660 | 669 |
| VTD: St. Mary of the Pines | 1,817 | 1,480 | 592 | 607 |
| VTD: Summit City Hall | 1,433 | 1,127 | 582 | 605 |
| VTD: Summit Learning Center | 885 | 643 | 516 | 523 |
| VTD: Unity MBC | 2,044 | 1,606 | 861 | 879 |
| VTD: West McComb Baptist Church | 1,334 | 1,113 | 404 | 414 |
| **County Pike MS Subtotal** | 27,004 | 20,572 | 12,581 | 12,834 |
| County: Walthall MS | | | | |
| VTD: Dinan | 1,574 | 1,179 | 857 | 865 |
| VTD: Dist.4 West | 760 | 616 | 115 | 117 |
| VTD: Enon | 416 | 324 | 39 | 43 |
| VTD: Hope | 415 | 326 | 272 | 276 |
| VTD: Lexie | 1,067 | 863 | 166 | 171 |
| VTD: Midway | 457 | 375 | 84 | 85 |
| VTD: North Kirklin | 753 | 556 | 317 | 318 |
| VTD: Saint Paul | 385 | 282 | 192 | 193 |

**PTS-REMEDY-EX.F-028**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Walthall MS | | | | |
| **County Walthall MS Subtotal** | 5,827 | 4,521 | 2,042 | 2,068 |
| County: Wilkinson MS | 8,587 | 6,879 | 4,501 | 4,599 |
| **District 28038 Total** | **59,405** | **46,096** | **27,762** | **28,324** |
| **District 28039** | | | | |
| County: Amite MS | | | | |
| VTD: East Fork | 749 | 600 | 138 | 143 |
| VTD: East Liberty | 508 | 430 | 122 | 123 |
| VTD: Liberty | 942 | 794 | 193 | 200 |
| VTD: New Zion | 672 | 544 | 91 | 94 |
| VTD: Smithdale | 728 | 580 | 187 | 192 |
| VTD: Tangipahoa | 821 | 677 | 102 | 105 |
| VTD: Tickfaw | 405 | 319 | 156 | 162 |
| VTD: Zion Hill | 687 | 560 | 94 | 95 |
| **County Amite MS Subtotal** | 5,512 | 4,504 | 1,083 | 1,114 |
| County: Franklin MS | | | | |
| VTD: Bad Bayou | 776 | 615 | 68 | 69 |
| VTD: Cains | 399 | 311 | 52 | 53 |
| VTD: Lucien | 255 | 223 | 26 | 27 |
| VTD: McCall Creek | 679 | 561 | 123 | 124 |
| **County Franklin MS Subtotal** | 2,109 | 1,710 | 269 | 273 |
| County: Lawrence MS | | | | |
| VTD: Arm | 741 | 585 | 305 | 307 |
| VTD: Center | 259 | 196 | 6 | 7 |
| VTD: Cooper's Creek | 739 | 536 | 11 | 11 |
| VTD: Jayess | 867 | 640 | 23 | 26 |
| VTD: Oakvale | 242 | 190 | 27 | 27 |
| VTD: Peyton Town | 248 | 190 | 158 | 158 |
| VTD: Tilton | 349 | 253 | 37 | 39 |
| VTD: Topeka | 434 | 327 | 8 | 10 |
| **County Lawrence MS Subtotal** | 3,879 | 2,917 | 575 | 585 |
| County: Lincoln MS | 34,907 | 26,514 | 7,782 | 7,980 |
| County: Pike MS | | | | |
| VTD: Calvary Baptist Church | 1,389 | 1,044 | 243 | 246 |
| VTD: Holmesville | 1,639 | 1,202 | 532 | 534 |
| VTD: Johnston Chapel Methodist Church | 1,883 | 1,388 | 183 | 193 |
| VTD: MEPA Bldg 98 East | 2,879 | 2,119 | 909 | 926 |
| VTD: Old Jones School | 1,600 | 1,166 | 288 | 298 |
| VTD: Pisgah Methodist Church | 1,684 | 1,372 | 253 | 265 |
| VTD: SMCC Work Force Training Center | 2,246 | 1,813 | 627 | 632 |
| **County Pike MS Subtotal** | 13,320 | 10,104 | 3,035 | 3,094 |
| **District 28039 Total** | **59,727** | **45,749** | **12,744** | **13,046** |
| **District 28040** | | | | |
| County: Pearl River MS | 56,145 | 43,337 | 5,040 | 5,314 |
| County: Stone MS | | | | |
| VTD: Elarbee | 762 | 610 | 8 | 12 |
| VTD: Magnolia | 822 | 636 | 19 | 23 |

**PTS-REMEDY-EX.F-029**

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28040** | | | | |
| County: Stone MS | | | | |
| VTD: New Hope | 1,688 | 1,291 | 731 | 741 |
| **County Stone MS Subtotal** | 3,272 | 2,537 | 758 | 776 |
| **District 28040 Total** | **59,417** | **45,874** | **5,798** | **6,090** |
| **District 28041** | | | | |
| County: Covington MS | | | | |
| VTD: Lone Star/Black Jack | 503 | 391 | 136 | 136 |
| VTD: Richmond | 1,389 | 1,061 | 31 | 34 |
| VTD: Sanford | 1,699 | 1,295 | 48 | 48 |
| VTD: Seminary/West Collins | 3,684 | 2,819 | 293 | 306 |
| VTD: South Collins | 817 | 633 | 87 | 90 |
| VTD: Strahan | 274 | 211 | 58 | 58 |
| VTD: Williamsburg (part) | 251 | 201 | 30 | 30 |
| **County Covington MS Subtotal** | 8,617 | 6,611 | 683 | 702 |
| County: Lamar MS | | | | |
| VTD: Baxterville | 920 | 655 | 3 | 3 |
| VTD: Breland (part) | 788 | 584 | 49 | 49 |
| VTD: Greenville | 1,629 | 1,211 | 8 | 14 |
| VTD: Lumberton | 2,402 | 1,844 | 734 | 755 |
| VTD: Midway | 3,280 | 2,337 | 215 | 235 |
| VTD: Oloh | 1,387 | 1,027 | 46 | 49 |
| VTD: Rocky Branch | 1,149 | 880 | 168 | 175 |
| VTD: Sumrall | 6,032 | 4,108 | 295 | 304 |
| **County Lamar MS Subtotal** | 17,587 | 12,646 | 1,518 | 1,584 |
| County: Marion MS | 24,441 | 18,669 | 5,690 | 5,791 |
| County: Walthall MS | | | | |
| VTD: Darbun | 246 | 176 | 35 | 36 |
| VTD: Dexter | 1,180 | 942 | 264 | 274 |
| VTD: Dist.3 Tylertown | 759 | 567 | 140 | 148 |
| VTD: Dist.4 Tylertown | 576 | 471 | 28 | 28 |
| VTD: East Tylertown | 23 | 18 | 1 | 1 |
| VTD: East Tylertown Sub A | 111 | 86 | 5 | 8 |
| VTD: Improve | 734 | 572 | 130 | 132 |
| VTD: Mesa | 133 | 98 | 13 | 13 |
| VTD: North Knoxo | 1,380 | 1,055 | 869 | 876 |
| VTD: Sartinville | 374 | 295 | 104 | 104 |
| VTD: South Kirklin | 447 | 359 | 108 | 115 |
| VTD: South Knoxo | 178 | 136 | 51 | 51 |
| VTD: Varnell | 915 | 695 | 124 | 133 |
| VTD: West Tylertown | 722 | 594 | 330 | 334 |
| VTD: West Tylertown Sub A | 279 | 216 | 63 | 65 |
| **County Walthall MS Subtotal** | 8,057 | 6,280 | 2,265 | 2,318 |
| **District 28041 Total** | **58,702** | **44,206** | **10,156** | **10,395** |
| **District 28042** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia | 4,414 | 3,338 | 288 | 331 |
| VTD: East Petal | 3,421 | 2,553 | 344 | 355 |
| VTD: Leeville | 2,454 | 1,748 | 166 | 170 |

PTS-REMEDY-EX.F-030

## Plan Components                                                     SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28042** | | | | |
| County: Forrest MS | | | | |
| VTD: Petal Masonic Lodge | 2,505 | 1,886 | 162 | 179 |
| VTD: Sunrise | 4,605 | 3,293 | 237 | 251 |
| VTD: West Petal | 1,873 | 1,316 | 319 | 335 |
| **County Forrest MS Subtotal** | 19,272 | 14,134 | 1,516 | 1,621 |
| County: Greene MS | | | | |
| VTD: Jones | 369 | 278 | 0 | 0 |
| VTD: Piave | 748 | 552 | 0 | 2 |
| VTD: Wade | 911 | 674 | 14 | 17 |
| **County Greene MS Subtotal** | 2,028 | 1,504 | 14 | 19 |
| County: Jones MS | | | | |
| VTD: Antioch | 761 | 578 | 5 | 5 |
| VTD: Blackwell | 115 | 81 | 2 | 2 |
| VTD: Bruce | 741 | 594 | 28 | 28 |
| VTD: Calhoun | 2,744 | 2,141 | 79 | 82 |
| VTD: Centerville | 325 | 262 | 5 | 5 |
| VTD: County Barn | 1,344 | 1,007 | 176 | 193 |
| VTD: G.V. Harrison Multipurpose Bldg. (part) | 1,961 | 1,717 | 486 | 490 |
| VTD: Glade School | 1,803 | 1,385 | 35 | 44 |
| VTD: Johnson | 1,099 | 838 | 16 | 17 |
| VTD: Landrum Comm. Ctr. | 645 | 509 | 8 | 11 |
| VTD: Matthews | 739 | 585 | 63 | 65 |
| VTD: Mauldin Comm. Center (part) | 1,774 | 1,354 | 88 | 94 |
| VTD: Moselle | 2,165 | 1,658 | 215 | 222 |
| VTD: Myrick | 1,981 | 1,516 | 14 | 20 |
| VTD: Ovett | 1,450 | 1,150 | 19 | 25 |
| VTD: Pinegrove | 1,300 | 955 | 8 | 10 |
| VTD: Pleasant Ridge | 1,248 | 907 | 49 | 49 |
| VTD: Powers Comm. Ctr. (part) | 1,270 | 965 | 53 | 57 |
| VTD: Rainey | 1,931 | 1,441 | 13 | 17 |
| VTD: Rustin | 1,067 | 799 | 13 | 15 |
| VTD: Sandersville Civic Center | 1,404 | 1,064 | 113 | 119 |
| VTD: Shady Grove (part) | 2,665 | 2,020 | 132 | 142 |
| VTD: Sharon (part) | 2,004 | 1,582 | 126 | 135 |
| VTD: Shelton | 1,235 | 939 | 180 | 186 |
| VTD: Soso (part) | 699 | 525 | 46 | 48 |
| VTD: Tuckers | 1,502 | 1,144 | 6 | 7 |
| VTD: Union | 1,531 | 1,165 | 28 | 28 |
| **County Jones MS Subtotal** | 37,503 | 28,881 | 2,006 | 2,116 |
| County: Wayne MS | | | | |
| VTD: Corinth | 517 | 389 | 1 | 1 |
| **County Wayne MS Subtotal** | 517 | 389 | 1 | 1 |
| **District 28042 Total** | **59,320** | **44,908** | **3,537** | **3,757** |
| **District 28043** | | | | |
| County: George MS | 24,350 | 18,253 | 1,342 | 1,405 |
| County: Greene MS | | | | |
| VTD: Jonathan | 678 | 489 | 5 | 6 |
| VTD: Leaf | 183 | 148 | 27 | 27 |

PTS-REMEDY-EX.F-031

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28043** | | | | |
| County: Greene MS | | | | |
| VTD: Leakesville | 5,056 | 4,466 | 1,804 | 1,808 |
| VTD: Maples | 1,182 | 907 | 45 | 45 |
| VTD: McLain | 620 | 482 | 199 | 199 |
| VTD: Mutual Rights | 481 | 343 | 8 | 10 |
| VTD: North Leakesville | 541 | 407 | 182 | 187 |
| VTD: State Line | 1,134 | 876 | 429 | 446 |
| VTD: Vernal | 1,057 | 767 | 40 | 44 |
| VTD: Washington | 570 | 435 | 4 | 7 |
| **County Greene MS Subtotal** | 11,502 | 9,320 | 2,743 | 2,779 |
| County: Wayne MS | | | | |
| VTD: Beat 4 School | 1,292 | 987 | 121 | 125 |
| VTD: Big Rock | 254 | 203 | 92 | 93 |
| VTD: Buckatunna | 908 | 705 | 371 | 380 |
| VTD: Chaparral/Diamond | 538 | 399 | 348 | 349 |
| VTD: Chicora | 515 | 389 | 55 | 62 |
| VTD: Clara | 2,420 | 1,827 | 18 | 30 |
| VTD: Denham | 802 | 583 | 131 | 135 |
| VTD: Eucutta | 433 | 333 | 72 | 72 |
| VTD: Hiwannee | 465 | 354 | 204 | 208 |
| VTD: Matherville/Coit | 252 | 198 | 39 | 39 |
| VTD: Mozingo | 653 | 488 | 123 | 126 |
| VTD: Pleasant Grove | 843 | 673 | 193 | 199 |
| VTD: State Line | 1,241 | 937 | 419 | 425 |
| VTD: Strengthford | 398 | 303 | 2 | 3 |
| VTD: Waynesboro 1 | 1,026 | 822 | 742 | 749 |
| VTD: Waynesboro 2 | 1,816 | 1,319 | 773 | 778 |
| VTD: Waynesboro 3 | 1,675 | 1,312 | 369 | 383 |
| VTD: Waynesboro 4 | 830 | 620 | 448 | 453 |
| VTD: Waynesboro 5 | 748 | 568 | 356 | 362 |
| VTD: Winchester | 1,143 | 832 | 518 | 524 |
| VTD: Yellow Creek | 1,010 | 791 | 229 | 233 |
| **County Wayne MS Subtotal** | 19,262 | 14,643 | 5,623 | 5,728 |
| **District 28043 Total** | **55,114** | **42,216** | **9,708** | **9,912** |
| **District 28044** | | | | |
| County: Forrest MS | | | | |
| VTD: Brooklyn | 1,203 | 879 | 22 | 30 |
| VTD: Carnes | 1,499 | 1,126 | 17 | 18 |
| VTD: Dantzler | 1,179 | 894 | 27 | 29 |
| VTD: Dixie | 2,658 | 2,094 | 110 | 114 |
| VTD: Maxie | 413 | 323 | 45 | 45 |
| VTD: Mclaurin | 827 | 621 | 70 | 72 |
| VTD: Richburg | 929 | 748 | 132 | 136 |
| VTD: Thames School | 3,019 | 2,374 | 335 | 345 |
| VTD: Timberton | 1,780 | 1,455 | 195 | 200 |
| VTD: Westside (part) | 1,609 | 1,398 | 383 | 394 |
| **County Forrest MS Subtotal** | 15,116 | 11,912 | 1,336 | 1,383 |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,916 | 1,362 | 333 | 354 |

**PTS-REMEDY-EX.F-032**

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28044** | | | | |
| County: Lamar MS | | | | |
| VTD: Bellevue | 2,267 | 1,741 | 81 | 85 |
| VTD: Breland (part) | 3,668 | 2,800 | 547 | 574 |
| VTD: Lake Serene | 4,564 | 3,354 | 363 | 390 |
| VTD: Mill Creek | 1,081 | 803 | 106 | 110 |
| VTD: Oak Grove | 3,298 | 2,417 | 457 | 466 |
| VTD: Okahola | 1,350 | 956 | 293 | 306 |
| VTD: Pine Grove | 1,054 | 771 | 25 | 27 |
| VTD: Purvis | 3,901 | 2,895 | 404 | 425 |
| VTD: Richburg | 3,974 | 2,963 | 617 | 652 |
| VTD: South Purvis | 3,360 | 2,489 | 78 | 84 |
| VTD: Wesley Manor (part) | 403 | 312 | 46 | 47 |
| VTD: Yawn | 565 | 437 | 4 | 6 |
| **County Lamar MS Subtotal** | 31,401 | 23,300 | 3,354 | 3,526 |
| County: Perry MS | 11,511 | 9,011 | 1,647 | 1,678 |
| **District 28044 Total** | **58,028** | **44,223** | **6,337** | **6,587** |
| **District 28045** | | | | |
| County: Forrest MS | | | | |
| VTD: Camp School | 1,007 | 879 | 193 | 206 |
| VTD: Court Street | 1,847 | 1,508 | 851 | 870 |
| VTD: Dixie Pine-Central | 2,498 | 1,898 | 1,270 | 1,292 |
| VTD: Eatonville | 1,303 | 1,080 | 203 | 214 |
| VTD: Eureka School | 770 | 619 | 537 | 547 |
| VTD: Glendale | 2,149 | 1,662 | 945 | 968 |
| VTD: Hardy Street | 2,222 | 1,861 | 491 | 503 |
| VTD: Hattiesburg Cultural Center | 2,040 | 1,587 | 1,116 | 1,145 |
| VTD: Highland Park | 4,261 | 3,634 | 1,447 | 1,494 |
| VTD: Lillie Burney School | 5,268 | 3,705 | 3,006 | 3,058 |
| VTD: North Heights | 2,706 | 2,162 | 1,461 | 1,485 |
| VTD: Pinecrest | 3,998 | 3,566 | 1,425 | 1,460 |
| VTD: Rawls Springs | 2,226 | 1,699 | 661 | 677 |
| VTD: Rowan School | 1,450 | 1,046 | 972 | 1,010 |
| VTD: Sheeplo | 1,891 | 1,367 | 349 | 355 |
| VTD: Sigler Center | 4,786 | 4,147 | 2,153 | 2,199 |
| VTD: Train Depot | 909 | 712 | 468 | 475 |
| VTD: West Hills | 1,791 | 1,606 | 536 | 546 |
| VTD: Westside (part) | 648 | 436 | 277 | 279 |
| **County Forrest MS Subtotal** | 43,770 | 35,174 | 18,361 | 18,783 |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,317 | 977 | 526 | 532 |
| VTD: Breland (part) | 1,501 | 1,096 | 416 | 423 |
| VTD: Lamar Park | 3,454 | 2,640 | 1,032 | 1,072 |
| VTD: N E Lamar | 4,324 | 3,294 | 1,090 | 1,119 |
| VTD: Wesley Manor (part) | 2,701 | 2,258 | 1,135 | 1,171 |
| VTD: Westover | 1,937 | 1,472 | 904 | 939 |
| **County Lamar MS Subtotal** | 15,234 | 11,737 | 5,103 | 5,256 |
| **District 28045 Total** | **59,004** | **46,911** | **23,464** | **24,039** |
| **District 28046** | | | | |

PTS-REMEDY-EX.F-033

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28046** | | | | |
| County: Hancock MS | | | | |
| VTD: Arlington | 961 | 777 | 79 | 81 |
| VTD: Bayou Phillip | 1,098 | 804 | 230 | 238 |
| VTD: Catahoula | 334 | 272 | 8 | 13 |
| VTD: Crane Creek | 1,908 | 1,382 | 23 | 28 |
| VTD: Dedeaux | 1,378 | 1,056 | 13 | 17 |
| VTD: Diamondhead East | 6,579 | 5,443 | 149 | 177 |
| VTD: Diamondhead West | 2,994 | 2,387 | 103 | 121 |
| VTD: Edwardsville | 1,127 | 938 | 29 | 35 |
| VTD: Fenton | 1,659 | 1,292 | 19 | 31 |
| VTD: Flat Top | 1,695 | 1,320 | 23 | 37 |
| VTD: Garden Isle | 1,283 | 1,073 | 99 | 111 |
| VTD: Kiln East | 1,159 | 896 | 17 | 18 |
| VTD: Kiln West | 1,803 | 1,386 | 110 | 122 |
| VTD: Lakeshore | 4,674 | 3,405 | 322 | 370 |
| VTD: Leetown | 1,879 | 1,428 | 20 | 31 |
| VTD: North Bay West | 1,681 | 1,342 | 112 | 121 |
| VTD: Pearlington | 1,194 | 982 | 199 | 210 |
| VTD: Standard | 2,060 | 1,568 | 12 | 18 |
| VTD: West Shoreline Park | 1,172 | 897 | 42 | 51 |
| **County Hancock MS Subtotal** | 36,638 | 28,648 | 1,609 | 1,830 |
| County: Harrison MS | | | | |
| VTD: Advance | 3,036 | 2,272 | 58 | 69 |
| VTD: County Farm/Gulfhaven | 4,375 | 3,395 | 304 | 353 |
| VTD: Delisle | 2,650 | 2,018 | 461 | 484 |
| VTD: Ladner | 2,563 | 1,964 | 109 | 124 |
| VTD: Lyman (part) | 2,616 | 1,902 | 146 | 166 |
| VTD: Riceville | 568 | 412 | 20 | 22 |
| VTD: Vidalia | 1,535 | 1,138 | 22 | 26 |
| VTD: West Lizana | 1,732 | 1,276 | 32 | 41 |
| VTD: West Orange Grove (part) | 3,934 | 2,944 | 677 | 712 |
| **County Harrison MS Subtotal** | 23,009 | 17,321 | 1,829 | 1,997 |
| **District 28046 Total** | **59,647** | **45,969** | **3,438** | **3,827** |
| **District 28047** | | | | |
| County: Harrison MS | | | | |
| VTD: Lyman (part) | 6,073 | 4,464 | 630 | 664 |
| VTD: New Hope (part) | 611 | 470 | 25 | 30 |
| VTD: Peace | 3,890 | 2,985 | 67 | 77 |
| VTD: Poplar Head | 760 | 550 | 30 | 32 |
| VTD: Saucier | 3,134 | 2,481 | 96 | 101 |
| VTD: White Plains | 2,296 | 1,716 | 165 | 182 |
| **County Harrison MS Subtotal** | 16,764 | 12,666 | 1,013 | 1,086 |
| County: Jackson MS | | | | |
| VTD: Carterville | 338 | 258 | 0 | 0 |
| VTD: East Central | 9,433 | 7,049 | 330 | 366 |
| VTD: Larue | 595 | 453 | 5 | 5 |
| VTD: Latimer | 7,672 | 5,831 | 332 | 388 |
| VTD: Red Hill | 615 | 444 | 8 | 10 |
| VTD: St. Martin | 8,725 | 6,652 | 963 | 1,060 |

**PTS-REMEDY-EX.F-034**

## Plan Components

SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28047** | | | | |
| County: Jackson MS | | | | |
| **County Jackson MS Subtotal** | 27,378 | 20,687 | 1,638 | 1,829 |
| County: Stone MS | | | | |
| VTD: American Legion | 1,729 | 1,246 | 633 | 642 |
| VTD: Big Level | 1,289 | 992 | 51 | 52 |
| VTD: Bond | 259 | 197 | 5 | 5 |
| VTD: Courthouse | 1,273 | 940 | 154 | 163 |
| VTD: Flint Creek | 1,623 | 1,250 | 129 | 130 |
| VTD: McHenry Fire Station | 1,447 | 1,124 | 102 | 102 |
| VTD: McHenry Library | 1,015 | 768 | 20 | 20 |
| VTD: Old Hospital | 1,236 | 972 | 126 | 139 |
| VTD: Perkinston | 1,349 | 1,197 | 255 | 257 |
| VTD: Pleasant Hill | 431 | 348 | 37 | 37 |
| VTD: Ten Mile | 1,117 | 957 | 184 | 185 |
| VTD: Tuxachanie | 2,293 | 1,766 | 53 | 58 |
| **County Stone MS Subtotal** | 15,061 | 11,757 | 1,749 | 1,790 |
| **District 28047 Total** | **59,203** | **45,110** | **4,400** | **4,705** |
| **District 28048** | | | | |
| County: Hancock MS | | | | |
| VTD: City Hall | 1,347 | 1,042 | 473 | 484 |
| VTD: Courthouse | 358 | 314 | 14 | 16 |
| VTD: North Bay East | 1,119 | 967 | 107 | 112 |
| VTD: South Bay | 2,036 | 1,664 | 163 | 180 |
| VTD: Waveland East | 1,892 | 1,480 | 253 | 260 |
| VTD: Waveland West | 2,663 | 2,087 | 218 | 241 |
| **County Hancock MS Subtotal** | 9,415 | 7,554 | 1,228 | 1,293 |
| County: Harrison MS | | | | |
| VTD: East Long Beach | 4,643 | 3,665 | 276 | 325 |
| VTD: East North Gulfport | 1,764 | 1,287 | 1,050 | 1,075 |
| VTD: East Pass Christian | 3,155 | 2,495 | 638 | 666 |
| VTD: Gulfport #13 | 5,734 | 3,896 | 1,982 | 2,061 |
| VTD: Gulfport #14 | 3,517 | 2,567 | 1,835 | 1,889 |
| VTD: Gulfport #5 | 1,847 | 1,439 | 361 | 397 |
| VTD: Gulfport #8 | 3,047 | 2,361 | 1,134 | 1,194 |
| VTD: Long Beach #5 | 3,845 | 2,996 | 207 | 217 |
| VTD: Long Beach #6 | 2,541 | 1,910 | 133 | 154 |
| VTD: Magnolia Grove | 2,627 | 2,025 | 1,240 | 1,269 |
| VTD: Outside Long Beach | 1,217 | 970 | 71 | 77 |
| VTD: Pineville | 3,385 | 2,680 | 113 | 131 |
| VTD: West Long Beach | 5,542 | 4,369 | 396 | 452 |
| VTD: West North Gulfport | 2,120 | 1,672 | 1,462 | 1,502 |
| VTD: West Pass Christian | 2,763 | 2,114 | 368 | 390 |
| VTD: Westside | 1,771 | 1,511 | 265 | 290 |
| **County Harrison MS Subtotal** | 49,518 | 37,957 | 11,531 | 12,089 |
| **District 28048 Total** | **58,933** | **45,511** | **12,759** | **13,382** |
| **District 28049** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 1,026 | 767 | 79 | 88 |

**PTS-REMEDY-EX.F-035**

## Plan Components                                              SenateRemedyPlan

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28049** | | | | |
| County: Harrison MS | | | | |
| VTD: Bayou View | 3,059 | 2,345 | 94 | 108 |
| VTD: Biloxi #11 | 8,178 | 6,619 | 1,511 | 1,602 |
| VTD: East Handsboro | 2,944 | 2,297 | 391 | 411 |
| VTD: East Mississippi City | 5,504 | 4,486 | 833 | 891 |
| VTD: East Orange Grove | 6,338 | 4,875 | 1,365 | 1,449 |
| VTD: Gulfport #16 | 1,978 | 1,471 | 948 | 967 |
| VTD: Gulfport #3 | 1,974 | 1,544 | 660 | 689 |
| VTD: Margaret Sherry | 4,072 | 3,244 | 385 | 418 |
| VTD: North Bel-Aire | 8,849 | 6,283 | 2,932 | 3,049 |
| VTD: South Bel-Aire | 5,837 | 4,600 | 1,875 | 1,951 |
| VTD: Stonewall (part) | 0 | 0 | 0 | 0 |
| VTD: West Handsboro | 3,350 | 2,630 | 328 | 359 |
| VTD: West Mississippi City | 2,543 | 1,967 | 407 | 435 |
| VTD: West Orange Grove (part) | 4,087 | 3,119 | 763 | 813 |
| County Harrison MS Subtotal | 59,739 | 46,247 | 12,571 | 13,230 |
| **District 28049 Total** | **59,739** | **46,247** | **12,571** | **13,230** |
| **District 28050** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 3,139 | 2,514 | 357 | 385 |
| VTD: Biloxi #10 | 4,901 | 3,782 | 895 | 982 |
| VTD: Biloxi #8 | 2,024 | 1,623 | 334 | 341 |
| VTD: Biloxi Bay | 5,986 | 4,052 | 955 | 1,060 |
| VTD: Biloxi Central | 5,213 | 4,428 | 939 | 1,035 |
| VTD: East Biloxi | 3,747 | 2,805 | 1,275 | 1,314 |
| VTD: Howard Creek | 6,787 | 5,253 | 491 | 528 |
| VTD: Lyman (part) | 2,150 | 1,646 | 326 | 348 |
| VTD: New Hope (part) | 3,332 | 2,287 | 939 | 977 |
| VTD: New Popps Ferry | 3,358 | 2,514 | 397 | 414 |
| VTD: North Bay | 14,258 | 10,811 | 1,931 | 2,077 |
| VTD: Stonewall (part) | 4,696 | 3,557 | 600 | 628 |
| County Harrison MS Subtotal | 59,591 | 45,272 | 9,439 | 10,089 |
| **District 28050 Total** | **59,591** | **45,272** | **9,439** | **10,089** |
| **District 28051** | | | | |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,797 | 2,876 | 52 | 63 |
| VTD: Escatawpa | 3,855 | 3,210 | 307 | 334 |
| VTD: Escatawpa A | 0 | 0 | 0 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: Escatawpa C | 1,964 | 1,567 | 525 | 554 |
| VTD: Fountainbleau D | 2,558 | 1,869 | 238 | 259 |
| VTD: Gautier A | 317 | 248 | 12 | 19 |
| VTD: Grace Baptist | 1,258 | 989 | 53 | 57 |
| VTD: Grace Baptist A | 2,846 | 2,190 | 171 | 193 |
| VTD: Grace Baptist B | 2,582 | 2,016 | 264 | 282 |
| VTD: Hickory Hill | 3,812 | 2,841 | 639 | 684 |
| VTD: Hickory Hills A | 480 | 395 | 26 | 26 |
| VTD: Hwy 57 | 825 | 602 | 20 | 20 |
| VTD: Jefferson Street | 3,300 | 2,739 | 1,826 | 1,863 |

**PTS-REMEDY-EX.F-036**

## Plan Components

<div align="right">SenateRemedyPlan</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28051** | | | | |
| County: Jackson MS | | | | |
| VTD: North Vancleave | 3,651 | 2,822 | 168 | 181 |
| VTD: Ocean Springs Civic Center B | 91 | 68 | 6 | 8 |
| VTD: Orange Grove | 1,920 | 1,566 | 107 | 112 |
| VTD: Orange Grove B | 13 | 10 | 0 | 0 |
| VTD: Rec Center | 2,580 | 2,151 | 1,661 | 1,692 |
| VTD: South Vancleave | 3,509 | 2,710 | 62 | 69 |
| VTD: South Vancleave A | 1,704 | 1,286 | 19 | 28 |
| VTD: South Vancleave B | 405 | 301 | 4 | 4 |
| VTD: South Vancleave C | 44 | 28 | 0 | 0 |
| VTD: St. Martin C | 415 | 323 | 20 | 21 |
| VTD: Sue Ellen | 3,266 | 2,641 | 2,375 | 2,427 |
| VTD: Sue Ellen A | 218 | 171 | 110 | 119 |
| VTD: West Jackson | 5,084 | 3,848 | 647 | 699 |
| VTD: West Jackson A | 3,446 | 2,684 | 294 | 315 |
| VTD: West Jackson B | 261 | 197 | 18 | 24 |
| VTD: West Jackson C | 707 | 529 | 74 | 87 |
| VTD: YMBC/Dantzler | 2,197 | 1,806 | 993 | 1,011 |
| VTD: YMBC_Dantzler B | 0 | 0 | 0 | 0 |
| County Jackson MS Subtotal | 57,105 | 44,683 | 10,691 | 11,151 |
| **District 28051 Total** | **57,105** | **44,683** | **10,691** | **11,151** |
| **District 28052** | | | | |
| County: Jackson MS | | | | |
| VTD: Eastlawn | 2,437 | 1,879 | 183 | 197 |
| VTD: Fair | 4,998 | 3,718 | 2,209 | 2,246 |
| VTD: Fair C | 3,530 | 2,541 | 1,158 | 1,219 |
| VTD: Fair D | 1,494 | 1,102 | 500 | 528 |
| VTD: Fair H | 15 | 12 | 0 | 0 |
| VTD: Fountainbleau | 6,392 | 4,467 | 439 | 492 |
| VTD: Fountainbleau A | 932 | 634 | 245 | 253 |
| VTD: Fountainbleau B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau C | 11 | 9 | 2 | 4 |
| VTD: Gautier | 11,168 | 8,487 | 2,948 | 3,068 |
| VTD: Gautier B | 1,134 | 925 | 148 | 158 |
| VTD: Gulf Park Estates | 6,424 | 4,766 | 425 | 476 |
| VTD: North Pascagoula | 644 | 532 | 32 | 33 |
| VTD: Ocean Springs Armory | 3,392 | 2,776 | 202 | 224 |
| VTD: Ocean Springs Civic Center A | 6,801 | 5,219 | 245 | 280 |
| VTD: Ocean Springs Comm Center | 462 | 390 | 11 | 12 |
| VTD: Pinecrest | 1,611 | 1,199 | 176 | 188 |
| VTD: Pinecrest B | 413 | 310 | 116 | 124 |
| VTD: Pinecrest C | 11 | 10 | 3 | 3 |
| VTD: Presbyterian | 1,976 | 1,552 | 164 | 179 |
| VTD: Presbyterian A | 98 | 97 | 15 | 24 |
| VTD: Presbyterian B | 219 | 173 | 23 | 26 |
| VTD: Sacred Heart | 2,837 | 2,158 | 325 | 339 |
| VTD: Sacred Heart A | 1,031 | 705 | 303 | 319 |
| VTD: Villia Maria | 739 | 645 | 11 | 13 |
| County Jackson MS Subtotal | 58,769 | 44,306 | 9,883 | 10,405 |

**PTS-REMEDY-EX.F-037**

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28052** |  |  |  |  |
| **District 28052 Total** | 58,769 | 44,306 | 9,883 | 10,405 |
| **State Totals** | 2,961,279 | 2,277,599 | 802,963 | 823,080 |

**PTS-REMEDY-EX.F-038**

# MS Senate JR202

## Adopted February 26, 2025

Desoto Area
Jackson Area
Hattiesburg Area
Tupelo Area
Starkville Area
McComb Area
MS Gulf Coast Area
N

Election Districts were compiled on a whole block basis by Legislative staff. Base data (roads, cities, and counties) were compiled from 2020 U.S. Census Bureau TIGER Files. Although the information contained on this map is believed to be accurate, the Board of Trustees, State Institutions of Higher Learning/MARIS, the Standing Joint Committee on Reapportionment make no warranties as to the completeness, accuracy, reliability or suitability of the data for any use, or for any conclusions derived from this map.

*Map prepared by MARIS - 2/25/2025*

0 15 30 60 Miles





Walls
11
Lake Cormorant
Southhaven W
Horn Lake N
Horn Lake W
Horn Lake E
Horn Lake Cent
Horn Lake High Sch
Southhaven N
Colonial Hills
Greenbrook N
Greenbrook S
Southhaven S
NW Comm Coll
Elmore
DeSoto Central
Mineral Wells
Summershill
Pleasant Hill N
Cumberland
Hack's Cross
Olive Branch N
Olive Branch W
Olive Branch E
Olive Branch S
Miller
Fairhaven
Lewisburg
Lewisburg E
2
Nesbit W
Nesbit E
Bridgetown
DeSoto
19
Ingram's Mill
Endora
Hernando W
Hernando C
Hernando E
Baker's Chapel
Alphaba Cockrum
1
Love

# Desoto County

## MS Senate JR202

## Adopted Feb. 26, 2025

**Legend**

- Voting Precincts
- 1 - Interstates
- 2 - US Highways
- 3 - MS Hwys (1 -99)
- 4 - MS Hwys (100-999)
- 5 - Natchez Trace
- 6 - County Roads
- 7 - City Streets
- 8 - Trails
- County Borders

0 1.52 3.05 6.1 Miles

Horizontal Coordinate System Definition
Geographic
Latitude Resolution 0.000458
Longitude Resolution 0.000458
Geographic Coordinate Units Decimal degrees

Geodetic Model
Horizontal Datum Name North American Datum of 1983
Ellipsoid Name Geodetic Reference System 80
Semi-major Axis 6378137
Denominator of Flattening Ratio 298257

Election Districts were compiled on a whole block basis by Legislative staff. Base data (roads, cities, precincts, and counties) were compiled from 2020 U.S. Census Bureau TIGER Files. Although the information contained on this map is believed to be accurate, the Board of Trustees, State Institutions of Higher Learning/MARIS, the Standing Joint Committee on Reapportionment make no warranties as to the completeness, accuracy, reliability or suitability of the data for any use, or for any conclusions derived from this map.

Map prepared by MARIS: 3/5/2025



Desoto Region
MS Senate JR202
Adopted Feb. 26, 2025

Legend

Voting Precincts
MS_Senate_Feb26_2025

County Borders
MS_Senate_2022

0    4.15    8.3    16.6 Miles

Horizontal Coordinate System Definition
Geographic
Latitude Resolution 0.000458
Longitude Resolution 0.000458
Geographic Coordinate Units Decimal degrees

Geodetic Model
Horizontal Datum Name North American Datum of 1983
Ellipsoid Name Geodetic Reference System 80
Semi-major Axis 6378137
Denominator of Flattening Ratio 298257

Election Districts were compiled on a whole block basis by Legislative staff. Base data (roads, cities, precincts, and counties)
were compiled from 2020 U.S. Census Bureau TIGER Files. Although the information contained on this map is believed to be
accurate, the Board of Trustees, State Institutions of Higher Learning/MARIS, the Standing Joint Committee on
Reapportionment make no warranties as to the completeness, accuracy, reliability or suitability of the data for any use, or
for any conclusions derived from this map.

Map prepared by MARIS: 2/27/2025

PTS-REMEDY-EX.F-041



Simpson
Rankin
Smith
Jasper
Lawrence
Jefferson Davis
Covington
Jones
Wayne
Marion
Lamar
Forrest
Perry
Walthall
27
28
29
30
31
33
34
35
36
37
38
39
40
41
42
43
44
45

# Hattiesburg Region

## MS Senate JR202
## Adopted Feb. 26, 2025

**Legend**

- Voting Precints
- County Borders
- MS_Senate_2022

Shade Num

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16

0 4.1 8.2 16.4 Miles

Horizontal Coordinate System Definition
Geographic
Latitude Resolution 0.000458
Longitude Resolution 0.000458
Geographic Coordinate Units Decimal degrees

Geodetic Model
Horizontal Datum Name North American Datum of 1983
Ellipsoid Name Geodetic Reference System 80
Semi-major Axis 6378137
Denominator of Flattening Ratio 298257

Election Districts were compiled on a whole block basis by Legislative staff. Base data (roads, cities, precincts, and counties) were compiled from 2020 U.S. Census Bureau TIGER Files. Although the information contained on this map is believed to be accurate, the Board of Trustees, State Institutions of Higher Learning/MARIS, the Standing Joint Committee on Reapportionment make no warranties as to the completeness, accuracy, reliability or suitability of the data for any use, or for any conclusions derived from this map.

Map prepared by MARIS: 2/27/2025