# Exhibit G

# MISSISSIPPI HOUSE REMEDY PLAN

## REGULAR SESSION 2025

For maps and data, please scan the graphic below.



Area of Interest



# HOUSE REMEDY PLAN

SOURCE: US BUREAU OF CENSUS PL94-171, 2020

Version: 1.0    Date: February 4, 2025

Plan Geography: Statewide

Precinct Year: 2020

Total Plan Population:
2,961,279

Number of Districts:
122

Ideal District Size:
24,273

### Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28061 | 25,472 | 1199 | 4.94% |
| Highest Deviation: | 28112 | 25,470 | 1197 | 4.93% |
| Highest Deviation: | 28101 | 25,463 | 1190 | 4.90% |
| Lowest Deviation: | 28045 | 23,077 | -1196 | -4.93% |
| Lowest Deviation: | 28026 | 23,068 | -1205 | -4.96% |
| Lowest Deviation: | 28082 | 23,066 | -1207 | -4.97% |

District with changes highlighted in yellow

Note: APBVAP: Black Alone or In Part, 18 and over

DISTRICTS WITH 50% OR MORE BLACK POPULATION

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+APBVAP |
|---|---|---|---|---|---|---|---|
| 28005 | 23345 | -928 | -3.82% | 18730 | 10978 | 58.61% | 59.71% |
| 28009 | 24472 | 199 | 0.82% | 18437 | 12099 | 65.62% | 66.81% |
| 28011 | 23331 | -942 | -3.88% | 17497 | 10807 | 61.76% | 62.88% |
| 28016 | 25111 | 838 | 3.45% | 18855 | 9794 | 51.94% | 53.21% |
| 28022 | 25439 | 1166 | 4.80% | 19722 | 9881 | 50.10% | 51.18% |
| 28026 | 23068 | -1205 | -4.96% | 17890 | 12430 | 69.48% | 70.65% |
| 28027 | 24990 | 717 | 2.95% | 18306 | 11100 | 60.64% | 61.49% |
| 28029 | 24854 | 581 | 2.39% | 18892 | 12113 | 64.12% | 65.34% |
| 28030 | 24871 | 598 | 2.46% | 19150 | 11524 | 60.18% | 61.11% |
| 28031 | 24485 | 212 | 0.87% | 18818 | 12338 | 65.56% | 66.59% |
| 28032 | 23696 | -577 | -2.38% | 17345 | 13914 | 80.22% | 81.71% |
| 28036 | 23110 | -1163 | -4.79% | 18289 | 9836 | 53.78% | 54.61% |
| 28038 | 25167 | 894 | 3.68% | 19816 | 10580 | 53.39% | 54.35% |
| 28040 | 23951 | -322 | -1.33% | 17203 | 9058 | 52.65% | 53.78% |
| 28041 | 23102 | -1171 | -4.82% | 17840 | 11303 | 63.36% | 64.56% |
| 28042 | 23231 | -1042 | -4.29% | 17773 | 11332 | 63.76% | 65.05% |
| 28045 | 23077 | -1196 | -4.93% | 17561 | 9419 | 53.64% | 54.60% |
| 28047 | 24021 | -252 | -1.04% | 19322 | 13447 | 69.59% | 70.53% |
| 28049 | 23157 | -1116 | -4.60% | 17691 | 12504 | 70.68% | 71.73% |
| 28050 | 23142 | -1131 | -4.66% | 17691 | 11625 | 65.71% | 66.94% |
| 28051 | 23860 | -413 | -1.70% | 17619 | 13842 | 78.56% | 79.96% |
| 28055 | 24262 | -11 | -0.05% | 18324 | 11859 | 64.72% | 65.79% |
| 28057 | 24025 | -248 | -1.02% | 17967 | 12035 | 66.98% | 68.16% |
| 28063 | 24499 | 226 | 0.93% | 19950 | 11611 | 58.20% | 58.91% |
| 28065 | 24020 | -253 | -1.04% | 18434 | 14271 | 77.42% | 78.73% |
| 28066 | 23108 | -1165 | -4.80% | 17996 | 11368 | 63.17% | 64.05% |

| 28067 | 23249 | -1024 | -4.22% | 18925 | 13986 | 73.90% | 75.55% |
| 28068 | 24623 | 350 | 1.44% | 20485 | 12468 | 60.86% | 61.97% |
| 28069 | 23691 | -582 | -2.40% | 17465 | 15476 | 88.61% | 90.36% |
| 28070 | 23913 | -360 | -1.48% | 18272 | 14940 | 81.76% | 83.18% |
| 28071 | 23814 | -459 | -1.89% | 17612 | 13237 | 75.16% | 76.22% |
| 28072 | 24251 | -22 | -0.09% | 18906 | 12585 | 66.57% | 67.92% |
| 28076 | 23358 | -915 | -3.77% | 17998 | 11025 | 61.26% | 62.61% |
| 28080 | 24509 | 236 | 0.97% | 18053 | 12086 | 66.95% | 68.27% |
| 28082 | 23066 | -1207 | -4.97% | 17389 | 12825 | 73.75% | 75.20% |
| 28085 | 23243 | -1030 | -4.24% | 18099 | 11460 | 63.32% | 64.26% |
| 28091 | 23537 | -736 | -3.03% | 18215 | 9768 | 53.63% | 54.65% |
| 28094 | 23101 | -1172 | -4.83% | 18240 | 12038 | 66.00% | 67.30% |
| 28096 | 23255 | -1018 | -4.19% | 18573 | 10561 | 56.86% | 58.11% |
| 28098 | 25161 | 888 | 3.66% | 18953 | 11898 | 62.78% | 63.87% |
| 28103 | 24994 | 721 | 2.97% | 18949 | 12408 | 65.48% | 66.93% |
| 28110 | 23705 | -568 | -2.34% | 18416 | 11395 | 61.88% | 63.52% |
| 28119 | 24714 | 441 | 1.82% | 18341 | 11089 | 60.46% | 62.48% |

| | | | TOTAL POPULATION BY DISTRICT | | | BVAP | APBVAP |
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 28001 | 23,965 | -308 | -1.27% | 18,942 | 547 | 2.89% | 3.34% |
| 28002 | 23,089 | -1,184 | -4.88% | 17,753 | 2,880 | 16.22% | 16.78% |
| 28003 | 25,373 | 1,100 | 4.53% | 19,694 | 1,930 | 9.80% | 10.39% |
| 28004 | 23,122 | -1,151 | -4.74% | 17,768 | 2,662 | 14.98% | 15.55% |
| 28005 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 28006 | 23,733 | -540 | -2.22% | 17,739 | 5,419 | 30.55% | 31.44% |
| 28007 | 24,015 | -258 | -1.06% | 18,618 | 5,328 | 28.62% | 29.39% |
| 28008 | 23,708 | -565 | -2.33% | 18,356 | 3,998 | 21.78% | 22.53% |
| 28009 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 28010 | 25,442 | 1,169 | 4.82% | 20,041 | 4,255 | 21.23% | 21.90% |
| 28011 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 28012 | 25,332 | 1,059 | 4.36% | 21,682 | 3,444 | 15.88% | 16.53% |
| 28013 | 23,379 | -894 | -3.68% | 17,951 | 3,366 | 18.75% | 19.68% |
| 28014 | 24,198 | -75 | -0.31% | 18,442 | 2,935 | 15.91% | 16.53% |
| 28015 | 23,245 | -1,028 | -4.24% | 17,339 | 2,819 | 16.26% | 16.88% |
| 28016 | 25,111 | 838 | 3.45% | 18,855 | 9,794 | 51.94% | 53.21% |
| 28017 | 23,560 | -713 | -2.94% | 18,177 | 4,441 | 24.43% | 25.10% |
| 28018 | 24,540 | 267 | 1.10% | 18,726 | 3,302 | 17.63% | 18.12% |
| 28019 | 24,592 | 319 | 1.31% | 19,046 | 1,840 | 9.66% | 10.09% |
| 28020 | 23,494 | -779 | -3.21% | 17,708 | 5,884 | 33.23% | 34.05% |
| 28021 | 24,968 | 695 | 2.86% | 19,409 | 1,411 | 7.27% | 7.61% |
| 28022 | 25,439 | 1,166 | 4.80% | 19,722 | 9,881 | 50.10% | 51.18% |
| 28023 | 23,504 | -769 | -3.17% | 18,224 | 3,066 | 16.82% | 17.42% |
| 28024 | 24,177 | -96 | -0.40% | 17,680 | 3,462 | 19.58% | 20.16% |
| 28025 | 24,635 | 362 | 1.49% | 18,772 | 5,008 | 26.68% | 27.48% |
| 28026 | 23,068 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 28027 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28028 | 25,161 | 888 | 3.66% | 18,730 | 1,834 | 9.79% | 10.19% |

TOTAL POPULATION BY DISTRICT

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+APBVAP |
|---|---|---|---|---|---|---|---|
| 28029 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 28030 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |
| 28031 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 28032 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |
| 28033 | 25,385 | 1,112 | 4.58% | 18,937 | 4,580 | 24.19% | 25.52% |
| 28034 | 25,236 | 963 | 3.97% | 20,026 | 6,163 | 30.78% | 31.55% |
| 28035 | 23,092 | -1,181 | -4.87% | 17,998 | 4,785 | 26.59% | 27.24% |
| 28036 | 23,110 | -1,163 | -4.79% | 18,289 | 9,836 | 53.78% | 54.61% |
| 28037 | 23,677 | -596 | -2.46% | 18,131 | 4,213 | 23.24% | 23.81% |
| 28038 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 28039 | 23,415 | -858 | -3.53% | 18,352 | 3,302 | 17.99% | 18.54% |
| 28040 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 28041 | 23,102 | -1,171 | -4.82% | 17,840 | 11,303 | 63.36% | 64.56% |
| 28042 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 28043 | 24,691 | 418 | 1.72% | 21,392 | 3,608 | 16.87% | 17.46% |
| 28044 | 24,361 | 88 | 0.36% | 17,786 | 2,588 | 14.55% | 15.25% |
| 28045 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 28046 | 23,873 | -400 | -1.65% | 19,056 | 5,905 | 30.99% | 31.70% |
| 28047 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 28048 | 24,113 | -160 | -0.66% | 18,507 | 5,498 | 29.71% | 30.44% |
| 28049 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 28050 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 28051 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 28052 | 24,024 | -249 | -1.03% | 18,362 | 4,954 | 26.98% | 27.88% |
| 28053 | 23,418 | -855 | -3.52% | 17,755 | 5,441 | 30.64% | 31.33% |
| 28054 | 23,169 | -1,104 | -4.55% | 18,466 | 4,639 | 25.12% | 25.85% |
| 28055 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 28056 | 25,330 | 1,057 | 4.35% | 19,609 | 4,383 | 22.35% | 22.97% |
| 28057 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 28058 | 24,874 | 601 | 2.48% | 18,054 | 2,446 | 13.55% | 13.96% |
| 28059 | 25,447 | 1,174 | 4.84% | 19,457 | 2,457 | 12.63% | 13.12% |
| 28060 | 25,378 | 1,105 | 4.55% | 18,696 | 3,572 | 19.11% | 19.72% |
| 28061 | 25,472 | 1,199 | 4.94% | 19,434 | 4,245 | 21.84% | 22.65% |
| 28062 | 25,064 | 791 | 3.26% | 19,112 | 2,946 | 15.41% | 15.93% |
| 28063 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 28064 | 23,958 | -315 | -1.30% | 19,089 | 5,726 | 30.00% | 30.99% |
| 28065 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 28066 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 28067 | 23,249 | -1,024 | -4.22% | 18,925 | 13,986 | 73.90% | 75.55% |
| 28068 | 24,623 | 350 | 1.44% | 20,485 | 12,468 | 60.86% | 61.97% |
| 28069 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 28070 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 28071 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 28072 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 28073 | 25,112 | 839 | 3.46% | 19,722 | 3,412 | 17.30% | 17.61% |
| 28074 | 25,408 | 1,135 | 4.68% | 20,052 | 3,269 | 16.30% | 16.80% |
| 28075 | 25,276 | 1,003 | 4.13% | 18,624 | 4,512 | 24.23% | 24.92% |

**PTS-REMEDY-EX.G-005**

| | | TOTAL POPULATION BY DISTRICT | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28076 | 23,358 | -915 | -3.77% | 17,998 | 11,025 | 61.26% | 62.61% |
| 28077 | 25,337 | 1,064 | 4.38% | 19,328 | 5,018 | 25.96% | 26.76% |
| 28078 | 23,634 | -639 | -2.63% | 17,526 | 5,413 | 30.89% | 31.68% |
| 28079 | 23,848 | -425 | -1.75% | 18,246 | 4,048 | 22.19% | 22.61% |
| 28080 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 28081 | 23,225 | -1,048 | -4.32% | 17,853 | 3,995 | 22.38% | 23.09% |
| 28082 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 28083 | 23,081 | -1,192 | -4.91% | 17,796 | 3,727 | 20.94% | 21.63% |
| 28084 | 25,404 | 1,131 | 4.66% | 19,659 | 7,170 | 36.47% | 37.28% |
| 28085 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 28086 | 23,348 | -925 | -3.81% | 17,775 | 6,190 | 34.82% | 35.54% |
| 28087 | 25,193 | 920 | 3.79% | 18,305 | 2,888 | 15.78% | 16.59% |
| 28088 | 23,324 | -949 | -3.91% | 17,890 | 1,461 | 8.17% | 8.51% |
| 28089 | 24,177 | -96 | -0.40% | 18,521 | 3,539 | 19.11% | 19.68% |
| 28090 | 25,380 | 1,107 | 4.56% | 19,386 | 6,600 | 34.05% | 34.70% |
| 28091 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 28092 | 25,320 | 1,047 | 4.31% | 19,533 | 4,170 | 21.35% | 21.93% |
| 28093 | 25,273 | 1,000 | 4.12% | 19,488 | 1,987 | 10.20% | 10.75% |
| 28094 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 28095 | 25,259 | 986 | 4.06% | 19,563 | 1,027 | 5.25% | 5.86% |
| 28096 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 28097 | 23,912 | -361 | -1.49% | 18,789 | 5,071 | 26.99% | 27.76% |
| 28098 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 28099 | 23,113 | -1,160 | -4.78% | 17,609 | 4,276 | 24.28% | 24.85% |
| 28100 | 23,641 | -632 | -2.60% | 18,043 | 4,930 | 27.32% | 27.88% |
| 28101 | 25,463 | 1,190 | 4.90% | 19,105 | 4,912 | 25.71% | 26.56% |
| 28102 | 25,149 | 876 | 3.61% | 21,632 | 7,138 | 33.00% | 33.88% |
| 28103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 28104 | 25,323 | 1,050 | 4.33% | 18,713 | 1,800 | 9.62% | 10.22% |
| 28105 | 24,917 | 644 | 2.65% | 19,694 | 3,882 | 19.71% | 19.98% |
| 28106 | 23,975 | -298 | -1.23% | 18,572 | 2,585 | 13.92% | 14.62% |
| 28107 | 25,177 | 904 | 3.72% | 19,164 | 1,920 | 10.02% | 10.38% |
| 28108 | 25,442 | 1,169 | 4.82% | 19,539 | 3,072 | 15.72% | 16.41% |
| 28109 | 23,765 | -508 | -2.09% | 17,826 | 572 | 3.21% | 3.63% |
| 28110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 28111 | 25,341 | 1,068 | 4.40% | 19,311 | 2,483 | 12.86% | 13.88% |
| 28112 | 25,470 | 1,197 | 4.93% | 19,486 | 4,179 | 21.45% | 22.57% |
| 28113 | 25,207 | 934 | 3.85% | 19,425 | 1,593 | 8.20% | 9.05% |
| 28114 | 25,224 | 951 | 3.92% | 19,273 | 2,083 | 10.81% | 11.96% |
| 28115 | 25,317 | 1,044 | 4.30% | 19,297 | 4,786 | 24.80% | 26.53% |
| 28116 | 23,970 | -303 | -1.25% | 18,306 | 1,653 | 9.03% | 9.80% |
| 28117 | 23,482 | -791 | -3.26% | 18,541 | 3,468 | 18.70% | 20.07% |
| 28118 | 24,865 | 592 | 2.44% | 19,119 | 4,547 | 23.78% | 24.99% |
| 28119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |
| 28120 | 24,260 | -13 | -0.05% | 19,048 | 2,134 | 11.20% | 12.45% |
| 28121 | 25,138 | 865 | 3.56% | 19,385 | 3,400 | 17.54% | 18.73% |
| 28122 | 24,742 | 469 | 1.93% | 19,430 | 2,458 | 12.65% | 13.61% |

**PTS-REMEDY-EX.G-006**

User: **Ben Collins**
Plan Name: **House Option 9**
Plan Type: **House Base Map**

## Plan Components

| Tuesday, February 4, 2025 | | | | 8:55 AM |
|---|---|---|---|---|
| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
| **District 28001** | | | | |
| County: Alcorn MS | | | | |
| VTD: Central | 3,018 | 2,337 | 106 | 117 |
| VTD: Five-Point | 3,332 | 2,657 | 77 | 84 |
| VTD: Glen | 2,004 | 1,548 | 15 | 24 |
| County Alcorn MS Subtotal | 8,354 | 6,542 | 198 | 225 |
| County: Tishomingo MS | | | | |
| VTD: Belmont (part) | 154 | 116 | 1 | 1 |
| VTD: Burnsville | 1,722 | 1,337 | 0 | 8 |
| VTD: Coles Mill | 1,052 | 899 | 6 | 16 |
| VTD: Dennis | 467 | 370 | 1 | 3 |
| VTD: East Iuka | 2,778 | 2,216 | 88 | 99 |
| VTD: Hubbard-Salem | 187 | 165 | 0 | 0 |
| VTD: Iuka | 3,842 | 3,006 | 74 | 85 |
| VTD: North Belmont | 651 | 508 | 3 | 3 |
| VTD: North Burnsville | 1,190 | 893 | 9 | 13 |
| VTD: Paden | 532 | 424 | 6 | 6 |
| VTD: Spring Hill | 924 | 761 | 17 | 17 |
| VTD: Tishomingo | 2,112 | 1,705 | 144 | 156 |
| County Tishomingo MS Subtotal | 15,611 | 12,400 | 349 | 407 |
| **District 28001 Total** | **23,965** | **18,942** | **547** | **632** |
| **District 28002** | | | | |
| County: Alcorn MS | | | | |
| VTD: Biggersville | 1,403 | 1,078 | 106 | 110 |
| VTD: College Hill | 3,320 | 2,480 | 710 | 731 |
| VTD: East Corinth | 2,946 | 2,214 | 438 | 449 |
| VTD: Jacinto | 574 | 454 | 0 | 2 |
| VTD: Kossuth | 2,805 | 2,191 | 33 | 35 |
| VTD: North Corinth | 2,026 | 1,531 | 146 | 151 |
| VTD: Pinecrest | 1,229 | 946 | 239 | 254 |
| VTD: Shady Grove | 1,825 | 1,446 | 111 | 117 |
| VTD: South Corinth | 2,662 | 2,014 | 826 | 847 |
| VTD: Union Center (part) | 845 | 653 | 7 | 9 |
| VTD: Wenasoga | 1,743 | 1,375 | 116 | 121 |
| VTD: West Corinth | 1,711 | 1,371 | 148 | 153 |
| County Alcorn MS Subtotal | 23,089 | 17,753 | 2,880 | 2,979 |
| **District 28002 Total** | **23,089** | **17,753** | **2,880** | **2,979** |
| **District 28003** | | | | |
| County: Alcorn MS | | | | |
| VTD: Rienzi | 1,990 | 1,527 | 134 | 144 |
| County Alcorn MS Subtotal | 1,990 | 1,527 | 134 | 144 |
| County: Prentiss MS | | | | |
| VTD: Blackland | 712 | 549 | 30 | 30 |
| VTD: Booneville | 3,284 | 2,693 | 397 | 416 |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.G-007**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28003** | | | | |
| County: Prentiss MS | | | | |
| VTD: Crossroads | 1,239 | 949 | 30 | 34 |
| VTD: East Booneville | 2,410 | 1,858 | 241 | 273 |
| VTD: Hills Chapel-New Hope | 1,797 | 1,350 | 7 | 7 |
| VTD: Marietta | 1,204 | 904 | 3 | 4 |
| VTD: New Site | 1,042 | 827 | 0 | 3 |
| VTD: North Booneville | 1,954 | 1,567 | 687 | 702 |
| VTD: Odom Hill | 872 | 692 | 43 | 43 |
| VTD: Thrasher | 902 | 719 | 126 | 129 |
| VTD: Tuscumbia-New Chandler | 1,336 | 1,034 | 13 | 17 |
| VTD: West Booneville | 3,392 | 2,523 | 207 | 226 |
| **County Prentiss MS Subtotal** | 20,144 | 15,665 | 1,784 | 1,884 |
| County: Tishomingo MS | | | | |
| VTD: Belmont (part) | 1,735 | 1,311 | 2 | 3 |
| VTD: Cotton Springs | 441 | 360 | 5 | 6 |
| VTD: Golden | 1,063 | 831 | 5 | 10 |
| **County Tishomingo MS Subtotal** | 3,239 | 2,502 | 12 | 19 |
| **District 28003 Total** | **25,373** | **19,694** | **1,930** | **2,047** |
| **District 28004** | | | | |
| County: Alcorn MS | | | | |
| VTD: Bethel | 195 | 137 | 9 | 9 |
| VTD: Union Center (part) | 1,112 | 907 | 7 | 9 |
| **County Alcorn MS Subtotal** | 1,307 | 1,044 | 16 | 18 |
| County: Tippah MS | 21,815 | 16,724 | 2,646 | 2,745 |
| **District 28004 Total** | **23,122** | **17,768** | **2,662** | **2,763** |
| **District 28005** | | | | |
| County: Benton MS | | | | |
| VTD: Canaan (part) | 351 | 282 | 238 | 245 |
| VTD: Lamar | 1,506 | 1,226 | 772 | 799 |
| **County Benton MS Subtotal** | 1,857 | 1,508 | 1,010 | 1,044 |
| County: Lafayette MS | | | | |
| VTD: Abbeville (part) | 852 | 675 | 504 | 509 |
| VTD: College Hill (part) | 224 | 158 | 94 | 96 |
| **County Lafayette MS Subtotal** | 1,076 | 833 | 598 | 605 |
| County: Marshall MS | | | | |
| VTD: Cayce (part) | 896 | 748 | 393 | 394 |
| VTD: Chulahoma | 757 | 616 | 461 | 464 |
| VTD: Early Grove | 504 | 386 | 175 | 177 |
| VTD: Hudsonville | 561 | 455 | 232 | 234 |
| VTD: Laws Hill | 356 | 300 | 110 | 114 |
| VTD: Marianna | 1,009 | 789 | 362 | 371 |
| VTD: N. Holly Springs Dist. 1 | 3,199 | 2,876 | 2,345 | 2,372 |
| VTD: N. Holly Springs Dist. 2 (part) | 1,409 | 1,012 | 733 | 743 |
| VTD: Redbanks | 1,665 | 1,320 | 355 | 358 |
| VTD: South Holly Springs | 2,576 | 2,060 | 1,199 | 1,232 |
| VTD: Victoria | 870 | 649 | 281 | 300 |
| VTD: Wall Hill | 1,273 | 1,021 | 540 | 547 |
| VTD: Warsaw | 1,550 | 1,185 | 493 | 497 |

**PTS-REMEDY-EX.G-008**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28005** | | | | |
| County: Marshall MS | | | | |
| VTD: Waterford | 1,021 | 800 | 328 | 332 |
| VTD: Watson | 1,015 | 795 | 249 | 264 |
| VTD: West Holly Springs | 1,751 | 1,377 | 1,114 | 1,135 |
| **County Marshall MS Subtotal** | 20,412 | 16,389 | 9,370 | 9,534 |
| **District 28005 Total** | **23,345** | **18,730** | **10,978** | **11,183** |
| **District 28006** | | | | |
| County: DeSoto MS | | | | |
| VTD: Cumberland | 4,327 | 3,269 | 1,441 | 1,486 |
| VTD: Fairhaven | 4,504 | 3,267 | 1,335 | 1,347 |
| VTD: Ingram's Mill | 2,489 | 1,814 | 296 | 313 |
| VTD: Lewisburg East | 950 | 710 | 33 | 44 |
| VTD: Olive Branch North | 5,333 | 4,054 | 1,439 | 1,483 |
| VTD: Olive Branch South | 6,130 | 4,625 | 875 | 905 |
| **County DeSoto MS Subtotal** | 23,733 | 17,739 | 5,419 | 5,578 |
| **District 28006 Total** | **23,733** | **17,739** | **5,419** | **5,578** |
| **District 28007** | | | | |
| County: DeSoto MS | | | | |
| VTD: DeSoto Central (part) | 1,869 | 1,355 | 282 | 288 |
| VTD: Elmore (part) | 2,499 | 1,977 | 559 | 567 |
| VTD: Greenbrook South | 7,654 | 6,047 | 1,692 | 1,738 |
| VTD: Mineral Wells (part) | 1,248 | 952 | 267 | 275 |
| VTD: Northwest Community College (part) | 2,702 | 2,015 | 882 | 906 |
| VTD: Pleasant Hill North (part) | 2,767 | 2,109 | 493 | 505 |
| VTD: Southhaven South (part) | 908 | 700 | 395 | 408 |
| VTD: Summershill | 4,368 | 3,463 | 758 | 784 |
| **County DeSoto MS Subtotal** | 24,015 | 18,618 | 5,328 | 5,471 |
| **District 28007 Total** | **24,015** | **18,618** | **5,328** | **5,471** |
| **District 28008** | | | | |
| County: Lafayette MS | | | | |
| VTD: Harmontown | 1,120 | 950 | 27 | 30 |
| **County Lafayette MS Subtotal** | 1,120 | 950 | 27 | 30 |
| County: Tate MS | | | | |
| VTD: Coldwater (part) | 1,185 | 945 | 252 | 260 |
| VTD: Independence | 3,404 | 2,701 | 500 | 516 |
| VTD: Looxahoma | 1,507 | 1,188 | 430 | 438 |
| VTD: Palestine | 666 | 500 | 13 | 18 |
| VTD: Poagville 4 | 1,379 | 1,148 | 149 | 154 |
| VTD: Poagville 5 | 556 | 453 | 141 | 146 |
| VTD: Sarah | 420 | 303 | 18 | 21 |
| VTD: Senatobia 3 (part) | 560 | 454 | 270 | 272 |
| VTD: Senatobia No.1 (part) | 4,114 | 3,137 | 802 | 824 |
| VTD: Senatobia No.2 | 2,989 | 2,211 | 649 | 668 |
| VTD: Senatobia No.4 (part) | 1,620 | 1,253 | 224 | 240 |
| VTD: Sherrod | 641 | 433 | 19 | 21 |
| VTD: Strayhorn 1 | 1,166 | 831 | 84 | 88 |
| VTD: Strayhorn 2 | 874 | 661 | 32 | 36 |
| VTD: Thyatira | 610 | 485 | 95 | 104 |

**PTS-REMEDY-EX.G-009**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28008** | | | | |
| County: Tate MS | | | | |
| VTD: Tyro | 500 | 392 | 185 | 185 |
| VTD: Wyatte | 397 | 311 | 108 | 114 |
| **County Tate MS Subtotal** | 22,588 | 17,406 | 3,971 | 4,105 |
| **District 28008 Total** | **23,708** | **18,356** | **3,998** | **4,135** |
| **District 28009** | | | | |
| County: Coahoma MS | | | | |
| VTD: Coahoma | 331 | 242 | 229 | 229 |
| VTD: Friar's Point | 1,372 | 1,093 | 823 | 841 |
| VTD: Lula | 477 | 402 | 170 | 182 |
| **County Coahoma MS Subtotal** | 2,180 | 1,737 | 1,222 | 1,252 |
| County: DeSoto MS | | | | |
| VTD: Lake Cormorant (part) | 918 | 672 | 146 | 152 |
| VTD: Walls (part) | 1,944 | 1,325 | 785 | 796 |
| **County DeSoto MS Subtotal** | 2,862 | 1,997 | 931 | 948 |
| County: Quitman MS | 6,176 | 4,885 | 3,489 | 3,547 |
| County: Tate MS | | | | |
| VTD: Arkabutla | 1,450 | 1,167 | 292 | 302 |
| VTD: Coldwater (part) | 1,324 | 1,002 | 746 | 762 |
| VTD: Evansville | 394 | 311 | 55 | 64 |
| VTD: Taylor | 304 | 243 | 129 | 133 |
| **County Tate MS Subtotal** | 3,472 | 2,723 | 1,222 | 1,261 |
| County: Tunica MS | 9,782 | 7,095 | 5,235 | 5,309 |
| **District 28009 Total** | **24,472** | **18,437** | **12,099** | **12,317** |
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Burgess | 859 | 691 | 110 | 119 |
| VTD: College Hill (part) | 3,253 | 2,551 | 463 | 478 |
| VTD: Oxford 1 (part) | 11 | 8 | 0 | 1 |
| VTD: Oxford 2 (part) | 3,540 | 2,865 | 346 | 351 |
| VTD: Oxford 4 (part) | 2,735 | 2,181 | 408 | 424 |
| VTD: Taylor 3 (part) | 882 | 693 | 344 | 344 |
| VTD: West Spring Hill - Oxford 3 (part) | 2,281 | 1,831 | 912 | 926 |
| **County Lafayette MS Subtotal** | 13,561 | 10,820 | 2,583 | 2,643 |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse (part) | 2,640 | 2,060 | 362 | 382 |
| VTD: Blackjack Community Center (part) | 2,119 | 1,645 | 171 | 176 |
| VTD: Eureka (part) | 1,557 | 1,175 | 184 | 196 |
| VTD: Mt. Olivet | 1,895 | 1,512 | 451 | 466 |
| VTD: Panola County Extension (part) | 676 | 543 | 70 | 84 |
| VTD: Pope | 1,695 | 1,300 | 299 | 306 |
| VTD: Tocowa | 1,299 | 986 | 135 | 135 |
| **County Panola MS Subtotal** | 11,881 | 9,221 | 1,672 | 1,745 |
| **District 28010 Total** | **25,442** | **20,041** | **4,255** | **4,388** |
| **District 28011** | | | | |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse (part) | 1,469 | 1,058 | 647 | 666 |

**PTS-REMEDY-EX.G-010**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28011** | | | | |
| County: Panola MS | | | | |
| VTD: Blackjack Community Center (part) | 447 | 316 | 263 | 264 |
| VTD: Cliff Finch | 1,013 | 782 | 199 | 205 |
| VTD: Como | 2,542 | 1,967 | 1,342 | 1,360 |
| VTD: Courtland Baptist | 2,320 | 1,723 | 1,098 | 1,108 |
| VTD: Crenshaw | 901 | 689 | 343 | 352 |
| VTD: Crowder | 423 | 303 | 178 | 184 |
| VTD: Enon | 301 | 199 | 54 | 57 |
| VTD: Eureka (part) | 397 | 282 | 144 | 145 |
| VTD: Longtown | 655 | 494 | 215 | 217 |
| VTD: Macedonia-Concord Comm Center | 1,356 | 1,038 | 792 | 799 |
| VTD: Panola County Extension (part) | 378 | 287 | 123 | 123 |
| VTD: Patton Lane Comm Center | 2,568 | 1,709 | 1,497 | 1,526 |
| VTD: Pleasant Grove | 378 | 309 | 83 | 89 |
| VTD: Sardis Courthouse | 2,223 | 1,701 | 1,009 | 1,023 |
| VTD: Sardis Lake Fire Station | 508 | 411 | 197 | 206 |
| VTD: South Sardis | 2,608 | 1,932 | 1,365 | 1,393 |
| VTD: Union Fire Station | 840 | 714 | 280 | 285 |
| **County Panola MS Subtotal** | 21,327 | 15,914 | 9,829 | 10,002 |
| County: Tate MS | | | | |
| VTD: Senatobia 3 (part) | 1,646 | 1,309 | 889 | 905 |
| VTD: Senatobia No.1 (part) | 9 | 6 | 0 | 0 |
| VTD: Senatobia No.4 (part) | 349 | 268 | 89 | 95 |
| **County Tate MS Subtotal** | 2,004 | 1,583 | 978 | 1,000 |
| **District 28011 Total** | **23,331** | **17,497** | **10,807** | **11,002** |
| **District 28012** | | | | |
| County: Lafayette MS | | | | |
| VTD: Oxford 1 (part) | 7,918 | 6,735 | 796 | 829 |
| VTD: Oxford 2 (part) | 149 | 135 | 6 | 6 |
| VTD: Oxford 4 (part) | 5,437 | 4,611 | 754 | 783 |
| VTD: Oxford 5 | 8,170 | 7,321 | 1,159 | 1,213 |
| VTD: West Spring Hill - Oxford 3 (part) | 3,658 | 2,880 | 729 | 752 |
| **County Lafayette MS Subtotal** | 25,332 | 21,682 | 3,444 | 3,583 |
| **District 28012 Total** | **25,332** | **21,682** | **3,444** | **3,583** |
| **District 28013** | | | | |
| County: Benton MS | | | | |
| VTD: Ashland | 1,613 | 1,280 | 393 | 400 |
| VTD: Canaan (part) | 1,161 | 935 | 387 | 403 |
| VTD: Floyd | 1,400 | 1,103 | 133 | 155 |
| VTD: Hickory Flat | 1,615 | 1,252 | 163 | 182 |
| **County Benton MS Subtotal** | 5,789 | 4,570 | 1,076 | 1,140 |
| County: Lafayette MS | | | | |
| VTD: Abbeville (part) | 934 | 737 | 184 | 189 |
| VTD: Lafayette Springs (part) | 507 | 394 | 32 | 33 |
| VTD: Oxford 1 (part) | 881 | 698 | 211 | 218 |
| VTD: Oxford 2 (part) | 5,749 | 4,369 | 1,249 | 1,279 |
| VTD: Philadelphia | 431 | 336 | 74 | 80 |
| **County Lafayette MS Subtotal** | 8,502 | 6,534 | 1,750 | 1,799 |

**PTS-REMEDY-EX.G-011**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28013** | | | | |
| County: Marshall MS | | | | |
| VTD: Bethlehem | 666 | 498 | 59 | 65 |
| VTD: Cornersville | 274 | 209 | 5 | 5 |
| VTD: Potts Camp | 1,662 | 1,265 | 354 | 372 |
| **County Marshall MS Subtotal** | 2,602 | 1,972 | 418 | 442 |
| County: Pontotoc MS | | | | |
| VTD: Hurricane | 1,078 | 790 | 8 | 15 |
| VTD: Thaxton | 1,072 | 825 | 48 | 56 |
| VTD: Turnpike | 757 | 582 | 22 | 28 |
| **County Pontotoc MS Subtotal** | 2,907 | 2,197 | 78 | 99 |
| County: Union MS | | | | |
| VTD: Blythe | 600 | 468 | 8 | 10 |
| VTD: Macedonia | 719 | 531 | 7 | 7 |
| VTD: Pinedale | 956 | 691 | 13 | 16 |
| VTD: West Union | 1,304 | 988 | 16 | 19 |
| **County Union MS Subtotal** | 3,579 | 2,678 | 44 | 52 |
| **District 28013 Total** | **23,379** | **17,951** | **3,366** | **3,532** |
| **District 28014** | | | | |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,635 | 1,205 | 469 | 483 |
| VTD: Beacon Hill | 1,502 | 1,132 | 141 | 146 |
| VTD: Blue Springs | 1,122 | 864 | 73 | 76 |
| VTD: Center | 770 | 597 | 9 | 11 |
| VTD: Central Maintenance | 1,524 | 1,164 | 121 | 122 |
| VTD: Courthouse | 1,985 | 1,482 | 388 | 408 |
| VTD: East Union | 1,894 | 1,419 | 185 | 194 |
| VTD: Glenfield | 1,646 | 1,283 | 295 | 306 |
| VTD: Imgomar | 1,838 | 1,411 | 150 | 158 |
| VTD: Jericho | 806 | 645 | 13 | 13 |
| VTD: Keownville | 1,008 | 773 | 24 | 24 |
| VTD: Kings Chapel | 872 | 649 | 66 | 71 |
| VTD: Myrtle | 2,497 | 1,846 | 248 | 259 |
| VTD: Northeast MS Community College | 2,583 | 2,000 | 414 | 433 |
| VTD: Pleasant Ridge | 578 | 449 | 11 | 11 |
| VTD: Sportsplex | 1,938 | 1,523 | 328 | 333 |
| **County Union MS Subtotal** | 24,198 | 18,442 | 2,935 | 3,048 |
| **District 28014 Total** | **24,198** | **18,442** | **2,935** | **3,048** |
| **District 28015** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 1,197 | 896 | 146 | 153 |
| VTD: Bankhead | 1,398 | 1,064 | 398 | 402 |
| VTD: Bethel | 1,197 | 915 | 64 | 71 |
| VTD: Buchanan | 1,130 | 834 | 21 | 21 |
| VTD: Cherry Creek | 1,317 | 950 | 35 | 42 |
| VTD: Ecru | 2,010 | 1,416 | 141 | 145 |
| VTD: Friendship | 472 | 376 | 39 | 39 |
| VTD: Hoyle | 1,368 | 1,067 | 432 | 439 |
| VTD: Judah | 681 | 501 | 10 | 10 |

**PTS-REMEDY-EX.G-012**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28015** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Longview | 543 | 401 | 155 | 162 |
| VTD: Oak Hill | 627 | 475 | 47 | 52 |
| VTD: Pontotoc 1 | 540 | 408 | 32 | 35 |
| VTD: Pontotoc 2 | 1,158 | 858 | 126 | 130 |
| VTD: Pontotoc 3 | 2,255 | 1,709 | 296 | 312 |
| VTD: Pontotoc 4 | 1,308 | 933 | 183 | 192 |
| VTD: Pontotoc 5 | 2,619 | 1,959 | 340 | 359 |
| VTD: Sherman | 811 | 622 | 81 | 82 |
| VTD: Springville | 1,590 | 1,150 | 136 | 138 |
| VTD: Zion | 1,024 | 805 | 137 | 143 |
| County Pontotoc MS Subtotal | 23,245 | 17,339 | 2,819 | 2,927 |
| **District 28015 Total** | **23,245** | **17,339** | **2,819** | **2,927** |
| **District 28016** | | | | |
| County: Chickasaw MS | | | | |
| VTD: North Okolona (part) | 452 | 383 | 214 | 221 |
| **County Chickasaw MS Subtotal** | 452 | 383 | 214 | 221 |
| County: Lee MS | | | | |
| VTD: Brewer | 633 | 511 | 38 | 41 |
| VTD: Old Union (part) | 539 | 414 | 283 | 288 |
| VTD: Palmetto (part) | 1,021 | 686 | 559 | 572 |
| VTD: Pleasant Grove (part) | 1,361 | 1,069 | 657 | 661 |
| VTD: Shannon | 1,226 | 947 | 513 | 538 |
| VTD: Tupelo 3 (part) | 2,337 | 1,824 | 782 | 810 |
| VTD: Tupelo 4 North (part) | 3,239 | 2,338 | 1,553 | 1,584 |
| VTD: Tupelo 4 South | 3,629 | 2,604 | 2,057 | 2,097 |
| VTD: Tupelo 5 | 2,477 | 1,885 | 885 | 909 |
| VTD: Verona | 2,934 | 2,187 | 1,423 | 1,455 |
| VTD: Veteran's Park (part) | 188 | 181 | 94 | 95 |
| County Lee MS Subtotal | 19,584 | 14,646 | 8,844 | 9,050 |
| County: Monroe MS | | | | |
| VTD: Nettleton | 1,925 | 1,443 | 527 | 540 |
| VTD: Wren (part) | 368 | 281 | 11 | 14 |
| **County Monroe MS Subtotal** | 2,293 | 1,724 | 538 | 554 |
| County: Pontotoc MS | | | | |
| VTD: Beckham | 1,221 | 896 | 89 | 91 |
| VTD: Troy | 1,238 | 936 | 82 | 88 |
| VTD: Woodland | 323 | 270 | 27 | 28 |
| County Pontotoc MS Subtotal | 2,782 | 2,102 | 198 | 207 |
| **District 28016 Total** | **25,111** | **18,855** | **9,794** | **10,032** |
| **District 28017** | | | | |
| County: Lee MS | | | | |
| VTD: Belden (part) | 1,407 | 1,109 | 353 | 360 |
| VTD: Bissell | 8,225 | 6,430 | 1,050 | 1,086 |
| VTD: Old Union (part) | 362 | 303 | 39 | 40 |
| VTD: Palmetto (part) | 1,399 | 1,134 | 302 | 316 |
| VTD: Pleasant Grove (part) | 467 | 379 | 58 | 58 |
| VTD: Tupelo 2 (part) | 5,281 | 4,056 | 1,073 | 1,103 |

**PTS-REMEDY-EX.G-013**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28017** | | | | |
| County: Lee MS | | | | |
| VTD: Tupelo 3 (part) | 3,650 | 2,812 | 550 | 570 |
| VTD: Tupelo 4 North (part) | 2,769 | 1,954 | 1,016 | 1,030 |
| County Lee MS Subtotal | 23,560 | 18,177 | 4,441 | 4,563 |
| **District 28017 Total** | **23,560** | **18,177** | **4,441** | **4,563** |
| **District 28018** | | | | |
| County: Lee MS | | | | |
| VTD: Baldwin | 1,335 | 1,053 | 417 | 418 |
| VTD: Beech Springs | 1,188 | 957 | 206 | 210 |
| VTD: Belden (part) | 2,229 | 1,777 | 414 | 425 |
| VTD: Birmingham Ridge | 2,410 | 1,845 | 191 | 196 |
| VTD: Cedar Hill | 3,232 | 2,359 | 307 | 324 |
| VTD: Euclautubba | 563 | 423 | 14 | 16 |
| VTD: Friendship | 359 | 280 | 3 | 4 |
| VTD: Guntown | 1,795 | 1,304 | 204 | 217 |
| VTD: Saltillo | 4,808 | 3,622 | 500 | 512 |
| VTD: Tupelo 1 | 905 | 684 | 28 | 30 |
| VTD: Tupelo 2 (part) | 852 | 661 | 37 | 41 |
| County Lee MS Subtotal | 19,676 | 14,965 | 2,321 | 2,393 |
| County: Prentiss MS | | | | |
| VTD: Baldwyn | 2,547 | 1,949 | 786 | 795 |
| VTD: Ingram | 547 | 434 | 28 | 28 |
| VTD: Wheeler | 1,770 | 1,378 | 167 | 177 |
| County Prentiss MS Subtotal | 4,864 | 3,761 | 981 | 1,000 |
| **District 28018 Total** | **24,540** | **18,726** | **3,302** | **3,393** |
| **District 28019** | | | | |
| County: Itawamba MS | | | | |
| VTD: Centerville | 728 | 543 | 20 | 22 |
| VTD: Fulton Dist.1 Courthouse (part) | 0 | 0 | 0 | 0 |
| VTD: Kirkville/Ozark | 1,359 | 1,031 | 1 | 2 |
| VTD: Mantachie | 1,570 | 1,243 | 18 | 21 |
| VTD: Ratliff | 412 | 321 | 3 | 5 |
| VTD: Ryan (part) | 0 | 0 | 0 | 0 |
| County Itawamba MS Subtotal | 4,069 | 3,138 | 42 | 50 |
| County: Lee MS | | | | |
| VTD: Auburn | 2,623 | 2,070 | 123 | 135 |
| VTD: Eggville | 942 | 703 | 10 | 10 |
| VTD: Fellowship | 1,360 | 971 | 49 | 52 |
| VTD: Gilvo | 351 | 266 | 7 | 8 |
| VTD: Hebron | 768 | 598 | 6 | 7 |
| VTD: Kedron | 949 | 758 | 172 | 175 |
| VTD: Mooreville | 3,170 | 2,353 | 69 | 78 |
| VTD: Nettleton | 1,735 | 1,371 | 196 | 201 |
| VTD: Petersburg | 582 | 458 | 61 | 61 |
| VTD: Plantersville | 1,517 | 1,267 | 451 | 466 |
| VTD: Pratts | 677 | 545 | 25 | 25 |
| VTD: Richmond | 915 | 696 | 89 | 89 |
| VTD: Unity | 1,121 | 834 | 18 | 18 |

**PTS-REMEDY-EX.G-014**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28019** | | | | |
| County: Lee MS | | | | |
| VTD: Veteran's Park (part) | 3,813 | 3,018 | 522 | 546 |
| County Lee MS Subtotal | 20,523 | 15,908 | 1,798 | 1,871 |
| **District 28019 Total** | **24,592** | **19,046** | **1,840** | **1,921** |
| **District 28020** | | | | |
| County: DeSoto MS | | | | |
| VTD: Colonial Hills | 2,443 | 1,822 | 424 | 452 |
| VTD: Greenbrook North | 6,120 | 4,598 | 2,084 | 2,112 |
| VTD: Mineral Wells (part) | 4,558 | 3,456 | 1,390 | 1,403 |
| VTD: Olive Branch West | 2,203 | 1,743 | 525 | 533 |
| VTD: Southhaven North | 5,868 | 4,351 | 1,119 | 1,160 |
| VTD: Southhaven West (part) | 2,302 | 1,738 | 342 | 370 |
| County DeSoto MS Subtotal | 23,494 | 17,708 | 5,884 | 6,030 |
| **District 28020 Total** | **23,494** | **17,708** | **5,884** | **6,030** |
| **District 28021** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,541 | 1,154 | 44 | 44 |
| VTD: Bigbee Fork/Evergreen | 925 | 723 | 177 | 186 |
| VTD: Bounds/Mt. Gilead | 353 | 274 | 1 | 1 |
| VTD: Cardsville | 361 | 282 | 9 | 11 |
| VTD: Carolina | 688 | 531 | 74 | 76 |
| VTD: Clay | 1,474 | 1,139 | 26 | 32 |
| VTD: Copeland | 843 | 670 | 1 | 3 |
| VTD: Dorsey | 1,192 | 922 | 10 | 12 |
| VTD: Fawn Grove | 1,099 | 822 | 14 | 16 |
| VTD: Friendship | 953 | 728 | 11 | 11 |
| VTD: Fulton Dist.1 Courthouse (part) | 1,598 | 1,278 | 319 | 324 |
| VTD: Fulton Dist.4 Am. Legion | 2,407 | 1,910 | 112 | 116 |
| VTD: Fulton Dist.5 Firestation | 1,190 | 941 | 176 | 187 |
| VTD: Greenwood | 771 | 609 | 166 | 171 |
| VTD: Hampton/James Creek/Turon | 404 | 291 | 2 | 3 |
| VTD: New Salem/Tilden | 761 | 621 | 49 | 49 |
| VTD: Pineville | 1,350 | 1,058 | 1 | 3 |
| VTD: Pleasanton | 252 | 195 | 6 | 6 |
| VTD: Ryan (part) | 584 | 475 | 7 | 7 |
| VTD: Wigginton/Oakland/Tremont | 1,048 | 768 | 14 | 15 |
| County Itawamba MS Subtotal | 19,794 | 15,391 | 1,219 | 1,273 |
| County: Monroe MS | | | | |
| VTD: Hatley | 2,906 | 2,242 | 98 | 105 |
| VTD: Parham | 378 | 281 | 31 | 31 |
| VTD: Smithville | 1,657 | 1,319 | 58 | 62 |
| VTD: Williams | 233 | 176 | 5 | 6 |
| County Monroe MS Subtotal | 5,174 | 4,018 | 192 | 204 |
| **District 28021 Total** | **24,968** | **19,409** | **1,411** | **1,477** |
| **District 28022** | | | | |
| County: Chickasaw MS | | | | |
| VTD: Anchor | 1,186 | 922 | 158 | 173 |
| VTD: Buena Vista | 860 | 643 | 452 | 453 |

**PTS-REMEDY-EX.G-015**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28022** | | | | |
| County: Chickasaw MS | | | | |
| VTD: East Okolona | 1,456 | 1,097 | 926 | 944 |
| VTD: Egypt | 641 | 525 | 277 | 279 |
| VTD: North Houlka | 683 | 547 | 320 | 323 |
| VTD: North Okolona (part) | 416 | 360 | 122 | 122 |
| VTD: Northwest Houston | 2,270 | 1,707 | 1,063 | 1,078 |
| VTD: Pearsall | 630 | 511 | 103 | 107 |
| VTD: Pleasant Grove | 1,225 | 966 | 96 | 103 |
| VTD: South Houlka | 1,363 | 1,023 | 255 | 263 |
| VTD: Southeast Houston | 2,835 | 2,151 | 449 | 461 |
| VTD: Sparta | 425 | 313 | 105 | 105 |
| VTD: Van Vleet | 685 | 537 | 179 | 183 |
| VTD: West Okolona | 1,467 | 1,156 | 652 | 671 |
| VTD: Woodland | 512 | 381 | 198 | 199 |
| **County Chickasaw MS Subtotal** | 16,654 | 12,839 | 5,355 | 5,464 |
| County: Clay MS | | | | |
| VTD: Pine Bluff | 603 | 493 | 385 | 389 |
| **County Clay MS Subtotal** | 603 | 493 | 385 | 389 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 (part) | 795 | 653 | 319 | 334 |
| VTD: Amory 5 | 1,052 | 797 | 727 | 733 |
| VTD: Central Grove | 588 | 481 | 297 | 308 |
| VTD: North Aberdeen 4 (part) | 1,781 | 1,417 | 970 | 987 |
| VTD: South Aberdeen 4 (part) | 1,606 | 1,186 | 992 | 1,030 |
| VTD: Willis | 1,211 | 932 | 639 | 650 |
| VTD: Wren (part) | 1,149 | 924 | 197 | 199 |
| **County Monroe MS Subtotal** | 8,182 | 6,390 | 4,141 | 4,241 |
| **District 28022 Total** | **25,439** | **19,722** | **9,881** | **10,094** |
| **District 28023** | | | | |
| County: Calhoun MS | 13,266 | 10,432 | 2,663 | 2,737 |
| County: Lafayette MS | | | | |
| VTD: Airport Grocery | 1,405 | 1,030 | 98 | 100 |
| VTD: Anchor-Taylor 4 (part) | 576 | 464 | 18 | 18 |
| VTD: Lafayette Springs (part) | 608 | 481 | 38 | 39 |
| VTD: Paris | 488 | 395 | 7 | 10 |
| VTD: Tula | 635 | 498 | 11 | 13 |
| VTD: Yocona | 1,093 | 845 | 38 | 41 |
| **County Lafayette MS Subtotal** | 4,805 | 3,713 | 210 | 221 |
| County: Pontotoc MS | | | | |
| VTD: Randolph | 1,556 | 1,113 | 15 | 21 |
| VTD: Robbs | 156 | 130 | 14 | 14 |
| VTD: Toccopola | 538 | 405 | 32 | 45 |
| **County Pontotoc MS Subtotal** | 2,250 | 1,648 | 61 | 80 |
| County: Webster MS | | | | |
| VTD: Bellefontaine | 453 | 367 | 21 | 23 |
| VTD: Clarkson | 501 | 382 | 0 | 0 |
| VTD: Cumberland | 568 | 439 | 39 | 41 |
| VTD: Fame | 453 | 324 | 6 | 6 |

**PTS-REMEDY-EX.G-016**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28023** | | | | |
| County: Webster MS | | | | |
| VTD: Mantee | 588 | 445 | 32 | 32 |
| VTD: Walthall | 620 | 474 | 34 | 35 |
| County Webster MS Subtotal | 3,183 | 2,431 | 132 | 137 |
| **District 28023 Total** | **23,504** | **18,224** | **3,066** | **3,175** |
| **District 28024** | | | | |
| County: DeSoto MS | | | | |
| VTD: Bridgetown | 3,956 | 2,935 | 287 | 297 |
| VTD: DeSoto Central (part) | 3,759 | 2,792 | 648 | 667 |
| VTD: Elmore (part) | 1,641 | 1,201 | 462 | 466 |
| VTD: Lewisburg | 6,804 | 4,845 | 881 | 903 |
| VTD: Nesbit East | 4,515 | 3,260 | 886 | 916 |
| VTD: Pleasant Hill North (part) | 3,502 | 2,647 | 298 | 315 |
| County DeSoto MS Subtotal | 24,177 | 17,680 | 3,462 | 3,564 |
| **District 28024 Total** | **24,177** | **17,680** | **3,462** | **3,564** |
| **District 28025** | | | | |
| County: DeSoto MS | | | | |
| VTD: Endora | 2,935 | 2,362 | 221 | 226 |
| VTD: Hernando West (part) | 706 | 516 | 31 | 32 |
| VTD: Horn Lake Central (part) | 2,392 | 1,739 | 799 | 813 |
| VTD: Horn Lake High School | 4,189 | 3,364 | 931 | 967 |
| VTD: Horn Lake Intermediate School (part) | 2,227 | 1,526 | 455 | 468 |
| VTD: Lake Cormorant (part) | 248 | 199 | 45 | 45 |
| VTD: Nesbit West | 2,956 | 2,289 | 346 | 362 |
| VTD: Northwest Community College (part) | 4,895 | 3,708 | 1,346 | 1,388 |
| VTD: Walls (part) | 4,087 | 3,069 | 834 | 857 |
| County DeSoto MS Subtotal | 24,635 | 18,772 | 5,008 | 5,158 |
| **District 28025 Total** | **24,635** | **18,772** | **5,008** | **5,158** |
| **District 28026** | | | | |
| County: Bolivar MS | | | | |
| VTD: Duncan/Alligator | 515 | 421 | 267 | 274 |
| County Bolivar MS Subtotal | 515 | 421 | 267 | 274 |
| County: Coahoma MS | | | | |
| VTD: Bobo | 352 | 254 | 102 | 102 |
| VTD: Cagle Crossing | 166 | 129 | 22 | 23 |
| VTD: Clarksdale 2 | 3,506 | 2,546 | 1,656 | 1,689 |
| VTD: Clarksdale 3 | 889 | 704 | 603 | 616 |
| VTD: Clarksdale 4 | 3,373 | 2,348 | 2,210 | 2,251 |
| VTD: Clarksdale 4 North | 436 | 363 | 236 | 243 |
| VTD: Clarksdale 5 | 3,226 | 2,321 | 1,932 | 1,959 |
| VTD: Clarksdale Courthouse | 1,739 | 1,358 | 932 | 972 |
| VTD: Dublin | 392 | 310 | 121 | 124 |
| VTD: Farrell | 322 | 249 | 173 | 174 |
| VTD: Jonestown | 1,178 | 803 | 784 | 788 |
| VTD: Lyons | 1,632 | 1,334 | 500 | 509 |
| VTD: Rena Lara | 262 | 215 | 30 | 34 |
| VTD: Roundaway | 138 | 97 | 37 | 39 |
| VTD: Sasse St. Fire Station | 1,599 | 1,147 | 1,094 | 1,108 |

**PTS-REMEDY-EX.G-017**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28026** | | | | |
| County: Coahoma MS | | | | |
| County Coahoma MS Subtotal | 19,210 | 14,178 | 10,432 | 10,631 |
| County: Sunflower MS | | | | |
| VTD: Rome | 3,343 | 3,291 | 1,731 | 1,735 |
| County Sunflower MS Subtotal | 3,343 | 3,291 | 1,731 | 1,735 |
| **District 28026 Total** | **23,068** | **17,890** | **12,430** | **12,640** |
| **District 28027** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug (part) | 261 | 166 | 77 | 81 |
| VTD: East (part) | 382 | 246 | 135 | 136 |
| VTD: Newport | 550 | 464 | 200 | 204 |
| VTD: Northeast (part) | 1,997 | 1,396 | 1,161 | 1,164 |
| VTD: Northwest (part) | 273 | 203 | 175 | 176 |
| VTD: South Central (part) | 129 | 81 | 43 | 43 |
| VTD: Southwest (part) | 1,073 | 703 | 489 | 492 |
| County Attala MS Subtotal | 4,665 | 3,259 | 2,280 | 2,296 |
| County: Leake MS | | | | |
| VTD: Conway | 934 | 715 | 487 | 497 |
| VTD: Good Hope | 1,119 | 900 | 214 | 219 |
| VTD: Lena | 748 | 566 | 285 | 288 |
| VTD: North Carthage (part) | 1,342 | 879 | 342 | 352 |
| VTD: Ofahoma | 747 | 540 | 432 | 438 |
| VTD: South Carthage (part) | 386 | 293 | 121 | 121 |
| VTD: Thomastown | 814 | 642 | 374 | 382 |
| VTD: West Carthage | 1,985 | 1,319 | 937 | 947 |
| VTD: Wiggins | 764 | 596 | 384 | 391 |
| County Leake MS Subtotal | 8,839 | 6,450 | 3,576 | 3,635 |
| County: Madison MS | | | | |
| VTD: Camden | 1,462 | 1,167 | 903 | 920 |
| VTD: Cameron | 182 | 155 | 81 | 82 |
| VTD: Canton Catholic Parish Center (part) | 590 | 466 | 389 | 390 |
| VTD: Couparle | 98 | 81 | 53 | 57 |
| VTD: Farmhaven Fire Station | 1,207 | 963 | 789 | 800 |
| VTD: Pleasant Gift Church (part) | 377 | 300 | 244 | 244 |
| VTD: Pleasant Green | 928 | 734 | 628 | 636 |
| County Madison MS Subtotal | 4,844 | 3,866 | 3,087 | 3,129 |
| County: Scott MS | | | | |
| VTD: Clifton | 172 | 147 | 23 | 23 |
| VTD: Contrell | 591 | 442 | 288 | 291 |
| VTD: Hillsboro | 1,908 | 1,435 | 782 | 804 |
| VTD: North Forest (part) | 1,061 | 700 | 460 | 465 |
| VTD: Northeast Forest (part) | 271 | 227 | 52 | 52 |
| VTD: Northwest Forest | 396 | 282 | 58 | 58 |
| VTD: South Forest (part) | 2,243 | 1,498 | 494 | 504 |
| County Scott MS Subtotal | 6,642 | 4,731 | 2,157 | 2,197 |
| **District 28027 Total** | **24,990** | **18,306** | **11,100** | **11,257** |
| **District 28028** | | | | |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28028** | | | | |
| County: DeSoto MS | | | | |
| VTD: Alphaba Cockrum | 2,177 | 1,535 | 61 | 67 |
| VTD: Baker's Chapel | 1,613 | 1,184 | 94 | 97 |
| VTD: Hernando Central | 5,517 | 4,000 | 370 | 397 |
| VTD: Hernando East | 7,378 | 5,563 | 286 | 300 |
| VTD: Hernando West (part) | 6,055 | 4,554 | 852 | 871 |
| VTD: Love | 2,421 | 1,894 | 171 | 176 |
| **County DeSoto MS Subtotal** | 25,161 | 18,730 | 1,834 | 1,908 |
| **District 28028 Total** | **25,161** | **18,730** | **1,834** | **1,908** |
| **District 28029** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 592 | 461 | 291 | 294 |
| VTD: Beulah | 291 | 213 | 177 | 180 |
| VTD: Boyle (part) | 404 | 306 | 244 | 251 |
| VTD: Cleveland Courthouse | 682 | 516 | 87 | 90 |
| VTD: Cleveland Eastgate | 1,484 | 1,000 | 951 | 969 |
| VTD: East Central Cleveland | 637 | 473 | 464 | 471 |
| VTD: East Cleveland | 2,678 | 2,159 | 1,716 | 1,750 |
| VTD: East Rosedale | 1,268 | 929 | 829 | 839 |
| VTD: Merigold | 590 | 428 | 193 | 195 |
| VTD: Mound Bayou | 2,126 | 1,596 | 1,453 | 1,481 |
| VTD: North Cleveland | 1,600 | 1,169 | 886 | 911 |
| VTD: Northwest Cleveland | 1,859 | 1,477 | 180 | 183 |
| VTD: Pace | 1,120 | 1,021 | 567 | 576 |
| VTD: Renova | 453 | 334 | 291 | 298 |
| VTD: Round Lake Gunnison Deeson | 549 | 442 | 258 | 266 |
| VTD: Scott | 212 | 156 | 76 | 76 |
| VTD: Shelby | 2,161 | 1,552 | 1,435 | 1,457 |
| VTD: South Cleveland | 1,638 | 1,093 | 1,059 | 1,067 |
| VTD: West Cleveland | 3,302 | 2,600 | 358 | 379 |
| VTD: West Rosedale | 399 | 308 | 231 | 237 |
| VTD: Winstonville | 461 | 369 | 331 | 334 |
| **County Bolivar MS Subtotal** | 24,506 | 18,602 | 12,077 | 12,304 |
| County: Sunflower MS | | | | |
| VTD: Sunflower Plantation | 348 | 290 | 36 | 40 |
| **County Sunflower MS Subtotal** | 348 | 290 | 36 | 40 |
| **District 28029 Total** | **24,854** | **18,892** | **12,113** | **12,344** |
| **District 28030** | | | | |
| County: Grenada MS | | | | |
| VTD: Geeslin (part) | 1,194 | 945 | 193 | 195 |
| VTD: Grenada Box 2 (part) | 701 | 501 | 363 | 371 |
| VTD: Grenada Box 3 (part) | 3,307 | 2,467 | 1,824 | 1,867 |
| VTD: Grenada Box 4 | 2,724 | 2,050 | 1,791 | 1,819 |
| VTD: Grenada Box 5 (part) | 1,507 | 1,160 | 326 | 336 |
| **County Grenada MS Subtotal** | 9,433 | 7,123 | 4,497 | 4,588 |
| County: Sunflower MS | | | | |
| VTD: Drew | 2,723 | 1,864 | 1,382 | 1,415 |
| **County Sunflower MS Subtotal** | 2,723 | 1,864 | 1,382 | 1,415 |

**PTS-REMEDY-EX.G-019**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28030** | | | | |
| County: Tallahatchie MS | 12,715 | 10,163 | 5,645 | 5,699 |
| **District 28030 Total** | **24,871** | **19,150** | **11,524** | **11,702** |
| **District 28031** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle (part) | 1,271 | 992 | 284 | 289 |
| VTD: Shaw | 1,840 | 1,404 | 1,165 | 1,169 |
| VTD: West Central Cleveland | 1,817 | 1,411 | 211 | 229 |
| County Bolivar MS Subtotal | 4,928 | 3,807 | 1,660 | 1,687 |
| County: Sunflower MS | | | | |
| VTD: Boyer-Linn | 631 | 539 | 250 | 258 |
| VTD: Doddsville | 369 | 273 | 198 | 201 |
| VTD: Fairview-Hale | 174 | 140 | 27 | 31 |
| VTD: Indianola 2 East | 3,057 | 2,311 | 2,262 | 2,288 |
| VTD: Indianola 2 West | 1,525 | 1,218 | 886 | 894 |
| VTD: Indianola 3 North | 1,189 | 887 | 474 | 481 |
| VTD: Indianola 3 Northeast | 1,036 | 769 | 430 | 434 |
| VTD: Indianola 3 South | 2,347 | 1,779 | 1,054 | 1,081 |
| VTD: Indianola Southeast | 1,154 | 849 | 833 | 843 |
| VTD: Inverness | 1,348 | 1,051 | 475 | 492 |
| VTD: Moorhead | 2,303 | 1,815 | 1,295 | 1,310 |
| VTD: Ruleville | 1,968 | 1,482 | 1,344 | 1,364 |
| VTD: Ruleville North | 1,366 | 1,121 | 518 | 528 |
| VTD: Sunflower | 1,090 | 777 | 632 | 639 |
| County Sunflower MS Subtotal | 19,557 | 15,011 | 10,678 | 10,844 |
| **District 28031 Total** | **24,485** | **18,818** | **12,338** | **12,531** |
| **District 28032** | | | | |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 725 | 535 | 404 | 415 |
| VTD: East Greenwood | 2,303 | 1,635 | 1,572 | 1,604 |
| VTD: Minter City | 368 | 281 | 140 | 145 |
| VTD: MVSU | 909 | 821 | 575 | 580 |
| VTD: North Greenwood (part) | 2,633 | 1,959 | 1,164 | 1,177 |
| VTD: North Itta Bena | 2,349 | 1,762 | 1,563 | 1,587 |
| VTD: Northeast Greenwood | 2,914 | 1,989 | 1,433 | 1,459 |
| VTD: Rising Sun | 918 | 666 | 639 | 645 |
| VTD: Schlater | 385 | 299 | 153 | 161 |
| VTD: Sidon | 574 | 416 | 292 | 299 |
| VTD: South Greenwood | 1,813 | 1,272 | 1,212 | 1,249 |
| VTD: Southeast Greenwood | 3,398 | 2,523 | 2,070 | 2,113 |
| VTD: Southwest Greenwood | 2,108 | 1,431 | 1,282 | 1,306 |
| VTD: West Greenwood | 2,299 | 1,756 | 1,415 | 1,433 |
| County Leflore MS Subtotal | 23,696 | 17,345 | 13,914 | 14,173 |
| **District 28032 Total** | **23,696** | **17,345** | **13,914** | **14,173** |
| **District 28033** | | | | |
| County: Harrison MS | | | | |
| VTD: Advance | 3,036 | 2,272 | 58 | 69 |
| VTD: East Orange Grove | 6,338 | 4,875 | 1,365 | 1,449 |
| VTD: Lyman (part) | 4,390 | 3,281 | 463 | 504 |

**PTS-REMEDY-EX.G-020**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28033** | | | | |
| County: Harrison MS | | | | |
| VTD: New Hope | 3,943 | 2,757 | 964 | 1,007 |
| VTD: North Bel-Aire (part) | 3,231 | 2,321 | 1,021 | 1,070 |
| VTD: Riceville | 568 | 412 | 20 | 22 |
| VTD: South Bel-Aire (part) | 662 | 524 | 250 | 257 |
| VTD: Stonewall (part) | 3,217 | 2,495 | 439 | 454 |
| **County Harrison MS Subtotal** | 25,385 | 18,937 | 4,580 | 4,832 |
| **District 28033 Total** | **25,385** | **18,937** | **4,580** | **4,832** |
| **District 28034** | | | | |
| County: Carroll MS | | | | |
| VTD: Jefferson | 273 | 209 | 26 | 26 |
| **County Carroll MS Subtotal** | 273 | 209 | 26 | 26 |
| County: Grenada MS | | | | |
| VTD: Futheyville | 1,543 | 1,198 | 266 | 274 |
| VTD: Geeslin (part) | 222 | 170 | 8 | 8 |
| VTD: Gore Springs | 1,032 | 831 | 98 | 103 |
| VTD: Grenada Box 1 Southside Church of Christ | 2,648 | 2,055 | 739 | 752 |
| VTD: Grenada Box 2 (part) | 883 | 637 | 198 | 203 |
| VTD: Grenada Box 3 (part) | 260 | 181 | 18 | 18 |
| VTD: Grenada Box 5 (part) | 1,586 | 1,291 | 273 | 288 |
| VTD: Holcomb Community Center | 1,348 | 1,063 | 245 | 253 |
| VTD: Mt. Nebo | 244 | 211 | 11 | 11 |
| VTD: Pleasant Grove | 655 | 548 | 369 | 387 |
| VTD: Sweethome Holcomb | 644 | 526 | 139 | 139 |
| **County Grenada MS Subtotal** | 11,065 | 8,711 | 2,364 | 2,436 |
| County: Lafayette MS | | | | |
| VTD: Anchor-Taylor 4 (part) | 459 | 381 | 36 | 43 |
| VTD: Taylor 3 (part) | 341 | 290 | 145 | 148 |
| VTD: Union West | 617 | 455 | 79 | 79 |
| **County Lafayette MS Subtotal** | 1,417 | 1,126 | 260 | 270 |
| County: Yalobusha MS | 12,481 | 9,980 | 3,513 | 3,587 |
| **District 28034 Total** | **25,236** | **20,026** | **6,163** | **6,319** |
| **District 28035** | | | | |
| County: Choctaw MS | 8,246 | 6,447 | 1,772 | 1,824 |
| County: Oktibbeha MS | | | | |
| VTD: Craig Springs/South Bradley | 372 | 279 | 10 | 11 |
| VTD: South Longview | 290 | 247 | 61 | 61 |
| VTD: Sturgis/North Bradley | 1,374 | 1,086 | 270 | 275 |
| **County Oktibbeha MS Subtotal** | 2,036 | 1,612 | 341 | 347 |
| County: Webster MS | | | | |
| VTD: Big Black | 356 | 288 | 10 | 11 |
| VTD: Eupora 1 | 1,528 | 1,202 | 569 | 584 |
| VTD: Eupora 2 | 669 | 503 | 71 | 73 |
| VTD: Eupora 3 | 663 | 539 | 133 | 137 |
| VTD: Grady | 452 | 341 | 46 | 46 |
| VTD: Maben | 910 | 652 | 189 | 192 |
| VTD: Mathiston | 999 | 720 | 86 | 86 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28035** | | | | |
| County: Webster MS | | | | |
| VTD: Tomnolen | 575 | 454 | 29 | 30 |
| **County Webster MS Subtotal** | 6,152 | 4,699 | 1,133 | 1,159 |
| County: Winston MS | | | | |
| VTD: County Agent (part) | 135 | 109 | 17 | 20 |
| VTD: Fairground (part) | 2,989 | 2,354 | 829 | 846 |
| VTD: Nanih Waiya (part) | 1,378 | 1,061 | 212 | 215 |
| VTD: New National Guard Armory (part) | 538 | 427 | 83 | 87 |
| VTD: Noxapater (part) | 983 | 793 | 261 | 264 |
| VTD: Shilioh | 635 | 496 | 137 | 140 |
| **County Winston MS Subtotal** | 6,658 | 5,240 | 1,539 | 1,572 |
| **District 28035 Total** | **23,092** | **17,998** | **4,785** | **4,902** |
| **District 28036** | | | | |
| County: Clay MS | | | | |
| VTD: Cairo | 547 | 453 | 185 | 188 |
| VTD: Caradine | 1,232 | 952 | 765 | 769 |
| VTD: Cedar Bluff (part) | 259 | 230 | 16 | 17 |
| VTD: Central West Point (part) | 1,512 | 1,146 | 688 | 696 |
| VTD: East West Point (part) | 369 | 308 | 218 | 220 |
| VTD: North West Point | 2,450 | 1,949 | 1,141 | 1,155 |
| VTD: Pheba | 764 | 629 | 314 | 318 |
| VTD: Siloam | 1,411 | 1,126 | 440 | 447 |
| VTD: South West Point (part) | 35 | 18 | 18 | 18 |
| VTD: Tibbee (part) | 281 | 239 | 175 | 176 |
| VTD: Union Star | 980 | 814 | 345 | 349 |
| VTD: Vinton | 901 | 719 | 368 | 372 |
| VTD: West West Point | 2,561 | 1,886 | 1,399 | 1,421 |
| **County Clay MS Subtotal** | 13,302 | 10,469 | 6,072 | 6,146 |
| County: Lowndes MS | | | | |
| VTD: Air Base (part) | 1,402 | 1,098 | 73 | 84 |
| VTD: Brandon (part) | 930 | 745 | 385 | 395 |
| VTD: Townsend Park (part) | 1,694 | 1,331 | 1,034 | 1,050 |
| VTD: University (part) | 91 | 84 | 10 | 12 |
| **County Lowndes MS Subtotal** | 4,117 | 3,258 | 1,502 | 1,541 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 (part) | 461 | 388 | 123 | 126 |
| VTD: Athens (part) | 0 | 0 | 0 | 0 |
| VTD: Becker (part) | 164 | 129 | 5 | 6 |
| VTD: Darracott | 208 | 179 | 27 | 33 |
| VTD: Gibson | 809 | 629 | 473 | 476 |
| VTD: Lackey (part) | 292 | 273 | 9 | 9 |
| VTD: North Aberdeen 4 (part) | 735 | 572 | 267 | 271 |
| VTD: Prairie | 906 | 725 | 593 | 601 |
| VTD: South Aberdeen 4 (part) | 450 | 350 | 180 | 185 |
| VTD: Wren (part) | 111 | 90 | 5 | 6 |
| **County Monroe MS Subtotal** | 4,136 | 3,335 | 1,682 | 1,713 |
| County: Oktibbeha MS | | | | |
| VTD: Center Grove/North Adaton | 971 | 782 | 312 | 317 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28036** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: Maben | 584 | 445 | 268 | 270 |
| **County Oktibbeha MS Subtotal** | 1,555 | 1,227 | 580 | 587 |
| **District 28036 Total** | **23,110** | **18,289** | **9,836** | **9,987** |
| **District 28037** | | | | |
| County: Clay MS | | | | |
| VTD: Central West Point (part) | 366 | 316 | 76 | 80 |
| VTD: East West Point (part) | 1,983 | 1,557 | 443 | 454 |
| VTD: South West Point (part) | 969 | 703 | 383 | 393 |
| VTD: Tibbee (part) | 180 | 133 | 33 | 36 |
| **County Clay MS Subtotal** | 3,498 | 2,709 | 935 | 963 |
| County: Lowndes MS | | | | |
| VTD: Caledonia (part) | 3,511 | 2,568 | 318 | 330 |
| VTD: East Columbus Gym (part) | 327 | 253 | 135 | 140 |
| VTD: New Hope (part) | 7,073 | 5,441 | 903 | 929 |
| VTD: Plum Grove (part) | 13 | 13 | 2 | 2 |
| VTD: Rural Hill (part) | 3,801 | 2,917 | 789 | 806 |
| VTD: Southside Church (part) | 1,294 | 994 | 699 | 707 |
| VTD: Steens | 1,096 | 813 | 96 | 99 |
| VTD: West Lowndes | 1,670 | 1,390 | 318 | 323 |
| **County Lowndes MS Subtotal** | 18,785 | 14,389 | 3,260 | 3,336 |
| County: Monroe MS | | | | |
| VTD: Bartahatchie | 538 | 404 | 2 | 2 |
| VTD: Greenwood Springs | 313 | 237 | 4 | 4 |
| VTD: North Greenwood Springs | 543 | 392 | 12 | 12 |
| **County Monroe MS Subtotal** | 1,394 | 1,033 | 18 | 18 |
| **District 28037 Total** | **23,677** | **18,131** | **4,213** | **4,317** |
| **District 28038** | | | | |
| County: Clay MS | | | | |
| VTD: Cedar Bluff (part) | 0 | 0 | 0 | 0 |
| VTD: Central West Point (part) | 158 | 110 | 79 | 79 |
| VTD: South West Point (part) | 1,075 | 833 | 664 | 673 |
| **County Clay MS Subtotal** | 1,233 | 943 | 743 | 752 |
| County: Lowndes MS | | | | |
| VTD: Artesia | 428 | 318 | 239 | 239 |
| **County Lowndes MS Subtotal** | 428 | 318 | 239 | 239 |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 496 | 403 | 251 | 253 |
| VTD: Central Starkville (part) | 2,027 | 1,506 | 1,110 | 1,131 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 3,548 | 2,945 | 1,039 | 1,065 |
| VTD: Needmore Voting District (part) | 2,657 | 2,056 | 1,140 | 1,161 |
| VTD: North Starkville 2 | 1,627 | 1,329 | 788 | 796 |
| VTD: North Starkville 3 (part) | 2,033 | 1,549 | 677 | 685 |
| VTD: Oktoc | 1,236 | 993 | 533 | 546 |
| VTD: Osborn | 1,763 | 1,397 | 882 | 896 |
| VTD: Sessums | 2,359 | 1,757 | 985 | 1,003 |
| VTD: South Starkville (part) | 3,378 | 2,703 | 1,215 | 1,238 |

PTS-REMEDY-EX.G-023

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: West Starkville (part) | 2,382 | 1,917 | 978 | 1,005 |
| County Oktibbeha MS Subtotal | 23,506 | 18,555 | 9,598 | 9,779 |
| **District 28038 Total** | **25,167** | **19,816** | **10,580** | **10,770** |
| **District 28039** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base (part) | 894 | 660 | 197 | 210 |
| VTD: Brandon (part) | 3,498 | 2,851 | 1,123 | 1,158 |
| VTD: Caledonia (part) | 2,602 | 1,917 | 100 | 109 |
| VTD: First Assembly (part) | 3,035 | 2,488 | 415 | 419 |
| VTD: University (part) | 385 | 308 | 169 | 170 |
| County Lowndes MS Subtotal | 10,414 | 8,224 | 2,004 | 2,066 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 (part) | 0 | 0 | 0 | 0 |
| VTD: Amory 1 | 1,150 | 891 | 60 | 62 |
| VTD: Amory 2 | 4,079 | 3,168 | 506 | 530 |
| VTD: Athens (part) | 990 | 756 | 113 | 113 |
| VTD: Becker (part) | 1,778 | 1,353 | 74 | 74 |
| VTD: Bigbee 1 | 441 | 336 | 12 | 12 |
| VTD: Boyds | 937 | 714 | 31 | 31 |
| VTD: Hamilton | 2,546 | 2,045 | 371 | 378 |
| VTD: Lackey (part) | 1,080 | 865 | 131 | 136 |
| County Monroe MS Subtotal | 13,001 | 10,128 | 1,298 | 1,336 |
| **District 28039 Total** | **23,415** | **18,352** | **3,302** | **3,402** |
| **District 28040** | | | | |
| County: DeSoto MS | | | | |
| VTD: Horn Lake Central (part) | 1,125 | 795 | 305 | 306 |
| VTD: Horn Lake East | 4,691 | 3,337 | 1,689 | 1,731 |
| VTD: Horn Lake Intermediate School (part) | 2,676 | 1,904 | 1,094 | 1,110 |
| VTD: Horn Lake North | 5,585 | 4,011 | 2,124 | 2,161 |
| VTD: Horn Lake West | 4,677 | 3,303 | 1,450 | 1,493 |
| VTD: Southaven South (part) | 2,164 | 1,610 | 990 | 1,009 |
| VTD: Southaven West (part) | 3,033 | 2,243 | 1,406 | 1,441 |
| County DeSoto MS Subtotal | 23,951 | 17,203 | 9,058 | 9,251 |
| **District 28040 Total** | **23,951** | **17,203** | **9,058** | **9,251** |
| **District 28041** | | | | |
| County: Lowndes MS | | | | |
| VTD: 15th Street Church | 1,493 | 1,195 | 881 | 902 |
| VTD: Air Base (part) | 1,665 | 1,315 | 508 | 517 |
| VTD: Coleman | 670 | 500 | 478 | 485 |
| VTD: East Columbus Gym (part) | 4,034 | 3,226 | 2,102 | 2,130 |
| VTD: First Assembly (part) | 1,994 | 1,572 | 444 | 459 |
| VTD: Hunt | 3,307 | 2,535 | 2,346 | 2,393 |
| VTD: Immanuel | 1,419 | 1,124 | 319 | 331 |
| VTD: New Hope (part) | 0 | 0 | 0 | 0 |
| VTD: Rural Hill (part) | 109 | 77 | 73 | 73 |
| VTD: Southside Church (part) | 4,644 | 3,162 | 2,601 | 2,641 |
| VTD: Townsend Park (part) | 506 | 432 | 311 | 314 |

PTS-REMEDY-EX.G-024

## Plan Components                                               House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28041** | | | | |
| County: Lowndes MS | | | | |
| VTD: Trinity | 1,974 | 1,584 | 965 | 982 |
| VTD: University (part) | 1,287 | 1,118 | 275 | 290 |
| County Lowndes MS Subtotal | 23,102 | 17,840 | 11,303 | 11,517 |
| **District 28041 Total** | **23,102** | **17,840** | **11,303** | **11,517** |
| **District 28042** | | | | |
| County: Kemper MS | | | | |
| VTD: City Hall And Fire Dpt. | 1,607 | 1,337 | 864 | 867 |
| County Kemper MS Subtotal | 1,607 | 1,337 | 864 | 867 |
| County: Lowndes MS | | | | |
| VTD: Crawford | 1,175 | 932 | 741 | 750 |
| VTD: New Hope (part) | 230 | 193 | 19 | 22 |
| VTD: Plum Grove (part) | 628 | 497 | 387 | 398 |
| County Lowndes MS Subtotal | 2,033 | 1,622 | 1,147 | 1,170 |
| County: Noxubee MS | 10,285 | 7,805 | 5,432 | 5,568 |
| County: Winston MS | | | | |
| VTD: American Legion | 1,666 | 1,193 | 992 | 1,010 |
| VTD: County Agent (part) | 1,832 | 1,285 | 1,119 | 1,131 |
| VTD: East Winston | 1,047 | 850 | 190 | 195 |
| VTD: Fairground (part) | 778 | 580 | 345 | 350 |
| VTD: Lovorn Tractor | 615 | 516 | 211 | 214 |
| VTD: Mill Creek | 1,771 | 1,411 | 446 | 453 |
| VTD: Nanih Waiya (part) | 717 | 514 | 30 | 35 |
| VTD: New National Guard Armory (part) | 0 | 0 | 0 | 0 |
| VTD: Zion Ridge | 880 | 660 | 556 | 568 |
| County Winston MS Subtotal | 9,306 | 7,009 | 3,889 | 3,956 |
| **District 28042 Total** | **23,231** | **17,773** | **11,332** | **11,561** |
| **District 28043** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: Central Starkville (part) | 1,047 | 978 | 114 | 123 |
| VTD: East Starkville | 3,603 | 3,528 | 589 | 598 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 4,424 | 4,221 | 867 | 884 |
| VTD: Needmore Voting District (part) | 510 | 499 | 40 | 40 |
| VTD: North Longview | 1,344 | 1,061 | 187 | 195 |
| VTD: North Starkville 3 (part) | 2,157 | 1,744 | 357 | 380 |
| VTD: Self Creek/Double Springs | 974 | 787 | 123 | 123 |
| VTD: South Adaton | 689 | 523 | 165 | 167 |
| VTD: South Starkville (part) | 5,183 | 4,080 | 236 | 270 |
| VTD: West Starkville (part) | 4,760 | 3,971 | 930 | 955 |
| County Oktibbeha MS Subtotal | 24,691 | 21,392 | 3,608 | 3,735 |
| **District 28043 Total** | **24,691** | **21,392** | **3,608** | **3,735** |
| **District 28044** | | | | |
| County: Leake MS | | | | |
| VTD: Salem | 726 | 562 | 65 | 67 |
| County Leake MS Subtotal | 726 | 562 | 65 | 67 |
| County: Neshoba MS | | | | |
| VTD: Arlington | 699 | 527 | 11 | 16 |

**PTS-REMEDY-EX.G-025**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28044** | | | | |
| County: Neshoba MS | | | | |
| VTD: Burnside (part) | 240 | 181 | 2 | 5 |
| VTD: Center (part) | 178 | 127 | 9 | 9 |
| VTD: County Line | 724 | 529 | 10 | 11 |
| VTD: Deemer | 413 | 340 | 13 | 13 |
| VTD: Dixon | 1,014 | 762 | 266 | 272 |
| VTD: East Neshoba (part) | 633 | 475 | 245 | 247 |
| VTD: Fairview | 1,041 | 651 | 220 | 229 |
| VTD: Forestdale (part) | 573 | 421 | 55 | 57 |
| VTD: Fork | 466 | 373 | 8 | 10 |
| VTD: Hays | 641 | 468 | 68 | 69 |
| VTD: Herbert | 618 | 461 | 26 | 26 |
| VTD: Hope | 565 | 393 | 88 | 91 |
| VTD: House | 948 | 758 | 39 | 40 |
| VTD: McDonald | 1,256 | 949 | 48 | 54 |
| VTD: Neshoba | 1,247 | 874 | 183 | 185 |
| VTD: North Bend (part) | 728 | 545 | 19 | 22 |
| VTD: Northeast Philadelphia (part) | 2,619 | 2,024 | 276 | 287 |
| VTD: Northwest Philadelphia (part) | 482 | 371 | 180 | 184 |
| VTD: Pearl River | 2,994 | 1,942 | 45 | 65 |
| VTD: South Philadelphia | 681 | 500 | 159 | 165 |
| VTD: Southeast Philadelphia | 2,492 | 1,932 | 493 | 519 |
| VTD: Tucker District 1 | 536 | 345 | 0 | 4 |
| VTD: Tucker District 3 | 973 | 707 | 16 | 19 |
| VTD: Zephyr Hill | 874 | 569 | 44 | 46 |
| **County Neshoba MS Subtotal** | 23,635 | 17,224 | 2,523 | 2,645 |
| **District 28044 Total** | **24,361** | **17,786** | **2,588** | **2,712** |
| **District 28045** | | | | |
| County: Kemper MS | | | | |
| VTD: Band Building | 524 | 403 | 290 | 292 |
| VTD: Courthouse | 1,738 | 1,362 | 969 | 977 |
| VTD: Farmers Market | 224 | 148 | 101 | 104 |
| VTD: Kellis Store | 263 | 213 | 167 | 169 |
| VTD: Kemper Springs | 177 | 131 | 108 | 109 |
| VTD: Lynville | 950 | 697 | 210 | 217 |
| VTD: Mt. Nebo Fire Station | 520 | 420 | 278 | 284 |
| VTD: Porterville | 851 | 695 | 506 | 516 |
| VTD: Preston | 556 | 461 | 240 | 246 |
| VTD: Satellite | 881 | 739 | 417 | 425 |
| **County Kemper MS Subtotal** | 6,684 | 5,269 | 3,286 | 3,339 |
| County: Lauderdale MS | | | | |
| VTD: 5 (part) | 1,661 | 1,334 | 821 | 829 |
| VTD: 6 (part) | 2,372 | 1,533 | 1,283 | 1,309 |
| VTD: Center Ridge | 337 | 283 | 207 | 215 |
| VTD: East Lauderdale | 1,976 | 1,608 | 433 | 449 |
| VTD: East Marion | 643 | 505 | 157 | 159 |
| VTD: Kewanee | 566 | 439 | 181 | 184 |
| VTD: Marion | 1,317 | 939 | 532 | 541 |
| VTD: New Lauderdale (part) | 86 | 53 | 0 | 0 |

**PTS-REMEDY-EX.G-026**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28045** | | | | |
| County: Lauderdale MS | | | | |
| VTD: West Dalewood | 233 | 202 | 30 | 30 |
| **County Lauderdale MS Subtotal** | 9,191 | 6,896 | 3,644 | 3,716 |
| County: Neshoba MS | | | | |
| VTD: Bogue Chitto | 786 | 469 | 9 | 11 |
| VTD: Burnside (part) | 468 | 377 | 289 | 289 |
| VTD: Center (part) | 493 | 381 | 46 | 46 |
| VTD: East Neshoba (part) | 102 | 76 | 31 | 32 |
| VTD: Forestdale (part) | 0 | 0 | 0 | 0 |
| VTD: Fusky | 761 | 575 | 22 | 25 |
| VTD: North Bend (part) | 106 | 78 | 7 | 7 |
| VTD: Northeast Philadelphia (part) | 185 | 141 | 17 | 18 |
| VTD: Northwest Philadelphia (part) | 2,551 | 1,898 | 1,560 | 1,585 |
| **County Neshoba MS Subtotal** | 5,452 | 3,995 | 1,981 | 2,013 |
| County: Winston MS | | | | |
| VTD: Mars Hill | 1,193 | 957 | 359 | 366 |
| VTD: Nanih Waiya (part) | 0 | 0 | 0 | 0 |
| VTD: Noxapater (part) | 557 | 444 | 149 | 154 |
| **County Winston MS Subtotal** | 1,750 | 1,401 | 508 | 520 |
| **District 28045 Total** | **23,077** | **17,561** | **9,419** | **9,588** |
| **District 28046** | | | | |
| County: Carroll MS | | | | |
| VTD: 430 School | 448 | 356 | 192 | 199 |
| VTD: Black Hawk | 498 | 394 | 109 | 112 |
| VTD: Calvary | 352 | 282 | 17 | 17 |
| VTD: Carrollton | 839 | 706 | 175 | 177 |
| VTD: Fire Tower | 1,118 | 901 | 539 | 543 |
| VTD: Gravel Hill | 839 | 658 | 50 | 59 |
| VTD: McCarley | 628 | 513 | 160 | 163 |
| VTD: North Carrollton | 640 | 516 | 75 | 77 |
| VTD: Ray's Shop | 1,378 | 1,107 | 68 | 71 |
| VTD: Salem | 312 | 257 | 166 | 168 |
| VTD: West Carroll | 685 | 557 | 38 | 39 |
| VTD: West Vaiden | 992 | 867 | 402 | 410 |
| **County Carroll MS Subtotal** | 8,729 | 7,114 | 1,991 | 2,035 |
| County: Grenada MS | | | | |
| VTD: Elliott | 1,131 | 863 | 131 | 136 |
| **County Grenada MS Subtotal** | 1,131 | 863 | 131 | 136 |
| County: Leflore MS | | | | |
| VTD: Money | 187 | 162 | 37 | 39 |
| VTD: North Greenwood (part) | 3,413 | 2,685 | 358 | 375 |
| **County Leflore MS Subtotal** | 3,600 | 2,847 | 395 | 414 |
| County: Montgomery MS | 9,822 | 7,741 | 3,297 | 3,364 |
| County: Webster MS | | | | |
| VTD: Bluff Springs | 209 | 183 | 69 | 70 |
| VTD: Cadaretta | 200 | 152 | 21 | 21 |
| VTD: Fay | 182 | 156 | 1 | 1 |

**PTS-REMEDY-EX.G-027**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28046** | | | | |
| County: Webster MS | | | | |
| County Webster MS Subtotal | 591 | 491 | 91 | 92 |
| **District 28046 Total** | **23,873** | **19,056** | **5,905** | **6,041** |
| **District 28047** | | | | |
| County: Attala MS | | | | |
| VTD: Sallis | 1,309 | 1,004 | 639 | 642 |
| County Attala MS Subtotal | 1,309 | 1,004 | 639 | 642 |
| County: Holmes MS | | | | |
| VTD: Acona | 782 | 593 | 544 | 551 |
| VTD: Beat 4 Walden Chapel | 359 | 266 | 221 | 227 |
| VTD: Coxburg | 300 | 245 | 62 | 66 |
| VTD: Durant | 735 | 555 | 446 | 449 |
| VTD: Ebenezer | 428 | 350 | 263 | 276 |
| VTD: Goodman | 1,655 | 1,313 | 966 | 985 |
| VTD: Lexington Beat 1 (part) | 2,329 | 1,783 | 1,540 | 1,570 |
| VTD: Lexington Beat 4 | 2,298 | 1,778 | 1,555 | 1,575 |
| VTD: Lexington Beat 5 | 720 | 541 | 353 | 360 |
| VTD: Lexington East | 537 | 421 | 353 | 360 |
| VTD: Pickens | 1,158 | 868 | 778 | 785 |
| VTD: Sandhill (part) | 439 | 301 | 224 | 226 |
| VTD: Thornton | 736 | 566 | 486 | 497 |
| County Holmes MS Subtotal | 12,476 | 9,580 | 7,791 | 7,927 |
| County: Yazoo MS | | | | |
| VTD: Deasonville | 740 | 603 | 352 | 353 |
| VTD: District 4 Ward 2 | 105 | 77 | 6 | 6 |
| VTD: East Midway | 432 | 332 | 246 | 246 |
| VTD: Eden | 535 | 416 | 106 | 106 |
| VTD: Free Run | 248 | 197 | 23 | 23 |
| VTD: Harttown | 532 | 394 | 306 | 312 |
| VTD: Ward 4 (part) | 6,766 | 5,982 | 3,813 | 3,841 |
| VTD: West Midway | 308 | 271 | 41 | 45 |
| VTD: Zion | 570 | 466 | 124 | 126 |
| County Yazoo MS Subtotal | 10,236 | 8,738 | 5,017 | 5,058 |
| **District 28047 Total** | **24,021** | **19,322** | **13,447** | **13,627** |
| **District 28048** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug (part) | 308 | 264 | 107 | 109 |
| VTD: Berea | 207 | 157 | 34 | 34 |
| VTD: Carmack | 423 | 327 | 3 | 3 |
| VTD: East (part) | 1,249 | 931 | 155 | 162 |
| VTD: Ethel | 634 | 472 | 135 | 136 |
| VTD: Hesterville | 487 | 379 | 35 | 36 |
| VTD: Liberty Chapel | 475 | 373 | 94 | 98 |
| VTD: McAdams | 539 | 397 | 213 | 218 |
| VTD: McCool | 420 | 346 | 112 | 112 |
| VTD: North Central | 495 | 400 | 68 | 69 |
| VTD: Northeast (part) | 574 | 446 | 183 | 188 |
| VTD: Northwest (part) | 1,046 | 806 | 211 | 218 |

**PTS-REMEDY-EX.G-028**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28048** | | | | |
| County: Attala MS | | | | |
| VTD: Possumneck | 308 | 260 | 72 | 73 |
| VTD: Providence | 473 | 399 | 41 | 42 |
| VTD: South Central (part) | 1,588 | 1,172 | 490 | 506 |
| VTD: Southwest (part) | 63 | 49 | 16 | 16 |
| VTD: Thompson | 247 | 190 | 20 | 20 |
| VTD: Williamsville | 1,902 | 1,487 | 465 | 473 |
| VTD: Zama | 477 | 375 | 79 | 80 |
| **County Attala MS Subtotal** | 11,915 | 9,230 | 2,533 | 2,593 |
| County: Carroll MS | | | | |
| VTD: East Vaiden | 996 | 799 | 401 | 411 |
| **County Carroll MS Subtotal** | 996 | 799 | 401 | 411 |
| County: Holmes MS | | | | |
| VTD: Lexington Beat 1 (part) | 0 | 0 | 0 | 0 |
| VTD: Sandhill (part) | 1,231 | 876 | 696 | 705 |
| VTD: West | 834 | 662 | 433 | 443 |
| **County Holmes MS Subtotal** | 2,065 | 1,538 | 1,129 | 1,148 |
| County: Leake MS | | | | |
| VTD: East Carthage | 1,599 | 1,223 | 292 | 296 |
| VTD: Ebenezer | 662 | 508 | 240 | 242 |
| VTD: Edinburg | 934 | 723 | 38 | 40 |
| VTD: Freeny | 1,560 | 1,100 | 92 | 104 |
| VTD: North Carthage (part) | 888 | 650 | 151 | 156 |
| VTD: Renfroe | 740 | 576 | 87 | 89 |
| VTD: Singleton | 1,291 | 985 | 279 | 293 |
| VTD: South Carthage (part) | 767 | 624 | 228 | 232 |
| VTD: Sunrise | 696 | 551 | 28 | 29 |
| **County Leake MS Subtotal** | 9,137 | 6,940 | 1,435 | 1,481 |
| **District 28048 Total** | **24,113** | **18,507** | **5,498** | **5,633** |
| **District 28049** | | | | |
| County: Washington MS | | | | |
| VTD: Brent Center | 1,485 | 1,113 | 1,064 | 1,079 |
| VTD: Buster Brown Comm. Center (part) | 2,735 | 2,041 | 1,548 | 1,564 |
| VTD: Covenant Presbyterian | 3,839 | 3,051 | 1,440 | 1,460 |
| VTD: Elks Club (part) | 472 | 331 | 312 | 317 |
| VTD: Extension Building | 2,053 | 1,610 | 1,395 | 1,425 |
| VTD: Jakes Chapel M. B. Church (part) | 2,288 | 1,772 | 1,686 | 1,708 |
| VTD: Lake Vista Masonic Lodge (part) | 2,762 | 2,031 | 1,536 | 1,553 |
| VTD: St. James Epis. Church | 2,510 | 1,902 | 1,405 | 1,421 |
| VTD: Swiftwater Baptist Church (part) | 1,229 | 955 | 123 | 141 |
| VTD: Tampa Drive | 1,243 | 999 | 605 | 615 |
| VTD: Wards Recreation Center (part) | 2,541 | 1,886 | 1,390 | 1,406 |
| **County Washington MS Subtotal** | 23,157 | 17,691 | 12,504 | 12,689 |
| **District 28049 Total** | **23,157** | **17,691** | **12,504** | **12,689** |
| **District 28050** | | | | |
| County: Bolivar MS | | | | |
| VTD: Choctaw | 311 | 258 | 209 | 209 |
| VTD: Longshot | 162 | 134 | 27 | 30 |

**PTS-REMEDY-EX.G-029**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28050** | | | | |
| County: Bolivar MS | | | | |
| VTD: Skene | 476 | 371 | 46 | 50 |
| VTD: Stringtown | 87 | 69 | 16 | 16 |
| **County Bolivar MS Subtotal** | 1,036 | 832 | 298 | 305 |
| County: Issaquena MS | | | | |
| VTD: District 4 | 162 | 131 | 77 | 82 |
| VTD: District 5 (part) | 179 | 142 | 56 | 57 |
| **County Issaquena MS Subtotal** | 341 | 273 | 133 | 139 |
| County: Washington MS | | | | |
| VTD: Arcola Technology Center | 1,031 | 808 | 419 | 422 |
| VTD: Buster Brown Comm. Center (part) | 1,662 | 1,221 | 1,089 | 1,097 |
| VTD: Darlove Baptist Church | 238 | 183 | 55 | 56 |
| VTD: Elks Club (part) | 3,470 | 2,586 | 2,322 | 2,352 |
| VTD: Glen Allan Health Clinic | 725 | 594 | 215 | 221 |
| VTD: Hollandale City Hall | 2,580 | 1,891 | 1,566 | 1,602 |
| VTD: Jakes Chapel M. B. Church (part) | 780 | 620 | 549 | 566 |
| VTD: Lake Vista Masonic Lodge (part) | 72 | 49 | 21 | 21 |
| VTD: Leland Health Dpt. Clinic | 2,489 | 1,937 | 1,209 | 1,239 |
| VTD: Leland Rotary Club | 2,388 | 1,883 | 1,112 | 1,138 |
| VTD: Metcalfe City Hall | 817 | 611 | 576 | 593 |
| VTD: Swiftwater Baptist Church (part) | 1,212 | 893 | 74 | 80 |
| VTD: Wards Recreation Center (part) | 1,680 | 1,372 | 575 | 584 |
| VTD: Washington Co. Convention Center | 2,621 | 1,938 | 1,412 | 1,427 |
| **County Washington MS Subtotal** | 21,765 | 16,586 | 11,194 | 11,398 |
| **District 28050 Total** | **23,142** | **17,691** | **11,625** | **11,842** |
| **District 28051** | | | | |
| County: Holmes MS | | | | |
| VTD: Cruger | 395 | 328 | 257 | 259 |
| VTD: Tchula | 2,064 | 1,535 | 1,400 | 1,412 |
| **County Holmes MS Subtotal** | 2,459 | 1,863 | 1,657 | 1,671 |
| County: Humphreys MS | 7,785 | 5,872 | 4,449 | 4,560 |
| County: Leflore MS | | | | |
| VTD: Morgan City/Swiftown | 334 | 261 | 173 | 173 |
| VTD: South Itta Bena | 709 | 533 | 457 | 465 |
| **County Leflore MS Subtotal** | 1,043 | 794 | 630 | 638 |
| County: Sharkey MS | 3,800 | 2,919 | 1,980 | 2,020 |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,248 | 864 | 836 | 840 |
| VTD: 3-2 East | 1,355 | 981 | 821 | 838 |
| VTD: 3-3 Jonestown | 762 | 532 | 510 | 518 |
| VTD: Carter | 64 | 51 | 37 | 37 |
| VTD: Holly Bluff | 235 | 201 | 85 | 86 |
| VTD: Lake City | 227 | 178 | 49 | 52 |
| VTD: Ward 2 | 1,224 | 835 | 445 | 455 |
| VTD: Ward 4 (part) | 382 | 287 | 247 | 251 |
| VTD: Ward 5 | 3,276 | 2,242 | 2,096 | 2,122 |
| **County Yazoo MS Subtotal** | 8,773 | 6,171 | 5,126 | 5,199 |

**PTS-REMEDY-EX.G-030**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28051** | | | | |
| **District 28051 Total** | **23,860** | **17,619** | **13,842** | **14,088** |
| **District 28052** | | | | |
| County: DeSoto MS | | | | |
| VTD: Hack's Cross | 5,503 | 4,023 | 1,156 | 1,187 |
| VTD: Miller | 4,172 | 2,927 | 746 | 779 |
| VTD: Olive Branch East | 3,611 | 2,617 | 946 | 975 |
| County DeSoto MS Subtotal | 13,286 | 9,567 | 2,848 | 2,941 |
| County: Marshall MS | | | | |
| VTD: Barton | 1,729 | 1,506 | 108 | 117 |
| VTD: Byhalia | 3,694 | 3,041 | 861 | 893 |
| VTD: Cayce (part) | 779 | 615 | 165 | 168 |
| VTD: Mt. Pleasant | 1,807 | 1,466 | 341 | 350 |
| VTD: N. Holly Springs Dist. 2 (part) | 57 | 45 | 7 | 7 |
| VTD: North Cayce | 1,660 | 1,300 | 357 | 365 |
| VTD: Slayden | 1,012 | 822 | 267 | 278 |
| County Marshall MS Subtotal | 10,738 | 8,795 | 2,106 | 2,178 |
| **District 28052 Total** | **24,024** | **18,362** | **4,954** | **5,119** |
| **District 28053** | | | | |
| County: Franklin MS | | | | |
| VTD: Bad Bayou | 776 | 615 | 68 | 69 |
| VTD: Cains | 399 | 311 | 52 | 53 |
| VTD: Lucien | 255 | 223 | 26 | 27 |
| VTD: McCall Creek | 679 | 561 | 123 | 124 |
| County Franklin MS Subtotal | 2,109 | 1,710 | 269 | 273 |
| County: Lawrence MS | | | | |
| VTD: Center | 259 | 196 | 6 | 7 |
| VTD: Cooper's Creek | 739 | 536 | 11 | 11 |
| VTD: Courthouse (part) | 797 | 612 | 48 | 51 |
| VTD: Jayess | 867 | 640 | 23 | 26 |
| VTD: Topeka | 434 | 327 | 8 | 10 |
| VTD: West District 1 | 28 | 17 | 0 | 0 |
| County Lawrence MS Subtotal | 3,124 | 2,328 | 96 | 105 |
| County: Lincoln MS | | | | |
| VTD: Alexander Jr. High | 803 | 642 | 575 | 590 |
| VTD: Arlington | 1,352 | 1,010 | 188 | 192 |
| VTD: Brignal/Rogers Circle (part) | 1,420 | 1,047 | 808 | 821 |
| VTD: City Hall | 626 | 452 | 142 | 147 |
| VTD: East Lincoln | 646 | 487 | 18 | 23 |
| VTD: Enterprise | 2,245 | 1,698 | 69 | 76 |
| VTD: Fair River | 391 | 295 | 7 | 9 |
| VTD: Forrestry | 1,177 | 903 | 278 | 282 |
| VTD: Government Complex | 951 | 747 | 693 | 700 |
| VTD: Halbert Heights (part) | 384 | 287 | 9 | 9 |
| VTD: High School | 1,285 | 859 | 744 | 760 |
| VTD: Johnson | 928 | 710 | 76 | 77 |
| VTD: Norfield | 465 | 361 | 69 | 80 |
| VTD: Pearlhaven | 1,056 | 792 | 639 | 650 |
| VTD: Ruth | 1,244 | 887 | 19 | 22 |

PTS-REMEDY-EX.G-031

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28053** | | | | |
| County: Lincoln MS | | | | |
| **County Lincoln MS Subtotal** | 14,973 | 11,177 | 4,334 | 4,438 |
| County: Pike MS | | | | |
| VTD: Calvary Baptist Church (part) | 966 | 727 | 115 | 115 |
| VTD: SMCC Work Force Training Center | 2,246 | 1,813 | 627 | 632 |
| **County Pike MS Subtotal** | 3,212 | 2,540 | 742 | 747 |
| **District 28053 Total** | **23,418** | **17,755** | **5,441** | **5,563** |
| **District 28054** | | | | |
| County: Issaquena MS | | | | |
| VTD: District 1 | 101 | 79 | 19 | 19 |
| VTD: District 2 | 122 | 107 | 35 | 37 |
| VTD: District 3 | 773 | 697 | 459 | 461 |
| VTD: District 5 (part) | 1 | 1 | 0 | 0 |
| **County Issaquena MS Subtotal** | 997 | 884 | 513 | 517 |
| County: Warren MS | | | | |
| VTD: 3-61 Store | 261 | 213 | 52 | 55 |
| VTD: Beechwood | 2,531 | 2,031 | 388 | 395 |
| VTD: Bovina (part) | 2,928 | 2,212 | 433 | 451 |
| VTD: Brunswick | 412 | 354 | 26 | 28 |
| VTD: Culkin | 4,183 | 3,293 | 763 | 793 |
| VTD: Kings (part) | 612 | 478 | 64 | 72 |
| VTD: Lee Road (part) | 270 | 190 | 9 | 9 |
| VTD: Oakland | 1,365 | 1,073 | 109 | 113 |
| VTD: Plumbers Hall | 2,152 | 1,739 | 707 | 719 |
| VTD: Redwood | 542 | 420 | 42 | 43 |
| **County Warren MS Subtotal** | 15,256 | 12,003 | 2,593 | 2,678 |
| County: Yazoo MS | | | | |
| VTD: 3-4 South | 1,184 | 971 | 552 | 559 |
| VTD: Benton | 1,030 | 825 | 249 | 258 |
| VTD: Center Ridge | 766 | 617 | 89 | 91 |
| VTD: Dover | 580 | 470 | 85 | 88 |
| VTD: East Bentonia | 508 | 394 | 113 | 116 |
| VTD: Fairview | 57 | 40 | 16 | 16 |
| VTD: Fugates | 640 | 524 | 237 | 243 |
| VTD: Mechanicsburg | 716 | 566 | 43 | 47 |
| VTD: Robinette | 726 | 610 | 62 | 70 |
| VTD: Satartia | 113 | 93 | 21 | 22 |
| VTD: Tinsley | 479 | 376 | 53 | 55 |
| VTD: Valley | 117 | 93 | 13 | 13 |
| **County Yazoo MS Subtotal** | 6,916 | 5,579 | 1,533 | 1,578 |
| **District 28054 Total** | **23,169** | **18,466** | **4,639** | **4,773** |
| **District 28055** | | | | |
| County: Warren MS | | | | |
| VTD: American Legion Hall | 2,682 | 2,121 | 1,478 | 1,499 |
| VTD: Auditorium | 2,077 | 1,571 | 1,300 | 1,320 |
| VTD: Bovina (part) | 656 | 459 | 273 | 273 |
| VTD: Cedar Grove | 2,740 | 1,956 | 1,376 | 1,388 |
| VTD: Cherry Street | 4,156 | 2,982 | 2,043 | 2,060 |

**PTS-REMEDY-EX.G-032**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28055** | | | | |
| County: Warren MS | | | | |
| VTD: Elks Lodge | 2,546 | 2,028 | 983 | 1,004 |
| VTD: Jett | 2,561 | 1,934 | 1,081 | 1,100 |
| VTD: Kings (part) | 1,313 | 959 | 695 | 729 |
| VTD: Lee Road (part) | 588 | 492 | 398 | 401 |
| VTD: No.7 Fire Station | 1,865 | 1,447 | 976 | 1,001 |
| VTD: St. Aloysius | 521 | 416 | 354 | 367 |
| VTD: Tingleville | 1,544 | 1,171 | 616 | 620 |
| VTD: Y.M.C.A. | 1,013 | 788 | 286 | 293 |
| County Warren MS Subtotal | 24,262 | 18,324 | 11,859 | 12,055 |
| **District 28055 Total** | **24,262** | **18,324** | **11,859** | **12,055** |
| **District 28056** | | | | |
| County: Hinds MS | | | | |
| VTD: Clinton 1 | 4,248 | 3,725 | 783 | 816 |
| VTD: Clinton 2 (part) | 3,851 | 2,899 | 743 | 755 |
| VTD: Clinton 3 (part) | 2,867 | 2,283 | 622 | 639 |
| VTD: Clinton 5 (part) | 1,756 | 1,314 | 419 | 435 |
| VTD: Clinton 7 (part) | 2,207 | 1,673 | 448 | 459 |
| VTD: Pinehaven (part) | 2,965 | 2,169 | 597 | 603 |
| VTD: Tinnin | 1,679 | 1,257 | 274 | 283 |
| County Hinds MS Subtotal | 19,573 | 15,320 | 3,886 | 3,990 |
| County: Madison MS | | | | |
| VTD: China Grove (part) | 504 | 390 | 49 | 50 |
| VTD: Ferns Chapel Freewill (part) | 1,697 | 1,363 | 277 | 281 |
| VTD: Frankin Baptist Church | 582 | 488 | 27 | 30 |
| VTD: Parkway Church (part) | 2,574 | 1,720 | 43 | 50 |
| VTD: Twin Lakes Baptist (part) | 400 | 328 | 101 | 104 |
| County Madison MS Subtotal | 5,757 | 4,289 | 497 | 515 |
| **District 28056 Total** | **25,330** | **19,609** | **4,383** | **4,505** |
| **District 28057** | | | | |
| County: Madison MS | | | | |
| VTD: Anderson Lodge | 1,849 | 1,417 | 1,388 | 1,401 |
| VTD: Canton Bible Church | 1,244 | 775 | 730 | 749 |
| VTD: Canton Catholic Parish Center (part) | 2,264 | 1,739 | 1,165 | 1,177 |
| VTD: Canton Community Center | 2,569 | 1,968 | 1,695 | 1,718 |
| VTD: Canton Fire Station #4 | 616 | 484 | 312 | 313 |
| VTD: Canton National Guard Armory | 1,608 | 1,281 | 797 | 799 |
| VTD: Canton South Liberty | 2,555 | 1,948 | 1,088 | 1,121 |
| VTD: Canton St. Paul Methodist | 442 | 327 | 270 | 272 |
| VTD: Fellowship Bible Church | 954 | 724 | 367 | 368 |
| VTD: Ferns Chapel Freewill (part) | 305 | 242 | 103 | 106 |
| VTD: Grace Crossing (part) | 2,407 | 1,769 | 511 | 523 |
| VTD: Greater Mt. Levi Church | 1,729 | 1,307 | 914 | 951 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 1,791 | 1,129 | 1,070 | 1,083 |
| VTD: Magnolia Heights | 2,301 | 1,744 | 1,204 | 1,227 |
| VTD: Mount Hope | 573 | 472 | 71 | 73 |
| County Madison MS Subtotal | 23,207 | 17,326 | 11,685 | 11,881 |
| County: Yazoo MS | | | | |

PTS-REMEDY-EX.G-033

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28057** | | | | |
| County: Yazoo MS | | | | |
| VTD: West Bentonia | 818 | 641 | 350 | 366 |
| County Yazoo MS Subtotal | 818 | 641 | 350 | 366 |
| **District 28057 Total** | **24,025** | **17,967** | **12,035** | **12,247** |
| **District 28058** | | | | |
| County: Madison MS | | | | |
| VTD: China Grove (part) | 387 | 280 | 10 | 14 |
| VTD: Gluckstadt | 6,356 | 4,441 | 946 | 962 |
| VTD: Grace Crossing (part) | 1,559 | 1,150 | 259 | 271 |
| VTD: Lake Caroline Clubhouse | 4,906 | 3,706 | 201 | 216 |
| VTD: New Life (part) | 1,052 | 747 | 46 | 49 |
| VTD: NorthBay | 1,300 | 1,021 | 95 | 98 |
| VTD: Ridgeland Recreational Center (part) | 218 | 178 | 8 | 8 |
| VTD: Vertical Church | 5,004 | 3,435 | 669 | 683 |
| VTD: Victory Baptist Church | 1,771 | 1,340 | 113 | 118 |
| VTD: Victory Christian (part) | 2,321 | 1,756 | 99 | 101 |
| County Madison MS Subtotal | 24,874 | 18,054 | 2,446 | 2,520 |
| **District 28058 Total** | **24,874** | **18,054** | **2,446** | **2,520** |
| **District 28059** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods West (part) | 3,978 | 2,995 | 582 | 600 |
| VTD: Fannin (part) | 552 | 403 | 61 | 61 |
| VTD: Flowood Library (part) | 3,437 | 2,648 | 353 | 374 |
| VTD: Grant's Ferry | 6,107 | 4,387 | 670 | 693 |
| VTD: Holbrook | 1,684 | 1,254 | 154 | 157 |
| VTD: Liberty (part) | 499 | 454 | 91 | 100 |
| VTD: Northshore | 3,806 | 2,938 | 222 | 228 |
| VTD: Reservoir East | 2,185 | 1,770 | 62 | 72 |
| VTD: Reservoir West | 3,199 | 2,608 | 262 | 268 |
| County Rankin MS Subtotal | 25,447 | 19,457 | 2,457 | 2,553 |
| **District 28059 Total** | **25,447** | **19,457** | **2,457** | **2,553** |
| **District 28060** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon Central | 2,948 | 2,309 | 365 | 393 |
| VTD: Brandon City Hall (part) | 7,914 | 5,708 | 1,142 | 1,181 |
| VTD: East Crossgates (part) | 460 | 350 | 23 | 23 |
| VTD: Greenfield | 6,066 | 4,354 | 1,277 | 1,309 |
| VTD: Johns | 1,098 | 847 | 135 | 136 |
| VTD: North Brandon (part) | 2,868 | 2,048 | 356 | 365 |
| VTD: Northeast Brandon (part) | 1,198 | 897 | 65 | 67 |
| VTD: Oakdale (part) | 0 | 0 | 0 | 0 |
| VTD: Pelahatchie (part) | 249 | 179 | 18 | 18 |
| VTD: Shiloh | 602 | 463 | 121 | 122 |
| VTD: South Brandon | 1,975 | 1,541 | 70 | 72 |
| County Rankin MS Subtotal | 25,378 | 18,696 | 3,572 | 3,686 |
| **District 28060 Total** | **25,378** | **18,696** | **3,572** | **3,686** |
| **District 28061** | | | | |

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28061** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon City Hall (part) | 1,251 | 927 | 563 | 576 |
| VTD: Crest Park | 3,125 | 2,259 | 437 | 463 |
| VTD: Cunningham Heights (part) | 1,385 | 1,092 | 137 | 138 |
| VTD: Eldorado | 4,436 | 3,567 | 794 | 821 |
| VTD: Highland/Patrick Farms (part) | 3,702 | 2,706 | 859 | 892 |
| VTD: Liberty (part) | 793 | 680 | 212 | 218 |
| VTD: North McLaurin | 1,904 | 1,476 | 220 | 227 |
| VTD: Pearl City Hall | 3,779 | 2,829 | 595 | 615 |
| VTD: South McLaurin | 2,470 | 1,845 | 238 | 253 |
| VTD: Springhill | 1,935 | 1,536 | 121 | 128 |
| VTD: West Pearl (part) | 692 | 517 | 69 | 71 |
| County Rankin MS Subtotal | 25,472 | 19,434 | 4,245 | 4,402 |
| **District 28061 Total** | **25,472** | **19,434** | **4,245** | **4,402** |
| **District 28062** | | | | |
| County: Copiah MS | | | | |
| VTD: Crystal Springs East (part) | 2,667 | 2,215 | 585 | 608 |
| VTD: Crystal Springs South (part) | 332 | 259 | 67 | 67 |
| County Copiah MS Subtotal | 2,999 | 2,474 | 652 | 675 |
| County: Rankin MS | | | | |
| VTD: Briarhill | 1,230 | 966 | 273 | 275 |
| VTD: Clear Branch | 1,557 | 1,184 | 202 | 213 |
| VTD: Cleary | 2,861 | 2,224 | 115 | 120 |
| VTD: Dry Creek (part) | 4 | 4 | 4 | 4 |
| VTD: East Steens Creek (part) | 4,959 | 3,607 | 620 | 638 |
| VTD: Mountain Creek | 858 | 629 | 75 | 84 |
| VTD: South Richland (part) | 5,089 | 3,782 | 427 | 440 |
| VTD: Star | 1,454 | 1,159 | 227 | 238 |
| VTD: West Steens Creek | 3,780 | 2,865 | 319 | 324 |
| County Rankin MS Subtotal | 21,792 | 16,420 | 2,262 | 2,336 |
| County: Simpson MS | | | | |
| VTD: Pearl (part) | 218 | 171 | 32 | 34 |
| VTD: Pearl Sub A | 55 | 47 | 0 | 0 |
| County Simpson MS Subtotal | 273 | 218 | 32 | 34 |
| **District 28062 Total** | **25,064** | **19,112** | **2,946** | **3,045** |
| **District 28063** | | | | |
| County: Hinds MS | | | | |
| VTD: 91 (part) | 263 | 218 | 181 | 186 |
| VTD: Bolton | 1,826 | 1,517 | 1,032 | 1,043 |
| VTD: Brownsville | 891 | 683 | 337 | 347 |
| VTD: Cayuga | 383 | 315 | 196 | 196 |
| VTD: Clinton 2 (part) | 304 | 218 | 157 | 159 |
| VTD: Clinton 6 (part) | 774 | 646 | 214 | 227 |
| VTD: Clinton 7 (part) | 720 | 520 | 296 | 299 |
| VTD: Edwards | 2,796 | 2,231 | 1,622 | 1,650 |
| VTD: Learned | 850 | 710 | 315 | 321 |
| VTD: Pinehaven (part) | 1,079 | 802 | 624 | 624 |
| VTD: Raymond 1 | 2,861 | 2,317 | 958 | 968 |

**PTS-REMEDY-EX.G-035**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28063** | | | | |
| County: Hinds MS | | | | |
| VTD: Raymond 2 | 4,481 | 3,929 | 2,036 | 2,050 |
| VTD: Spring Ridge | 4,521 | 3,631 | 2,183 | 2,207 |
| VTD: St. Thomas | 449 | 362 | 323 | 330 |
| VTD: Utica 1 | 1,230 | 1,008 | 487 | 492 |
| VTD: Utica 2 | 1,071 | 843 | 650 | 653 |
| County Hinds MS Subtotal | 24,499 | 19,950 | 11,611 | 11,752 |
| **District 28063 Total** | **24,499** | **19,950** | **11,611** | **11,752** |
| **District 28064** | | | | |
| County: Hinds MS | | | | |
| VTD: 14 | 1,564 | 1,398 | 107 | 113 |
| VTD: 16 (part) | 510 | 423 | 38 | 48 |
| VTD: 32 | 1,460 | 1,238 | 136 | 139 |
| VTD: 33 | 1,243 | 972 | 28 | 30 |
| VTD: 34 | 2,354 | 1,830 | 43 | 45 |
| VTD: 35 | 2,238 | 1,715 | 172 | 189 |
| VTD: 36 | 1,576 | 1,255 | 824 | 854 |
| VTD: 44 | 2,837 | 2,129 | 1,484 | 1,511 |
| VTD: 45 | 2,754 | 2,201 | 652 | 673 |
| VTD: 78 | 3,114 | 2,510 | 1,638 | 1,677 |
| County Hinds MS Subtotal | 19,650 | 15,671 | 5,122 | 5,279 |
| County: Madison MS | | | | |
| VTD: Ridgeland Recreational Center (part) | 4,308 | 3,418 | 604 | 636 |
| County Madison MS Subtotal | 4,308 | 3,418 | 604 | 636 |
| **District 28064 Total** | **23,958** | **19,089** | **5,726** | **5,915** |
| **District 28065** | | | | |
| County: Hinds MS | | | | |
| VTD: 17 | 860 | 711 | 32 | 38 |
| VTD: 37 | 1,495 | 1,190 | 582 | 592 |
| VTD: 38 | 1,383 | 997 | 826 | 846 |
| VTD: 39 | 1,321 | 987 | 944 | 955 |
| VTD: 40 | 1,792 | 1,421 | 1,352 | 1,378 |
| VTD: 41 | 2,209 | 1,695 | 1,633 | 1,661 |
| VTD: 42 | 2,915 | 2,221 | 1,936 | 1,979 |
| VTD: 43 | 3,279 | 2,408 | 2,200 | 2,225 |
| VTD: 46 | 4,457 | 3,590 | 2,091 | 2,123 |
| VTD: 79 | 3,211 | 2,401 | 1,926 | 1,952 |
| VTD: 80 (part) | 1,098 | 813 | 749 | 765 |
| County Hinds MS Subtotal | 24,020 | 18,434 | 14,271 | 14,514 |
| **District 28065 Total** | **24,020** | **18,434** | **14,271** | **14,514** |
| **District 28066** | | | | |
| County: Hinds MS | | | | |
| VTD: 74 | 1,489 | 1,061 | 918 | 939 |
| VTD: 91 (part) | 2,311 | 1,788 | 1,652 | 1,668 |
| VTD: 92 | 3,587 | 2,599 | 2,344 | 2,363 |
| VTD: 94 | 3,460 | 2,654 | 2,443 | 2,472 |
| VTD: 95 | 866 | 667 | 463 | 473 |
| VTD: Byram 2 | 3,072 | 2,506 | 1,147 | 1,160 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28066** | | | | |
| County: Hinds MS | | | | |
| VTD: Chapel Hill | 1,351 | 1,091 | 470 | 478 |
| VTD: Dry Grove | 1,335 | 1,072 | 350 | 356 |
| VTD: Old Byram (part) | 588 | 473 | 150 | 155 |
| VTD: Terry 2 | 5,049 | 4,085 | 1,431 | 1,462 |
| County Hinds MS Subtotal | 23,108 | 17,996 | 11,368 | 11,526 |
| **District 28066 Total** | **23,108** | **17,996** | **11,368** | **11,526** |
| **District 28067** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 2,227 | 2,039 | 1,147 | 1,172 |
| VTD: 10 | 517 | 416 | 389 | 404 |
| VTD: 11 | 563 | 461 | 432 | 451 |
| VTD: 12 | 788 | 623 | 604 | 614 |
| VTD: 13 | 858 | 715 | 687 | 707 |
| VTD: 16 (part) | 1,864 | 1,413 | 910 | 930 |
| VTD: 18 | 725 | 583 | 555 | 565 |
| VTD: 19 | 791 | 577 | 556 | 569 |
| VTD: 2 | 499 | 399 | 371 | 380 |
| VTD: 20 | 810 | 660 | 636 | 646 |
| VTD: 22 | 1,815 | 1,418 | 1,382 | 1,396 |
| VTD: 23 | 1,999 | 1,349 | 1,312 | 1,335 |
| VTD: 28 | 1,567 | 1,323 | 1,197 | 1,227 |
| VTD: 29 | 756 | 637 | 625 | 632 |
| VTD: 30 | 784 | 672 | 646 | 658 |
| VTD: 31 | 1,170 | 941 | 918 | 929 |
| VTD: 4 | 668 | 504 | 478 | 489 |
| VTD: 6 | 1,456 | 1,209 | 716 | 741 |
| VTD: 8 | 1,319 | 1,155 | 184 | 195 |
| VTD: 9 | 2,073 | 1,831 | 241 | 258 |
| County Hinds MS Subtotal | 23,249 | 18,925 | 13,986 | 14,298 |
| **District 28067 Total** | **23,249** | **18,925** | **13,986** | **14,298** |
| **District 28068** | | | | |
| County: Hinds MS | | | | |
| VTD: 47 | 1,375 | 1,154 | 866 | 893 |
| VTD: 49 | 1,469 | 1,447 | 945 | 949 |
| VTD: 50 | 751 | 639 | 529 | 535 |
| VTD: 51 | 535 | 426 | 412 | 416 |
| VTD: 52 | 1,228 | 1,009 | 940 | 956 |
| VTD: 55 | 1,130 | 887 | 799 | 842 |
| VTD: 56 | 533 | 410 | 389 | 395 |
| VTD: 60 | 636 | 531 | 438 | 446 |
| VTD: 61 | 1,231 | 875 | 820 | 852 |
| VTD: 63 (part) | 726 | 631 | 446 | 461 |
| VTD: 64 | 621 | 501 | 471 | 485 |
| County Hinds MS Subtotal | 10,235 | 8,510 | 7,055 | 7,230 |
| County: Rankin MS | | | | |
| VTD: Cunningham Heights (part) | 294 | 220 | 139 | 141 |
| VTD: Highland/Patrick Farms (part) | 1,243 | 1,043 | 581 | 582 |

**PTS-REMEDY-EX.G-037**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28068** | | | | |
| County: Rankin MS | | | | |
| VTD: Liberty (part) | 1,001 | 894 | 258 | 261 |
| VTD: North Richland | 2,716 | 2,110 | 439 | 455 |
| VTD: South Pearson | 5,818 | 5,268 | 3,019 | 3,031 |
| VTD: South Richland (part) | 687 | 432 | 288 | 289 |
| VTD: West Pearl (part) | 2,629 | 2,008 | 689 | 706 |
| County Rankin MS Subtotal | 14,388 | 11,975 | 5,413 | 5,465 |
| **District 28068 Total** | **24,623** | **20,485** | **12,468** | **12,695** |
| **District 28069** | | | | |
| County: Hinds MS | | | | |
| VTD: 54 | 1,035 | 810 | 776 | 786 |
| VTD: 57 | 909 | 710 | 680 | 693 |
| VTD: 58 | 1,436 | 1,176 | 1,138 | 1,158 |
| VTD: 59 | 1,601 | 1,223 | 1,165 | 1,178 |
| VTD: 63 (part) | 161 | 127 | 112 | 118 |
| VTD: 67 | 1,499 | 1,046 | 965 | 987 |
| VTD: 68 | 3,539 | 2,616 | 2,341 | 2,391 |
| VTD: 69 | 1,579 | 1,085 | 951 | 975 |
| VTD: 70 | 1,182 | 706 | 601 | 619 |
| VTD: 73 | 1,824 | 1,318 | 1,160 | 1,172 |
| VTD: 75 | 1,109 | 795 | 688 | 699 |
| VTD: 76 | 1,275 | 906 | 710 | 732 |
| VTD: 88 | 2,068 | 1,609 | 1,368 | 1,407 |
| VTD: 89 | 1,509 | 1,180 | 995 | 1,004 |
| VTD: 90 | 2,965 | 2,158 | 1,826 | 1,863 |
| County Hinds MS Subtotal | 23,691 | 17,465 | 15,476 | 15,782 |
| **District 28069 Total** | **23,691** | **17,465** | **15,476** | **15,782** |
| **District 28070** | | | | |
| County: Hinds MS | | | | |
| VTD: 21 | 728 | 564 | 522 | 536 |
| VTD: 24 | 1,064 | 791 | 746 | 758 |
| VTD: 25 | 1,719 | 1,283 | 1,201 | 1,218 |
| VTD: 26 | 1,080 | 853 | 764 | 784 |
| VTD: 27 | 1,413 | 1,189 | 1,156 | 1,170 |
| VTD: 62 | 2,439 | 1,796 | 1,642 | 1,684 |
| VTD: 84 | 250 | 197 | 173 | 184 |
| VTD: 85 | 2,896 | 2,289 | 2,196 | 2,226 |
| VTD: 86 | 2,066 | 1,527 | 1,455 | 1,476 |
| VTD: 87 | 2,104 | 1,593 | 1,402 | 1,419 |
| VTD: Clinton 3 (part) | 841 | 663 | 538 | 539 |
| VTD: Clinton 4 | 2,050 | 1,496 | 726 | 739 |
| VTD: Clinton 5 (part) | 152 | 125 | 69 | 69 |
| VTD: Clinton 6 (part) | 3,338 | 2,468 | 1,427 | 1,462 |
| VTD: Cynthia | 787 | 652 | 504 | 511 |
| VTD: Pinehaven (part) | 161 | 118 | 38 | 39 |
| VTD: Pocahontas | 825 | 668 | 381 | 384 |
| County Hinds MS Subtotal | 23,913 | 18,272 | 14,940 | 15,198 |
| **District 28070 Total** | **23,913** | **18,272** | **14,940** | **15,198** |

**PTS-REMEDY-EX.G-038**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28071** | | | | |
| County: Hinds MS | | | | |
| VTD: 71 | 1,593 | 1,186 | 968 | 988 |
| VTD: 72 | 1,734 | 1,154 | 985 | 995 |
| VTD: 77 | 2,337 | 1,684 | 1,245 | 1,263 |
| VTD: 93 | 2,565 | 1,858 | 1,590 | 1,618 |
| VTD: 96 | 2,524 | 1,948 | 1,573 | 1,592 |
| VTD: 97 | 1,096 | 826 | 634 | 652 |
| VTD: Byram 1 | 5,773 | 4,337 | 3,288 | 3,323 |
| VTD: Byram 3 | 3,153 | 2,327 | 1,728 | 1,740 |
| VTD: Old Byram (part) | 3,039 | 2,292 | 1,226 | 1,252 |
| County Hinds MS Subtotal | 23,814 | 17,612 | 13,237 | 13,423 |
| **District 28071 Total** | **23,814** | **17,612** | **13,237** | **13,423** |
| **District 28072** | | | | |
| County: Hinds MS | | | | |
| VTD: 80 (part) | 2,518 | 1,754 | 1,710 | 1,728 |
| VTD: 81 | 1,755 | 1,531 | 1,471 | 1,483 |
| VTD: 82 | 1,710 | 1,400 | 1,310 | 1,330 |
| VTD: 83 | 3,309 | 2,514 | 2,411 | 2,433 |
| County Hinds MS Subtotal | 9,292 | 7,199 | 6,902 | 6,974 |
| County: Madison MS | | | | |
| VTD: Colonial Heights | 3,436 | 2,624 | 1,110 | 1,146 |
| VTD: Mark Apartments | 6,873 | 5,313 | 3,250 | 3,377 |
| VTD: Ridgeland First Meth. Ch. (part) | 111 | 86 | 68 | 68 |
| VTD: Tougaloo | 497 | 483 | 244 | 244 |
| VTD: Trace Ridge | 4,042 | 3,201 | 1,011 | 1,032 |
| County Madison MS Subtotal | 14,959 | 11,707 | 5,683 | 5,867 |
| **District 28072 Total** | **24,251** | **18,906** | **12,585** | **12,841** |
| **District 28073** | | | | |
| County: Madison MS | | | | |
| VTD: 1st Presbyterian | 3,308 | 2,428 | 275 | 276 |
| VTD: China Grove (part) | 1,682 | 1,314 | 228 | 233 |
| VTD: First Baptist | 4,557 | 3,475 | 523 | 533 |
| VTD: Highland Colony Bap. Ch. | 5,720 | 4,821 | 728 | 744 |
| VTD: Parkway Church (part) | 3,967 | 2,961 | 507 | 520 |
| VTD: Ridgeland First Meth. Ch. (part) | 2,610 | 2,105 | 523 | 529 |
| VTD: SunnyBrook | 955 | 722 | 112 | 117 |
| VTD: Twin Lakes Baptist (part) | 1,495 | 1,238 | 447 | 452 |
| VTD: Victory Christian (part) | 818 | 658 | 69 | 70 |
| County Madison MS Subtotal | 25,112 | 19,722 | 3,412 | 3,474 |
| **District 28073 Total** | **25,112** | **19,722** | **3,412** | **3,474** |
| **District 28074** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 5,525 | 4,233 | 717 | 756 |
| VTD: Castlewoods West (part) | 1,739 | 1,414 | 163 | 171 |
| VTD: East Crossgates (part) | 3,782 | 3,030 | 375 | 383 |
| VTD: Flowood Library (part) | 1,505 | 1,179 | 273 | 277 |
| VTD: Liberty (part) | 2,883 | 2,287 | 316 | 328 |
| VTD: North Brandon (part) | 1,227 | 961 | 387 | 392 |

PTS-REMEDY-EX.G-039

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28074** | | | | |
| County: Rankin MS | | | | |
| VTD: Northeast Brandon (part) | 2,466 | 1,894 | 434 | 442 |
| VTD: Oakdale (part) | 2,191 | 1,717 | 163 | 167 |
| VTD: Pelahatchie (part) | 762 | 567 | 149 | 152 |
| VTD: West Crossgates | 3,328 | 2,770 | 292 | 300 |
| County Rankin MS Subtotal | 25,408 | 20,052 | 3,269 | 3,368 |
| **District 28074 Total** | **25,408** | **20,052** | **3,269** | **3,368** |
| **District 28075** | | | | |
| County: Madison MS | | | | |
| VTD: Cedar Grove | 302 | 251 | 39 | 39 |
| VTD: Grace Crossing (part) | 2,456 | 1,726 | 715 | 725 |
| VTD: New Life (part) | 2,289 | 1,741 | 133 | 139 |
| VTD: Pleasant Gift Church (part) | 1,037 | 861 | 344 | 354 |
| County Madison MS Subtotal | 6,084 | 4,579 | 1,231 | 1,257 |
| County: Rankin MS | | | | |
| VTD: Fannin (part) | 3,168 | 2,334 | 320 | 331 |
| VTD: Leesburg | 1,486 | 1,105 | 63 | 70 |
| VTD: Oakdale (part) | 3,018 | 2,166 | 674 | 682 |
| VTD: Pelahatchie (part) | 2,333 | 1,725 | 392 | 401 |
| VTD: Pisgah | 1,191 | 888 | 262 | 267 |
| County Rankin MS Subtotal | 11,196 | 8,218 | 1,711 | 1,751 |
| County: Scott MS | | | | |
| VTD: East-West Morton | 3,239 | 2,388 | 640 | 670 |
| VTD: Forkville | 477 | 385 | 19 | 22 |
| VTD: Liberty | 1,007 | 776 | 131 | 136 |
| VTD: Ludlow | 891 | 698 | 168 | 180 |
| VTD: North Morton | 2,382 | 1,580 | 612 | 626 |
| County Scott MS Subtotal | 7,996 | 5,827 | 1,570 | 1,634 |
| **District 28075 Total** | **25,276** | **18,624** | **4,512** | **4,642** |
| **District 28076** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard (part) | 451 | 331 | 104 | 108 |
| VTD: Carpenter | 693 | 610 | 523 | 523 |
| VTD: Centerpoint (part) | 1,091 | 878 | 346 | 356 |
| VTD: Crystal Springs East (part) | 1,812 | 1,372 | 768 | 779 |
| VTD: Crystal Springs North | 872 | 659 | 430 | 447 |
| VTD: Crystal Springs South (part) | 3,206 | 2,425 | 1,666 | 1,697 |
| VTD: Crystal Springs West | 1,778 | 1,392 | 582 | 606 |
| VTD: Dentville | 368 | 284 | 78 | 86 |
| VTD: Gallman | 3,027 | 2,366 | 1,162 | 1,196 |
| VTD: Georgetown North | 503 | 370 | 199 | 201 |
| VTD: Georgetown South (part) | 339 | 280 | 136 | 141 |
| VTD: Hazlehurst East | 2,162 | 1,571 | 1,376 | 1,406 |
| VTD: Hazlehurst North | 394 | 299 | 232 | 233 |
| VTD: Hazlehurst South | 579 | 431 | 239 | 244 |
| VTD: Hazlehurst West | 2,188 | 1,738 | 1,229 | 1,264 |
| VTD: Martinsville | 1,046 | 811 | 378 | 390 |
| VTD: Shady Grove (part) | 151 | 110 | 59 | 60 |

PTS-REMEDY-EX.G-040

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28076** | | | | |
| County: Copiah MS | | | | |
| **County Copiah MS Subtotal** | 20,660 | 15,927 | 9,507 | 9,737 |
| County: Hinds MS | | | | |
| VTD: Terry 1 | 2,698 | 2,071 | 1,518 | 1,532 |
| **County Hinds MS Subtotal** | 2,698 | 2,071 | 1,518 | 1,532 |
| **District 28076 Total** | **23,358** | **17,998** | **11,025** | **11,269** |
| **District 28077** | | | | |
| County: Rankin MS | | | | |
| VTD: Antioch-Mayton | 905 | 683 | 96 | 97 |
| VTD: Cato | 1,787 | 1,362 | 267 | 270 |
| VTD: Dry Creek (part) | 2,800 | 2,119 | 705 | 721 |
| VTD: East Steens Creek (part) | 0 | 0 | 0 | 0 |
| VTD: Puckett | 1,084 | 821 | 158 | 161 |
| **County Rankin MS Subtotal** | 6,576 | 4,985 | 1,226 | 1,249 |
| County: Simpson MS | | | | |
| VTD: Braxton | 1,456 | 1,094 | 40 | 45 |
| VTD: DLo | 558 | 433 | 49 | 51 |
| VTD: Dry Creek | 1,498 | 1,124 | 133 | 136 |
| VTD: Harrisville | 1,450 | 1,096 | 100 | 106 |
| VTD: Jupiter | 827 | 654 | 437 | 440 |
| VTD: Jupiter A | 250 | 212 | 131 | 131 |
| VTD: Magee 1 (part) | 396 | 323 | 183 | 184 |
| VTD: Magee 2 (part) | 796 | 641 | 118 | 121 |
| VTD: Magee 4-N | 907 | 677 | 149 | 161 |
| VTD: Magee 4N A | 231 | 170 | 23 | 25 |
| VTD: Magee 4-S | 2,219 | 1,694 | 419 | 452 |
| VTD: Mendenhall 1 | 591 | 463 | 263 | 267 |
| VTD: Mendenhall 3 | 2,037 | 1,526 | 322 | 338 |
| VTD: Merit | 1,209 | 907 | 70 | 72 |
| VTD: Oak Grove B | 182 | 149 | 33 | 34 |
| VTD: Pearl (part) | 649 | 498 | 85 | 92 |
| VTD: Pinola | 737 | 534 | 146 | 154 |
| VTD: Shivers A | 248 | 193 | 19 | 19 |
| VTD: Sumrall | 898 | 712 | 143 | 146 |
| VTD: Weathersby | 1,622 | 1,243 | 929 | 949 |
| **County Simpson MS Subtotal** | 18,761 | 14,343 | 3,792 | 3,923 |
| **District 28077 Total** | **25,337** | **19,328** | **5,018** | **5,172** |
| **District 28078** | | | | |
| County: Leake MS | | | | |
| VTD: Madden | 995 | 744 | 118 | 122 |
| VTD: Walnut Grove | 1,578 | 1,147 | 783 | 794 |
| **County Leake MS Subtotal** | 2,573 | 1,891 | 901 | 916 |
| County: Newton MS | | | | |
| VTD: Conehatta | 1,878 | 1,205 | 125 | 138 |
| VTD: Decatur 1 (part) | 1,424 | 1,155 | 478 | 486 |
| VTD: Decatur 2 | 1,150 | 926 | 164 | 170 |
| VTD: Hickory (part) | 57 | 45 | 1 | 2 |
| VTD: Lawrence | 1,956 | 1,541 | 543 | 566 |

PTS-REMEDY-EX.G-041

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28078** | | | | |
| County: Newton MS | | | | |
| VTD: Little Rock | 1,319 | 1,023 | 42 | 43 |
| VTD: Prospect | 802 | 598 | 26 | 36 |
| VTD: Scanlan | 1,095 | 833 | 167 | 168 |
| VTD: Union 1 | 666 | 487 | 302 | 304 |
| VTD: Union 2 | 1,202 | 919 | 85 | 90 |
| VTD: Union 3 | 826 | 612 | 116 | 116 |
| **County Newton MS Subtotal** | 12,375 | 9,344 | 2,049 | 2,119 |
| County: Scott MS | | | | |
| VTD: Harperville | 1,854 | 1,353 | 755 | 760 |
| VTD: High Hill | 570 | 414 | 200 | 209 |
| VTD: Lake | 655 | 468 | 220 | 222 |
| VTD: Langs Mill | 1,488 | 1,099 | 229 | 238 |
| VTD: Northeast Forest (part) | 223 | 152 | 17 | 21 |
| VTD: Salem | 1,087 | 768 | 406 | 415 |
| VTD: Sebastapol | 887 | 629 | 58 | 64 |
| VTD: Steele | 1,293 | 946 | 530 | 537 |
| VTD: Usry | 629 | 462 | 48 | 51 |
| **County Scott MS Subtotal** | 8,686 | 6,291 | 2,463 | 2,517 |
| **District 28078 Total** | **23,634** | **17,526** | **5,413** | **5,552** |
| **District 28079** | | | | |
| County: Jasper MS | | | | |
| VTD: Bay Springs Beat 4 | 1,825 | 1,375 | 664 | 676 |
| VTD: Stringer | 1,774 | 1,321 | 113 | 117 |
| **County Jasper MS Subtotal** | 3,599 | 2,696 | 777 | 793 |
| County: Rankin MS | | | | |
| VTD: Crossroads | 1,030 | 810 | 52 | 54 |
| VTD: Pelahatchie (part) | 344 | 263 | 5 | 5 |
| **County Rankin MS Subtotal** | 1,374 | 1,073 | 57 | 59 |
| County: Scott MS | | | | |
| VTD: Cooperville/Springfield | 1,280 | 993 | 37 | 38 |
| VTD: Homewood | 609 | 482 | 101 | 102 |
| VTD: North Forest (part) | 790 | 517 | 377 | 392 |
| VTD: Northeast Forest (part) | 329 | 254 | 35 | 36 |
| VTD: Pulaski | 719 | 537 | 86 | 89 |
| VTD: South Forest (part) | 939 | 669 | 303 | 305 |
| **County Scott MS Subtotal** | 4,666 | 3,452 | 939 | 962 |
| County: Smith MS | 14,209 | 11,025 | 2,275 | 2,311 |
| **District 28079 Total** | **23,848** | **18,246** | **4,048** | **4,125** |
| **District 28080** | | | | |
| County: Clarke MS | | | | |
| VTD: Beaverdam | 416 | 303 | 163 | 168 |
| VTD: Langsdale | 126 | 95 | 72 | 73 |
| VTD: Oak Grove | 491 | 359 | 297 | 305 |
| VTD: Pachuta | 490 | 362 | 217 | 220 |
| VTD: Shubuta | 849 | 682 | 541 | 549 |
| **County Clarke MS Subtotal** | 2,372 | 1,801 | 1,290 | 1,315 |

**PTS-REMEDY-EX.G-042**

## Plan Components

<div align="right">House Option 9</div>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28080** | | | | |
| County: Jasper MS | | | | |
| VTD: Claiborne | 895 | 721 | 443 | 444 |
| VTD: Heidelberg | 1,808 | 1,412 | 1,139 | 1,156 |
| VTD: Paulding (part) | 704 | 547 | 403 | 405 |
| VTD: Philadelphia | 573 | 417 | 328 | 332 |
| VTD: Vossburg | 661 | 505 | 458 | 461 |
| **County Jasper MS Subtotal** | 4,641 | 3,602 | 2,771 | 2,798 |
| County: Jones MS | | | | |
| VTD: Erata | 757 | 576 | 283 | 285 |
| VTD: Glade School (part) | 11 | 4 | 4 | 4 |
| VTD: Lt. Ellis Center (part) | 2,813 | 2,112 | 1,917 | 1,955 |
| VTD: Magnolia Center (part) | 4,270 | 3,193 | 2,191 | 2,248 |
| VTD: North Laurel (part) | 3,088 | 2,242 | 1,190 | 1,221 |
| VTD: Oak Park School (part) | 1,445 | 955 | 921 | 938 |
| VTD: Parkview Baptist Church (part) | 657 | 426 | 189 | 195 |
| VTD: Powers Comm. Ctr. (part) | 188 | 138 | 78 | 79 |
| VTD: Sandersville Civic Center | 1,404 | 1,064 | 113 | 119 |
| VTD: Shady Grove (part) | 954 | 591 | 438 | 447 |
| VTD: Sharon (part) | 1,909 | 1,349 | 701 | 720 |
| **County Jones MS Subtotal** | 17,496 | 12,650 | 8,025 | 8,211 |
| **District 28080 Total** | **24,509** | **18,053** | **12,086** | **12,324** |
| **District 28081** | | | | |
| County: Clarke MS | | | | |
| VTD: Energy | 341 | 268 | 14 | 15 |
| VTD: Snell | 336 | 263 | 4 | 6 |
| **County Clarke MS Subtotal** | 677 | 531 | 18 | 21 |
| County: Lauderdale MS | | | | |
| VTD: 17 | 140 | 102 | 23 | 25 |
| VTD: 18 (part) | 655 | 542 | 184 | 193 |
| VTD: 19 | 691 | 582 | 195 | 196 |
| VTD: Alamucha | 445 | 339 | 122 | 128 |
| VTD: Causeyville | 908 | 652 | 32 | 33 |
| VTD: Clarkdale | 1,453 | 1,047 | 62 | 67 |
| VTD: Culpepper | 955 | 693 | 22 | 23 |
| VTD: Meehan (part) | 975 | 736 | 96 | 100 |
| VTD: Mt. Gilead | 942 | 736 | 186 | 191 |
| VTD: Odom | 841 | 663 | 274 | 280 |
| VTD: Pickard | 889 | 653 | 169 | 172 |
| VTD: Russell | 1,265 | 1,026 | 372 | 391 |
| VTD: Sageville (part) | 204 | 159 | 70 | 72 |
| VTD: South Russell | 211 | 171 | 40 | 41 |
| VTD: Suqualena | 2,650 | 2,062 | 340 | 352 |
| VTD: Toomsuba | 916 | 674 | 274 | 281 |
| VTD: Valley | 362 | 291 | 47 | 53 |
| VTD: Vimville | 2,208 | 1,695 | 424 | 434 |
| VTD: Whynot | 894 | 713 | 132 | 135 |
| VTD: Zero | 1,736 | 1,310 | 148 | 153 |
| **County Lauderdale MS Subtotal** | 19,340 | 14,846 | 3,212 | 3,320 |

**PTS-REMEDY-EX.G-043**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28081** | | | | |
| County: Newton MS | | | | |
| VTD: Chunky | 974 | 760 | 46 | 49 |
| VTD: Decatur 1 (part) | 229 | 184 | 122 | 126 |
| VTD: Hickory (part) | 578 | 448 | 67 | 70 |
| VTD: Newton 1 (part) | 102 | 84 | 63 | 63 |
| VTD: Newton 4 (part) | 1,291 | 974 | 457 | 464 |
| VTD: Newton 5 (part) | 34 | 26 | 10 | 10 |
| County Newton MS Subtotal | 3,208 | 2,476 | 765 | 782 |
| **District 28081 Total** | **23,225** | **17,853** | **3,995** | **4,123** |
| **District 28082** | | | | |
| County: Lauderdale MS | | | | |
| VTD: 1 (part) | 674 | 487 | 254 | 258 |
| VTD: 10 | 1,963 | 1,458 | 1,101 | 1,131 |
| VTD: 11 | 862 | 708 | 572 | 594 |
| VTD: 12 | 1,869 | 1,376 | 1,256 | 1,285 |
| VTD: 13 (part) | 1,478 | 1,040 | 639 | 647 |
| VTD: 14 | 1,224 | 961 | 739 | 753 |
| VTD: 15 | 375 | 260 | 196 | 203 |
| VTD: 18 (part) | 0 | 0 | 0 | 0 |
| VTD: 2 | 464 | 355 | 117 | 118 |
| VTD: 3 | 2,399 | 1,742 | 1,338 | 1,357 |
| VTD: 4 | 1,100 | 811 | 654 | 668 |
| VTD: 6 (part) | 1,645 | 1,224 | 1,126 | 1,136 |
| VTD: 7 | 1,997 | 1,473 | 1,107 | 1,130 |
| VTD: 8 | 1,891 | 1,557 | 1,084 | 1,105 |
| VTD: 9 | 2,989 | 1,951 | 1,671 | 1,717 |
| VTD: Meehan (part) | 1,205 | 1,202 | 792 | 792 |
| VTD: Sageville (part) | 0 | 0 | 0 | 0 |
| VTD: South Nellieburg | 931 | 784 | 179 | 183 |
| County Lauderdale MS Subtotal | 23,066 | 17,389 | 12,825 | 13,077 |
| **District 28082 Total** | **23,066** | **17,389** | **12,825** | **13,077** |
| **District 28083** | | | | |
| County: Kemper MS | | | | |
| VTD: Ft. Stevens | 231 | 195 | 44 | 53 |
| VTD: Lynwood | 466 | 368 | 75 | 78 |
| County Kemper MS Subtotal | 697 | 563 | 119 | 131 |
| County: Lauderdale MS | | | | |
| VTD: 1 (part) | 2,792 | 2,187 | 674 | 686 |
| VTD: 13 (part) | 2,201 | 1,666 | 737 | 752 |
| VTD: 5 (part) | 1,886 | 1,516 | 241 | 244 |
| VTD: Andrews Chapel | 1,517 | 1,134 | 236 | 239 |
| VTD: Bailey | 2,102 | 1,603 | 382 | 401 |
| VTD: Center Hill | 1,677 | 1,275 | 168 | 170 |
| VTD: Collinsville | 2,901 | 2,185 | 344 | 356 |
| VTD: Daleville | 422 | 343 | 233 | 235 |
| VTD: Martin | 1,522 | 1,164 | 50 | 58 |
| VTD: New Lauderdale (part) | 2,836 | 2,143 | 327 | 352 |
| VTD: Obadiah | 705 | 544 | 29 | 31 |

PTS-REMEDY-EX.G-044

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28083** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Prospect | 826 | 703 | 144 | 148 |
| **County Lauderdale MS Subtotal** | 21,387 | 16,463 | 3,565 | 3,672 |
| County: Newton MS | | | | |
| VTD: Duffee | 997 | 770 | 43 | 46 |
| **County Newton MS Subtotal** | 997 | 770 | 43 | 46 |
| **District 28083 Total** | **23,081** | **17,796** | **3,727** | **3,849** |
| **District 28084** | | | | |
| County: Clarke MS | | | | |
| VTD: Carmichael | 471 | 388 | 111 | 116 |
| VTD: Desoto | 486 | 382 | 186 | 193 |
| VTD: East Quitman | 2,151 | 1,737 | 217 | 225 |
| VTD: Enterprise | 2,321 | 1,712 | 310 | 325 |
| VTD: Harmony Beat 1 | 264 | 215 | 69 | 73 |
| VTD: Harmony Beat 2 | 594 | 469 | 175 | 182 |
| VTD: Hopewell | 275 | 222 | 101 | 102 |
| VTD: Manassa | 214 | 162 | 8 | 9 |
| VTD: North Quitman | 787 | 601 | 148 | 157 |
| VTD: Pierce's Springs | 215 | 166 | 87 | 88 |
| VTD: Rolling Creek | 333 | 253 | 17 | 17 |
| VTD: Souinlovie | 337 | 271 | 38 | 39 |
| VTD: South Quitman | 1,345 | 1,018 | 550 | 564 |
| VTD: Stonewall Beat 1 | 719 | 506 | 351 | 356 |
| VTD: Stonewall Beat 3 | 926 | 716 | 133 | 134 |
| VTD: Union | 1,128 | 877 | 32 | 34 |
| **County Clarke MS Subtotal** | 12,566 | 9,695 | 2,533 | 2,614 |
| County: Jasper MS | | | | |
| VTD: Antioch | 457 | 379 | 57 | 61 |
| VTD: Bay Springs Beat 3 | 1,431 | 1,103 | 649 | 659 |
| VTD: Fellowship | 231 | 197 | 44 | 44 |
| VTD: Holders | 1,068 | 838 | 390 | 404 |
| VTD: Louin | 1,149 | 888 | 463 | 470 |
| VTD: Midway | 367 | 307 | 174 | 174 |
| VTD: Montrose | 523 | 406 | 148 | 154 |
| VTD: Moss | 1,520 | 1,171 | 249 | 249 |
| VTD: Palestine | 164 | 126 | 87 | 89 |
| VTD: Paulding (part) | 363 | 273 | 200 | 201 |
| VTD: Rose Hill | 854 | 722 | 233 | 238 |
| **County Jasper MS Subtotal** | 8,127 | 6,410 | 2,694 | 2,743 |
| County: Newton MS | | | | |
| VTD: Hickory (part) | 1,309 | 998 | 321 | 326 |
| VTD: Newton 1 (part) | 1,442 | 1,097 | 988 | 999 |
| VTD: Newton 4 (part) | 835 | 618 | 289 | 292 |
| VTD: Newton 5 (part) | 1,125 | 841 | 345 | 354 |
| **County Newton MS Subtotal** | 4,711 | 3,554 | 1,943 | 1,971 |
| **District 28084 Total** | **25,404** | **19,659** | **7,170** | **7,328** |
| **District 28085** | | | | |
| County: Claiborne MS | 9,135 | 7,223 | 6,208 | 6,293 |

**PTS-REMEDY-EX.G-045**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28085** | | | | |
| County: Franklin MS | | | | |
| VTD: Antioch | 646 | 519 | 242 | 247 |
| VTD: Bude | 1,187 | 903 | 502 | 512 |
| VTD: Eddiceton | 700 | 543 | 68 | 74 |
| VTD: Meadville | 768 | 593 | 107 | 114 |
| VTD: Pine Grove | 218 | 170 | 16 | 18 |
| VTD: Whittington | 471 | 389 | 29 | 29 |
| **County Franklin MS Subtotal** | 3,990 | 3,117 | 964 | 994 |
| County: Jefferson MS | | | | |
| VTD: City Hall | 826 | 565 | 532 | 540 |
| VTD: Harriston | 429 | 341 | 300 | 303 |
| VTD: Mt. Isreal Bap. Church | 439 | 333 | 281 | 284 |
| VTD: Multipurpose Center | 1,770 | 1,378 | 1,260 | 1,270 |
| VTD: Red Lick | 501 | 409 | 331 | 334 |
| VTD: Stampley | 440 | 337 | 309 | 312 |
| VTD: Union Church | 509 | 411 | 217 | 218 |
| **County Jefferson MS Subtotal** | 4,914 | 3,774 | 3,230 | 3,261 |
| County: Warren MS | | | | |
| VTD: Goodrum | 2,069 | 1,498 | 381 | 393 |
| VTD: Moose Lodge | 1,775 | 1,435 | 291 | 296 |
| VTD: Yokena | 1,360 | 1,052 | 386 | 394 |
| **County Warren MS Subtotal** | 5,204 | 3,985 | 1,058 | 1,083 |
| **District 28085 Total** | **23,243** | **18,099** | **11,460** | **11,631** |
| **District 28086** | | | | |
| County: Greene MS | | | | |
| VTD: State Line | 1,134 | 876 | 429 | 446 |
| **County Greene MS Subtotal** | 1,134 | 876 | 429 | 446 |
| County: Perry MS | | | | |
| VTD: Holly Street (part) | 2,435 | 1,867 | 137 | 142 |
| **County Perry MS Subtotal** | 2,435 | 1,867 | 137 | 142 |
| County: Wayne MS | 19,779 | 15,032 | 5,624 | 5,729 |
| **District 28086 Total** | **23,348** | **17,775** | **6,190** | **6,317** |
| **District 28087** | | | | |
| County: Forrest MS | | | | |
| VTD: Dixie (part) | 2,226 | 1,743 | 90 | 93 |
| VTD: Richburg (part) | 295 | 223 | 14 | 16 |
| **County Forrest MS Subtotal** | 2,521 | 1,966 | 104 | 109 |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,916 | 1,362 | 333 | 354 |
| VTD: Lamar Park (part) | 1,184 | 897 | 515 | 534 |
| VTD: Midway | 3,280 | 2,337 | 215 | 235 |
| VTD: Mill Creek (part) | 515 | 387 | 31 | 31 |
| VTD: Oak Grove (part) | 1,037 | 789 | 113 | 120 |
| VTD: Okahola | 1,350 | 956 | 293 | 306 |
| VTD: Oloh | 1,387 | 1,027 | 46 | 49 |
| VTD: Purvis (part) | 498 | 384 | 19 | 25 |
| VTD: Richburg | 3,974 | 2,963 | 617 | 652 |

PTS-REMEDY-EX.G-046

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28087** | | | | |
| County: Lamar MS | | | | |
| VTD: South Purvis (part) | 450 | 298 | 24 | 24 |
| VTD: Sumrall | 6,032 | 4,108 | 295 | 304 |
| VTD: Wesley Manor (part) | 1,049 | 831 | 283 | 294 |
| County Lamar MS Subtotal | 22,672 | 16,339 | 2,784 | 2,928 |
| **District 28087 Total** | **25,193** | **18,305** | **2,888** | **3,037** |
| **District 28088** | | | | |
| County: Jones MS | | | | |
| VTD: Antioch | 761 | 578 | 5 | 5 |
| VTD: Blackwell | 115 | 81 | 2 | 2 |
| VTD: Bruce | 741 | 594 | 28 | 28 |
| VTD: Centerville | 325 | 262 | 5 | 5 |
| VTD: Currie | 327 | 268 | 213 | 218 |
| VTD: Gitano | 495 | 375 | 85 | 87 |
| VTD: Glade School (part) | 1,792 | 1,381 | 31 | 40 |
| VTD: Johnson | 1,099 | 838 | 16 | 17 |
| VTD: Landrum Comm. Ctr. | 645 | 509 | 8 | 11 |
| VTD: Lt. Ellis Center (part) | 0 | 0 | 0 | 0 |
| VTD: Matthews | 739 | 585 | 63 | 65 |
| VTD: Moselle | 2,165 | 1,658 | 215 | 222 |
| VTD: Myrick | 1,981 | 1,516 | 14 | 20 |
| VTD: Oak Park School (part) | 0 | 0 | 0 | 0 |
| VTD: Ovett | 1,450 | 1,150 | 19 | 25 |
| VTD: Powers Comm. Ctr. (part) | 1,504 | 1,128 | 154 | 158 |
| VTD: Rainey | 1,931 | 1,441 | 13 | 17 |
| VTD: Rustin | 1,067 | 799 | 13 | 15 |
| VTD: Sandhill (part) | 1,453 | 1,130 | 27 | 33 |
| VTD: Soso | 1,701 | 1,288 | 516 | 520 |
| VTD: Tuckers | 1,502 | 1,144 | 6 | 7 |
| VTD: Union | 1,531 | 1,165 | 28 | 28 |
| County Jones MS Subtotal | 23,324 | 17,890 | 1,461 | 1,523 |
| **District 28088 Total** | **23,324** | **17,890** | **1,461** | **1,523** |
| **District 28089** | | | | |
| County: Jones MS | | | | |
| VTD: Calhoun | 2,744 | 2,141 | 79 | 82 |
| VTD: County Barn | 1,344 | 1,007 | 176 | 193 |
| VTD: G.V. Harrison Multipurpose Bldg. | 2,770 | 2,369 | 756 | 764 |
| VTD: Magnolia Center (part) | 164 | 135 | 19 | 21 |
| VTD: Mauldin Comm. Center | 2,056 | 1,568 | 262 | 270 |
| VTD: North Laurel (part) | 1,721 | 1,326 | 194 | 199 |
| VTD: Parkview Baptist Church (part) | 1,970 | 1,491 | 616 | 634 |
| VTD: Pinegrove | 1,300 | 955 | 8 | 10 |
| VTD: Pleasant Ridge | 1,248 | 907 | 49 | 49 |
| VTD: Sandhill (part) | 49 | 47 | 1 | 1 |
| VTD: Shady Grove (part) | 3,854 | 2,862 | 535 | 548 |
| VTD: Sharon (part) | 2,019 | 1,590 | 127 | 136 |
| VTD: West Ellisville | 2,938 | 2,123 | 717 | 737 |
| County Jones MS Subtotal | 24,177 | 18,521 | 3,539 | 3,644 |

**PTS-REMEDY-EX.G-047**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28089** | | | | |
| **District 28089 Total** | **24,177** | **18,521** | **3,539** | **3,644** |
| **District 28090** | | | | |
| County: Covington MS | | | | |
| VTD: Collins | 2,938 | 2,229 | 998 | 1,018 |
| VTD: Gilmer/Yawn | 1,223 | 940 | 573 | 578 |
| VTD: Lone Star/Black Jack | 503 | 391 | 136 | 136 |
| VTD: Mitchell | 291 | 226 | 19 | 21 |
| VTD: Mt. Olive (part) | 729 | 598 | 107 | 110 |
| VTD: Okahay | 1,155 | 914 | 742 | 757 |
| VTD: Richmond | 1,389 | 1,061 | 31 | 34 |
| VTD: Rock Hill | 237 | 200 | 32 | 32 |
| VTD: Sanford | 1,699 | 1,295 | 48 | 48 |
| VTD: Seminary/West Collins | 3,684 | 2,819 | 293 | 306 |
| VTD: South Collins | 817 | 633 | 87 | 90 |
| VTD: Station Creek | 851 | 651 | 468 | 474 |
| VTD: Strahan | 274 | 211 | 58 | 58 |
| VTD: Williamsburg | 518 | 405 | 122 | 124 |
| County Covington MS Subtotal | 16,308 | 12,573 | 3,714 | 3,786 |
| County: Forrest MS | | | | |
| VTD: Rawls Springs | 2,226 | 1,699 | 661 | 677 |
| County Forrest MS Subtotal | 2,226 | 1,699 | 661 | 677 |
| County: Jefferson Davis MS | | | | |
| VTD: Good Hope Melba | 758 | 587 | 199 | 207 |
| VTD: Northeast Prentiss (part) | 173 | 139 | 5 | 6 |
| County Jefferson Davis MS Subtotal | 931 | 726 | 204 | 213 |
| County: Jones MS | | | | |
| VTD: Hebron | 1,014 | 776 | 495 | 497 |
| VTD: Shelton | 1,235 | 939 | 180 | 186 |
| County Jones MS Subtotal | 2,249 | 1,715 | 675 | 683 |
| County: Simpson MS | | | | |
| VTD: Magee 1 (part) | 808 | 562 | 476 | 476 |
| VTD: Magee 2 (part) | 875 | 606 | 286 | 295 |
| VTD: Magee 2 A | 838 | 622 | 139 | 143 |
| VTD: New Hope | 616 | 461 | 230 | 234 |
| VTD: Saratoga | 529 | 422 | 215 | 220 |
| County Simpson MS Subtotal | 3,666 | 2,673 | 1,346 | 1,368 |
| **District 28090 Total** | **25,380** | **19,386** | **6,600** | **6,727** |
| **District 28091** | | | | |
| County: Covington MS | | | | |
| VTD: Dry Creek | 642 | 512 | 379 | 384 |
| VTD: Mt. Olive (part) | 1,390 | 1,041 | 694 | 700 |
| County Covington MS Subtotal | 2,032 | 1,553 | 1,073 | 1,084 |
| County: Jefferson Davis MS | | | | |
| VTD: Bassfield Beat 2 | 504 | 395 | 174 | 177 |
| VTD: Bassfield Hwy 42 | 1,584 | 1,241 | 892 | 913 |
| VTD: Carson | 440 | 352 | 109 | 115 |
| VTD: Clem | 266 | 208 | 84 | 90 |

PTS-REMEDY-EX.G-048

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28091** | | | | |
| County: Jefferson Davis MS | | | | |
| VTD: Granby | 210 | 183 | 114 | 114 |
| VTD: Green's Creek | 544 | 445 | 119 | 128 |
| VTD: Gwinville Hebron | 518 | 380 | 221 | 224 |
| VTD: Mt. Caramel | 345 | 259 | 226 | 230 |
| VTD: Northeast Prentiss (part) | 1,008 | 797 | 626 | 639 |
| VTD: Northwest Prentiss | 547 | 419 | 331 | 333 |
| VTD: Red House | 654 | 506 | 352 | 352 |
| VTD: Sons Academy Hawthorn | 701 | 566 | 303 | 315 |
| VTD: South Prentiss | 1,986 | 1,610 | 846 | 864 |
| VTD: Whiting | 553 | 442 | 338 | 342 |
| VTD: Williamsoms Mill | 530 | 435 | 181 | 186 |
| **County Jefferson Davis MS Subtotal** | 10,390 | 8,238 | 4,916 | 5,022 |
| County: Lawrence MS | | | | |
| VTD: Arm | 741 | 585 | 305 | 307 |
| VTD: Courthouse (part) | 1,721 | 1,300 | 252 | 264 |
| VTD: Grange | 412 | 296 | 71 | 71 |
| VTD: Hooker | 292 | 237 | 146 | 146 |
| VTD: Monticello Beat 5 | 180 | 136 | 117 | 120 |
| VTD: National Guard Armory | 268 | 212 | 34 | 35 |
| VTD: New Hebron | 704 | 523 | 118 | 124 |
| VTD: Nola | 108 | 71 | 10 | 10 |
| VTD: Nola 91 (part) | 100 | 73 | 62 | 62 |
| VTD: Oakvale | 242 | 190 | 27 | 27 |
| VTD: Oma | 518 | 365 | 279 | 280 |
| VTD: Peyton Town | 248 | 190 | 158 | 158 |
| VTD: Silver Creek | 711 | 524 | 288 | 296 |
| VTD: Stringer | 559 | 431 | 253 | 257 |
| VTD: Wanilla 91 | 81 | 59 | 44 | 45 |
| VTD: West Monticello | 981 | 737 | 311 | 315 |
| **County Lawrence MS Subtotal** | 7,866 | 5,929 | 2,475 | 2,517 |
| County: Simpson MS | | | | |
| VTD: Bowie | 562 | 428 | 155 | 161 |
| VTD: Bridgeport | 730 | 540 | 310 | 316 |
| VTD: Fork Church | 655 | 506 | 308 | 308 |
| VTD: Oak Grove | 413 | 321 | 83 | 87 |
| VTD: Oak Grove A | 320 | 256 | 210 | 216 |
| VTD: Shivers | 569 | 444 | 238 | 243 |
| **County Simpson MS Subtotal** | 3,249 | 2,495 | 1,304 | 1,331 |
| **District 28091 Total** | **23,537** | **18,215** | **9,768** | **9,954** |
| **District 28092** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard (part) | 695 | 527 | 74 | 74 |
| VTD: Centerpoint (part) | 397 | 302 | 53 | 60 |
| VTD: Georgetown South (part) | 385 | 310 | 78 | 79 |
| VTD: Shady Grove (part) | 597 | 479 | 62 | 69 |
| VTD: Strong Hope-Union | 818 | 623 | 27 | 29 |
| VTD: Wesson | 1,817 | 1,423 | 327 | 328 |

**PTS-REMEDY-EX.G-049**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28092** | | | | |
| County: Copiah MS | | | | |
| **County Copiah MS Subtotal** | 4,709 | 3,664 | 621 | 639 |
| County: Lawrence MS | | | | |
| VTD: Nola 91 (part) | 3 | 0 | 0 | 0 |
| VTD: Sontag | 547 | 434 | 88 | 88 |
| VTD: Wanilla | 127 | 98 | 13 | 14 |
| **County Lawrence MS Subtotal** | 677 | 532 | 101 | 102 |
| County: Lincoln MS | | | | |
| VTD: Big Springs | 407 | 307 | 57 | 58 |
| VTD: Bogue Chitto | 673 | 524 | 221 | 230 |
| VTD: Brignal/Rogers Circle (part) | 385 | 311 | 126 | 126 |
| VTD: Caseyville | 841 | 626 | 106 | 114 |
| VTD: Halbert Heights (part) | 2,196 | 1,699 | 315 | 321 |
| VTD: Heucks Retreat | 1,186 | 937 | 166 | 171 |
| VTD: Johnson Grove | 1,203 | 902 | 161 | 164 |
| VTD: Lipsey School | 1,544 | 1,277 | 542 | 559 |
| VTD: Little Bahala | 510 | 397 | 119 | 122 |
| VTD: Loyd Star | 2,141 | 1,610 | 271 | 275 |
| VTD: Montgomery | 713 | 529 | 240 | 243 |
| VTD: New Sight | 2,103 | 1,570 | 543 | 552 |
| VTD: Old Brook | 1,574 | 1,213 | 140 | 146 |
| VTD: Old Red Star | 989 | 773 | 116 | 126 |
| VTD: Vaughn | 751 | 599 | 136 | 139 |
| VTD: West Lincoln | 1,621 | 1,215 | 88 | 91 |
| VTD: Zetus | 1,097 | 848 | 101 | 105 |
| **County Lincoln MS Subtotal** | 19,934 | 15,337 | 3,448 | 3,542 |
| **District 28092 Total** | **25,320** | **19,533** | **4,170** | **4,283** |
| **District 28093** | | | | |
| County: Hancock MS | | | | |
| VTD: Crane Creek | 1,908 | 1,382 | 23 | 28 |
| VTD: Flat Top | 1,695 | 1,320 | 23 | 37 |
| VTD: Leetown | 1,879 | 1,428 | 20 | 31 |
| VTD: Standard | 2,060 | 1,568 | 12 | 18 |
| **County Hancock MS Subtotal** | 7,542 | 5,698 | 78 | 114 |
| County: Pearl River MS | | | | |
| VTD: Caesar 3 | 428 | 332 | 2 | 3 |
| VTD: Carriere 5 (part) | 474 | 369 | 3 | 4 |
| VTD: FZ Goss 4 | 4,529 | 3,486 | 89 | 109 |
| VTD: Picayune 4 (part) | 223 | 174 | 2 | 3 |
| VTD: Poplarville 3 (part) | 388 | 307 | 0 | 0 |
| VTD: Progress 3 | 709 | 535 | 1 | 1 |
| VTD: Steep Hollow 3 | 1,769 | 1,387 | 11 | 17 |
| VTD: Sycamore 5 (part) | 610 | 480 | 9 | 9 |
| **County Pearl River MS Subtotal** | 9,130 | 7,070 | 117 | 146 |
| County: Stone MS | | | | |
| VTD: American Legion | 1,729 | 1,246 | 633 | 642 |
| VTD: Elarbee | 762 | 610 | 8 | 12 |
| VTD: Magnolia | 822 | 636 | 19 | 23 |

**PTS-REMEDY-EX.G-050**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28093** | | | | |
| County: Stone MS | | | | |
| VTD: McHenry Library | 1,015 | 768 | 20 | 20 |
| VTD: New Hope | 1,688 | 1,291 | 731 | 741 |
| VTD: Old Hospital | 1,236 | 972 | 126 | 139 |
| VTD: Perkinston | 1,349 | 1,197 | 255 | 257 |
| **County Stone MS Subtotal** | 8,601 | 6,720 | 1,792 | 1,834 |
| **District 28093 Total** | **25,273** | **19,488** | **1,987** | **2,094** |
| **District 28094** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,110 | 925 | 617 | 627 |
| VTD: Bellemont (part) | 80 | 57 | 0 | 0 |
| VTD: Carpenter | 907 | 712 | 418 | 433 |
| VTD: Concord | 1,084 | 866 | 788 | 813 |
| VTD: Convention Center | 847 | 616 | 382 | 391 |
| VTD: Courthouse (part) | 152 | 145 | 28 | 31 |
| VTD: Duncan Park | 1,971 | 1,520 | 687 | 703 |
| VTD: Foster Mound | 1,553 | 1,216 | 1,125 | 1,143 |
| VTD: Maryland | 1,402 | 965 | 874 | 886 |
| VTD: Morgantown | 967 | 761 | 564 | 574 |
| VTD: Northside School | 2,268 | 1,792 | 1,644 | 1,679 |
| VTD: Oakland | 2,286 | 1,842 | 964 | 985 |
| VTD: Palestine (part) | 1,899 | 1,495 | 770 | 776 |
| VTD: Pine Ridge | 887 | 709 | 570 | 579 |
| VTD: Washington | 2,155 | 1,889 | 563 | 568 |
| **County Adams MS Subtotal** | 19,568 | 15,510 | 9,994 | 10,188 |
| County: Franklin MS | | | | |
| VTD: Hamburg | 435 | 344 | 254 | 256 |
| VTD: Roxie | 752 | 582 | 353 | 356 |
| **County Franklin MS Subtotal** | 1,187 | 926 | 607 | 612 |
| County: Jefferson MS | | | | |
| VTD: Cannonsburg | 406 | 317 | 254 | 259 |
| VTD: Chambliss | 778 | 568 | 525 | 538 |
| VTD: Church Hill | 259 | 216 | 107 | 112 |
| VTD: Community Garden Center | 520 | 404 | 323 | 330 |
| VTD: Lorman | 383 | 299 | 228 | 236 |
| **County Jefferson MS Subtotal** | 2,346 | 1,804 | 1,437 | 1,475 |
| **District 28094 Total** | **23,101** | **18,240** | **12,038** | **12,275** |
| **District 28095** | | | | |
| County: Hancock MS | | | | |
| VTD: Dedeaux | 1,378 | 1,056 | 13 | 17 |
| VTD: Diamondhead East | 6,579 | 5,443 | 149 | 177 |
| VTD: Diamondhead West | 2,994 | 2,387 | 103 | 121 |
| VTD: Fenton | 1,659 | 1,292 | 19 | 31 |
| VTD: Kiln East | 1,159 | 896 | 17 | 18 |
| **County Hancock MS Subtotal** | 13,769 | 11,074 | 301 | 364 |
| County: Harrison MS | | | | |
| VTD: County Farm/Gulfhaven (part) | 1,774 | 1,344 | 33 | 42 |
| VTD: Lyman (part) | 6,449 | 4,731 | 639 | 674 |

PTS-REMEDY-EX.G-051

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28095** | | | | |
| County: Harrison MS | | | | |
| VTD: Vidalia | 1,535 | 1,138 | 22 | 26 |
| VTD: West Lizana | 1,732 | 1,276 | 32 | 41 |
| County Harrison MS Subtotal | 11,490 | 8,489 | 726 | 783 |
| **District 28095 Total** | **25,259** | **19,563** | **1,027** | **1,147** |
| **District 28096** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre (part) | 462 | 354 | 294 | 306 |
| VTD: Bellemont (part) | 744 | 620 | 354 | 365 |
| VTD: By-Pass Firestation | 1,679 | 1,269 | 834 | 842 |
| County Adams MS Subtotal | 2,885 | 2,243 | 1,482 | 1,513 |
| County: Amite MS | | | | |
| VTD: Amite River | 538 | 431 | 220 | 223 |
| VTD: Ariel | 537 | 428 | 327 | 329 |
| VTD: Berwick | 585 | 455 | 279 | 285 |
| VTD: Crosby | 266 | 219 | 104 | 107 |
| VTD: East Centreville | 645 | 511 | 171 | 186 |
| VTD: East Gloster | 530 | 406 | 156 | 157 |
| VTD: East Liberty | 508 | 430 | 122 | 123 |
| VTD: Gloster | 1,023 | 803 | 568 | 576 |
| VTD: Liberty | 942 | 794 | 193 | 200 |
| VTD: Riceville | 593 | 502 | 220 | 225 |
| VTD: South Liberty | 600 | 445 | 292 | 298 |
| VTD: Tickfaw | 405 | 319 | 156 | 162 |
| VTD: Vance Park | 363 | 300 | 37 | 38 |
| VTD: Walls | 928 | 763 | 279 | 287 |
| County Amite MS Subtotal | 8,463 | 6,806 | 3,124 | 3,196 |
| County: Pike MS | | | | |
| VTD: Braswell Education Complex (part) | 570 | 448 | 343 | 349 |
| VTD: Fernwood School (part) | 112 | 88 | 65 | 65 |
| VTD: Magnolia Community Center (part) | 538 | 410 | 244 | 251 |
| VTD: Osyka City Hall | 737 | 587 | 220 | 224 |
| VTD: St. Mary of the Pines (part) | 820 | 669 | 313 | 320 |
| VTD: West McComb Baptist Church (part) | 543 | 443 | 269 | 276 |
| County Pike MS Subtotal | 3,320 | 2,645 | 1,454 | 1,485 |
| County: Wilkinson MS | 8,587 | 6,879 | 4,501 | 4,599 |
| **District 28096 Total** | **23,255** | **18,573** | **10,561** | **10,793** |
| **District 28097** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre (part) | 1,174 | 909 | 193 | 198 |
| VTD: Bellemont (part) | 2,258 | 1,871 | 473 | 479 |
| VTD: Courthouse (part) | 1,005 | 873 | 165 | 172 |
| VTD: Kingston | 1,196 | 1,004 | 141 | 144 |
| VTD: Liberty Park | 1,393 | 1,066 | 292 | 305 |
| VTD: Palestine (part) | 59 | 52 | 25 | 26 |
| County Adams MS Subtotal | 7,085 | 5,775 | 1,289 | 1,324 |
| County: Amite MS | | | | |
| VTD: East Fork | 749 | 600 | 138 | 143 |

**PTS-REMEDY-EX.G-052**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28097** | | | | |
| County: Amite MS | | | | |
| VTD: Homochitto | 190 | 141 | 22 | 24 |
| VTD: New Zion | 672 | 544 | 91 | 94 |
| VTD: Oneil | 410 | 331 | 18 | 18 |
| VTD: Smithdale | 728 | 580 | 187 | 192 |
| VTD: Tangipahoa | 821 | 677 | 102 | 105 |
| VTD: Zion Hill | 687 | 560 | 94 | 95 |
| **County Amite MS Subtotal** | 4,257 | 3,433 | 652 | 671 |
| County: Franklin MS | | | | |
| VTD: Knoxville | 235 | 182 | 56 | 58 |
| VTD: Wesley Chapel | 154 | 134 | 77 | 77 |
| **County Franklin MS Subtotal** | 389 | 316 | 133 | 135 |
| County: Pike MS | | | | |
| VTD: American Legion Hut (part) | 1,263 | 1,090 | 396 | 410 |
| VTD: Holmesville (part) | 434 | 279 | 89 | 89 |
| VTD: Johnston Chapel Methodist Church | 1,883 | 1,388 | 183 | 193 |
| VTD: Leggett Community (part) | 215 | 119 | 101 | 103 |
| VTD: MEPA Bldg 98 East (part) | 1,891 | 1,374 | 654 | 663 |
| VTD: Old Jones School | 1,600 | 1,166 | 288 | 298 |
| VTD: Pike County National Bank | 1,686 | 1,252 | 639 | 660 |
| VTD: Pisgah Methodist Church | 1,684 | 1,372 | 253 | 265 |
| VTD: Summit City Hall (part) | 891 | 686 | 293 | 300 |
| VTD: West McComb Baptist Church (part) | 634 | 539 | 101 | 104 |
| **County Pike MS Subtotal** | 12,181 | 9,265 | 2,997 | 3,085 |
| **District 28097 Total** | **23,912** | **18,789** | **5,071** | **5,215** |
| **District 28098** | | | | |
| County: Pike MS | | | | |
| VTD: Alpha Center Library | 1,225 | 878 | 669 | 691 |
| VTD: American Legion Hut (part) | 9 | 7 | 4 | 4 |
| VTD: Braswell Education Complex (part) | 1,303 | 991 | 485 | 495 |
| VTD: Calvary Baptist Church (part) | 423 | 317 | 128 | 131 |
| VTD: Church of Christ | 2,118 | 1,629 | 947 | 961 |
| VTD: Fernwood School (part) | 1,524 | 1,182 | 778 | 782 |
| VTD: Holmesville (part) | 1,205 | 923 | 443 | 445 |
| VTD: Leggett Community (part) | 989 | 774 | 408 | 415 |
| VTD: Magnolia Community Center (part) | 1,214 | 940 | 639 | 649 |
| VTD: Martin Luther King Center | 1,912 | 1,291 | 1,251 | 1,267 |
| VTD: MEPA Bldg 98 East (part) | 988 | 745 | 255 | 263 |
| VTD: New Hope Baptist Church | 1,731 | 1,301 | 1,131 | 1,153 |
| VTD: South McComb Baptist Church | 1,315 | 877 | 646 | 658 |
| VTD: South Pike Community Center | 1,030 | 739 | 660 | 669 |
| VTD: St. Mary of the Pines (part) | 997 | 811 | 279 | 287 |
| VTD: Summit City Hall (part) | 542 | 441 | 289 | 305 |
| VTD: Summit Learning Center | 885 | 643 | 516 | 523 |
| VTD: Unity MBC | 2,044 | 1,606 | 861 | 879 |
| VTD: West McComb Baptist Church (part) | 157 | 131 | 34 | 34 |
| **County Pike MS Subtotal** | 21,611 | 16,226 | 10,423 | 10,611 |
| County: Walthall MS | | | | |

PTS-REMEDY-EX.G-053

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28098** | | | | |
| County: Walthall MS | | | | |
| VTD: Dinan | 1,574 | 1,179 | 857 | 865 |
| VTD: Dist.4 West | 760 | 616 | 115 | 117 |
| VTD: Enon | 416 | 324 | 39 | 43 |
| VTD: Hope | 415 | 326 | 272 | 276 |
| VTD: Saint Paul | 385 | 282 | 192 | 193 |
| **County Walthall MS Subtotal** | 3,550 | 2,727 | 1,475 | 1,494 |
| **District 28098 Total** | **25,161** | **18,953** | **11,898** | **12,105** |
| **District 28099** | | | | |
| County: Lamar MS | | | | |
| VTD: Baxterville | 920 | 655 | 3 | 3 |
| VTD: Greenville (part) | 1,178 | 859 | 6 | 12 |
| VTD: Pine Grove (part) | 220 | 151 | 6 | 7 |
| VTD: Purvis (part) | 577 | 420 | 11 | 13 |
| VTD: South Purvis (part) | 1,613 | 1,223 | 37 | 41 |
| VTD: Yawn | 565 | 437 | 4 | 6 |
| **County Lamar MS Subtotal** | 5,073 | 3,745 | 67 | 82 |
| County: Lawrence MS | | | | |
| VTD: Tilton | 349 | 253 | 37 | 39 |
| **County Lawrence MS Subtotal** | 349 | 253 | 37 | 39 |
| County: Marion MS | | | | |
| VTD: Balls Mill | 968 | 756 | 134 | 140 |
| VTD: Foxworth (part) | 1,850 | 1,379 | 407 | 414 |
| VTD: kokomo | 1,132 | 828 | 165 | 168 |
| VTD: Little Rock | 885 | 652 | 269 | 273 |
| VTD: Pine Burr | 927 | 731 | 157 | 157 |
| VTD: Pittman | 879 | 668 | 21 | 21 |
| VTD: Sandy Hook | 716 | 523 | 187 | 190 |
| **County Marion MS Subtotal** | 7,357 | 5,537 | 1,340 | 1,363 |
| County: Walthall MS | | | | |
| VTD: Darbun | 246 | 176 | 35 | 36 |
| VTD: Dexter | 1,180 | 942 | 264 | 274 |
| VTD: Dist.3 Tylertown | 759 | 567 | 140 | 148 |
| VTD: Dist.4 Tylertown | 576 | 471 | 28 | 28 |
| VTD: East Tylertown | 23 | 18 | 1 | 1 |
| VTD: East Tylertown Sub A | 111 | 86 | 5 | 8 |
| VTD: Improve | 734 | 572 | 130 | 132 |
| VTD: Lexie | 1,067 | 863 | 166 | 171 |
| VTD: Mesa | 133 | 98 | 13 | 13 |
| VTD: Midway | 457 | 375 | 84 | 85 |
| VTD: North Kirklin | 753 | 556 | 317 | 318 |
| VTD: North Knoxo | 1,380 | 1,055 | 869 | 876 |
| VTD: Sartinville | 374 | 295 | 104 | 104 |
| VTD: South Kirklin | 447 | 359 | 108 | 115 |
| VTD: South Knoxo | 178 | 136 | 51 | 51 |
| VTD: Varnell | 915 | 695 | 124 | 133 |
| VTD: West Tylertown | 722 | 594 | 330 | 334 |
| VTD: West Tylertown Sub A | 279 | 216 | 63 | 65 |

PTS-REMEDY-EX.G-054

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28099** | | | | |
| County: Walthall MS | | | | |
| County Walthall MS Subtotal | 10,334 | 8,074 | 2,832 | 2,892 |
| **District 28099 Total** | **23,113** | **17,609** | **4,276** | **4,376** |
| **District 28100** | | | | |
| County: Lamar MS | | | | |
| VTD: Greenville (part) | 451 | 352 | 2 | 2 |
| VTD: Pine Grove (part) | 834 | 620 | 19 | 20 |
| VTD: Purvis (part) | 2,826 | 2,091 | 374 | 387 |
| VTD: Rocky Branch | 1,149 | 880 | 168 | 175 |
| VTD: South Purvis (part) | 1,297 | 968 | 17 | 19 |
| County Lamar MS Subtotal | 6,557 | 4,911 | 580 | 603 |
| County: Marion MS | | | | |
| VTD: 5 South Columbia | 740 | 695 | 509 | 514 |
| VTD: Carley | 1,300 | 1,050 | 57 | 64 |
| VTD: Cedar Grove | 717 | 552 | 155 | 160 |
| VTD: City Hall | 739 | 512 | 220 | 226 |
| VTD: Courthouse | 1,190 | 907 | 216 | 218 |
| VTD: Darbun | 449 | 353 | 43 | 43 |
| VTD: East Columbia | 1,922 | 1,404 | 994 | 1,012 |
| VTD: Foxworth (part) | 0 | 0 | 0 | 0 |
| VTD: Goss | 780 | 580 | 91 | 92 |
| VTD: Hub | 706 | 535 | 281 | 282 |
| VTD: Jefferson Middle School | 447 | 312 | 270 | 275 |
| VTD: Morgantown | 906 | 659 | 19 | 20 |
| VTD: Morris | 2,353 | 1,833 | 578 | 580 |
| VTD: National Guard | 2,305 | 1,862 | 164 | 171 |
| VTD: Popetown | 2,091 | 1,526 | 728 | 746 |
| VTD: Union | 439 | 352 | 25 | 25 |
| County Marion MS Subtotal | 17,084 | 13,132 | 4,350 | 4,428 |
| **District 28100 Total** | **23,641** | **18,043** | **4,930** | **5,031** |
| **District 28101** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,317 | 977 | 526 | 532 |
| VTD: Bellevue | 2,267 | 1,741 | 81 | 85 |
| VTD: Breland | 5,957 | 4,480 | 1,012 | 1,046 |
| VTD: Lake Serene | 4,564 | 3,354 | 363 | 390 |
| VTD: Lamar Park (part) | 2,270 | 1,743 | 517 | 538 |
| VTD: Mill Creek (part) | 566 | 416 | 75 | 79 |
| VTD: N E Lamar | 4,324 | 3,294 | 1,090 | 1,119 |
| VTD: Oak Grove (part) | 2,261 | 1,628 | 344 | 346 |
| VTD: Westover (part) | 1,937 | 1,472 | 904 | 939 |
| County Lamar MS Subtotal | 25,463 | 19,105 | 4,912 | 5,074 |
| **District 28101 Total** | **25,463** | **19,105** | **4,912** | **5,074** |
| **District 28102** | | | | |
| County: Forrest MS | | | | |
| VTD: Camp School | 1,007 | 879 | 193 | 206 |
| VTD: Court Street (part) | 504 | 421 | 178 | 184 |
| VTD: Hardy Street | 2,222 | 1,861 | 491 | 503 |

**PTS-REMEDY-EX.G-055**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28102** | | | | |
| County: Forrest MS | | | | |
| VTD: Highland Park | 4,261 | 3,634 | 1,447 | 1,494 |
| VTD: Pinecrest | 3,998 | 3,566 | 1,425 | 1,460 |
| VTD: Richburg (part) | 634 | 525 | 118 | 120 |
| VTD: Sigler Center (part) | 2,590 | 2,461 | 1,073 | 1,091 |
| VTD: Thames School | 3,019 | 2,374 | 335 | 345 |
| VTD: Timberton | 1,780 | 1,455 | 195 | 200 |
| VTD: West Hills | 1,791 | 1,606 | 536 | 546 |
| VTD: Westside (part) | 1,288 | 1,111 | 249 | 256 |
| County Forrest MS Subtotal | 23,094 | 19,893 | 6,240 | 6,405 |
| County: Lamar MS | | | | |
| VTD: Wesley Manor (part) | 2,055 | 1,739 | 898 | 924 |
| VTD: Westover (part) | 0 | 0 | 0 | 0 |
| County Lamar MS Subtotal | 2,055 | 1,739 | 898 | 924 |
| **District 28102 Total** | **25,149** | **21,632** | **7,138** | **7,329** |
| **District 28103** | | | | |
| County: Forrest MS | | | | |
| VTD: Court Street (part) | 1,343 | 1,087 | 673 | 686 |
| VTD: Dixie Pine-Central (part) | 2,018 | 1,564 | 1,217 | 1,235 |
| VTD: Eatonville | 1,303 | 1,080 | 203 | 214 |
| VTD: Eureka School | 770 | 619 | 537 | 547 |
| VTD: Glendale | 2,149 | 1,662 | 945 | 968 |
| VTD: Hattiesburg Cultural Center | 2,040 | 1,587 | 1,116 | 1,145 |
| VTD: Lillie Burney School | 5,268 | 3,705 | 3,006 | 3,058 |
| VTD: North Heights | 2,706 | 2,162 | 1,461 | 1,485 |
| VTD: Rowan School | 1,450 | 1,046 | 972 | 1,010 |
| VTD: Sigler Center (part) | 2,196 | 1,686 | 1,080 | 1,108 |
| VTD: Train Depot | 909 | 712 | 468 | 475 |
| VTD: West Petal | 1,873 | 1,316 | 319 | 335 |
| VTD: Westside (part) | 969 | 723 | 411 | 417 |
| County Forrest MS Subtotal | 24,994 | 18,949 | 12,408 | 12,683 |
| **District 28103 Total** | **24,994** | **18,949** | **12,408** | **12,683** |
| **District 28104** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia | 4,414 | 3,338 | 288 | 331 |
| VTD: Brooklyn | 1,203 | 879 | 22 | 30 |
| VTD: Carnes | 1,499 | 1,126 | 17 | 18 |
| VTD: Dantzler | 1,179 | 894 | 27 | 29 |
| VTD: Dixie (part) | 432 | 351 | 20 | 21 |
| VTD: Dixie Pine-Central (part) | 480 | 334 | 53 | 57 |
| VTD: East Petal | 3,421 | 2,553 | 344 | 355 |
| VTD: Leeville | 2,454 | 1,748 | 166 | 170 |
| VTD: Maxie | 413 | 323 | 45 | 45 |
| VTD: Mclaurin | 827 | 621 | 70 | 72 |
| VTD: Petal Masonic Lodge | 2,505 | 1,886 | 162 | 179 |
| VTD: Sheeplo | 1,891 | 1,367 | 349 | 355 |
| VTD: Sunrise | 4,605 | 3,293 | 237 | 251 |
| County Forrest MS Subtotal | 25,323 | 18,713 | 1,800 | 1,913 |

**PTS-REMEDY-EX.G-056**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28104** | | | | |
| **District 28104 Total** | **25,323** | **18,713** | **1,800** | **1,913** |
| **District 28105** | | | | |
| County: George MS | | | | |
| VTD: Rocky Creek | 2,599 | 1,952 | 18 | 20 |
| VTD: Shipman | 846 | 650 | 26 | 27 |
| **County George MS Subtotal** | **3,445** | **2,602** | **44** | **47** |
| County: Greene MS | | | | |
| VTD: Jonathan | 678 | 489 | 5 | 6 |
| VTD: Jones | 369 | 278 | 0 | 0 |
| VTD: Leaf | 183 | 148 | 27 | 27 |
| VTD: Leakesville | 5,056 | 4,466 | 1,804 | 1,808 |
| VTD: Maples | 1,182 | 907 | 45 | 45 |
| VTD: McLain | 620 | 482 | 199 | 199 |
| VTD: Mutual Rights | 481 | 343 | 8 | 10 |
| VTD: North Leakesville | 541 | 407 | 182 | 187 |
| VTD: Piave | 748 | 552 | 0 | 2 |
| VTD: Vernal | 1,057 | 767 | 40 | 44 |
| VTD: Wade | 911 | 674 | 14 | 17 |
| VTD: Washington | 570 | 435 | 4 | 7 |
| **County Greene MS Subtotal** | **12,396** | **9,948** | **2,328** | **2,352** |
| County: Perry MS | | | | |
| VTD: Arlington | 864 | 687 | 87 | 88 |
| VTD: Beaumont City Hall | 268 | 228 | 47 | 47 |
| VTD: Beaumont Library | 853 | 675 | 462 | 469 |
| VTD: Deep Creek | 218 | 169 | 21 | 22 |
| VTD: Hintonville | 528 | 404 | 104 | 106 |
| VTD: Holly Street (part) | 38 | 26 | 2 | 2 |
| VTD: Indian Springs | 567 | 452 | 179 | 179 |
| VTD: Janice | 1,071 | 833 | 76 | 80 |
| VTD: McSwain | 247 | 186 | 113 | 113 |
| VTD: N.A. Courthouse | 591 | 461 | 71 | 74 |
| VTD: New Augusta Elementary | 476 | 359 | 147 | 147 |
| VTD: Prospect | 447 | 330 | 24 | 24 |
| VTD: Richton Multi-Purpose | 761 | 629 | 119 | 121 |
| VTD: Runnelstown | 1,958 | 1,563 | 49 | 52 |
| VTD: Thompson Hill | 189 | 142 | 9 | 12 |
| **County Perry MS Subtotal** | **9,076** | **7,144** | **1,510** | **1,536** |
| **District 28105 Total** | **24,917** | **19,694** | **3,882** | **3,935** |
| **District 28106** | | | | |
| County: Lamar MS | | | | |
| VTD: Lumberton | 2,402 | 1,844 | 734 | 755 |
| **County Lamar MS Subtotal** | **2,402** | **1,844** | **734** | **755** |
| County: Pearl River MS | | | | |
| VTD: Amackertown 2 | 516 | 418 | 12 | 12 |
| VTD: Carriere 3 | 2,738 | 2,035 | 158 | 167 |
| VTD: Carriere 5 (part) | 1,118 | 805 | 26 | 33 |
| VTD: Crossroads 2 | 1,438 | 1,131 | 22 | 23 |
| VTD: Derby 1 | 997 | 793 | 58 | 62 |

**PTS-REMEDY-EX.G-057**

## Plan Components

House Option 9

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28106** | | | | |
| County: Pearl River MS | | | | |
| VTD: Gum Pond/Hickory Grove 3 | 1,921 | 1,535 | 19 | 28 |
| VTD: McNeill 3 | 1,564 | 1,171 | 27 | 30 |
| VTD: Mill Creek 2 | 1,592 | 1,158 | 36 | 39 |
| VTD: Picayune 1 East (part) | 1,786 | 1,353 | 430 | 451 |
| VTD: Picayune 2 (part) | 633 | 512 | 3 | 10 |
| VTD: Picayune/HAWL 5 (part) | 38 | 34 | 4 | 4 |
| VTD: Poplarville 1 | 1,212 | 927 | 244 | 254 |
| VTD: Poplarville 2 | 2,841 | 2,331 | 409 | 430 |
| VTD: Poplarville 3 (part) | 1,625 | 1,300 | 99 | 110 |
| VTD: Spring Hill 2 | 859 | 668 | 18 | 19 |
| VTD: Whitesand 1 | 695 | 557 | 286 | 289 |
| County Pearl River MS Subtotal | 21,573 | 16,728 | 1,851 | 1,961 |
| **District 28106 Total** | **23,975** | **18,572** | **2,585** | **2,716** |
| **District 28107** | | | | |
| County: George MS | | | | |
| VTD: Basin School | 2,436 | 1,806 | 237 | 240 |
| VTD: Benndale Crossing | 1,308 | 962 | 153 | 157 |
| VTD: Bexley School | 1,151 | 874 | 122 | 127 |
| VTD: Broom School | 414 | 303 | 1 | 4 |
| VTD: Central School | 578 | 402 | 10 | 12 |
| VTD: Courthouse | 445 | 326 | 19 | 20 |
| VTD: Davis School | 676 | 529 | 9 | 9 |
| VTD: Lucedale City Hall | 1,837 | 1,372 | 112 | 122 |
| VTD: Lucedale Middle School | 1,665 | 1,334 | 449 | 459 |
| VTD: Multi-Mart | 529 | 387 | 11 | 13 |
| VTD: Multipurpose Bldg. | 366 | 263 | 14 | 14 |
| VTD: Pine Level | 1,033 | 756 | 12 | 14 |
| VTD: Salem School | 210 | 173 | 26 | 30 |
| VTD: Shady Grove | 1,549 | 1,160 | 10 | 14 |
| VTD: Twin Creek | 643 | 490 | 20 | 21 |
| VTD: Ward | 605 | 453 | 0 | 1 |
| County George MS Subtotal | 15,445 | 11,590 | 1,205 | 1,257 |
| County: Stone MS | | | | |
| VTD: Big Level | 1,289 | 992 | 51 | 52 |
| VTD: Bond | 259 | 197 | 5 | 5 |
| VTD: Courthouse | 1,273 | 940 | 154 | 163 |
| VTD: Flint Creek | 1,623 | 1,250 | 129 | 130 |
| VTD: McHenry Fire Station | 1,447 | 1,124 | 102 | 102 |
| VTD: Pleasant Hill | 431 | 348 | 37 | 37 |
| VTD: Ten Mile | 1,117 | 957 | 184 | 185 |
| VTD: Tuxachanie | 2,293 | 1,766 | 53 | 58 |
| County Stone MS Subtotal | 9,732 | 7,574 | 715 | 732 |
| **District 28107 Total** | **25,177** | **19,164** | **1,920** | **1,989** |
| **District 28108** | | | | |
| County: Pearl River MS | | | | |
| VTD: Carriere 5 (part) | 3,003 | 2,216 | 88 | 100 |
| VTD: Henleyfield 2 | 1,660 | 1,336 | 25 | 28 |

**PTS-REMEDY-EX.G-058**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28108** | | | | |
| County: Pearl River MS | | | | |
| VTD: Nicholson 4 | 2,471 | 1,883 | 211 | 240 |
| VTD: Picayune 1 East (part) | 1,700 | 1,248 | 437 | 446 |
| VTD: Picayune 1 Southside | 3,467 | 2,569 | 1,636 | 1,668 |
| VTD: Picayune 2 (part) | 2,504 | 1,932 | 206 | 229 |
| VTD: Picayune 4 (part) | 1,731 | 1,341 | 91 | 98 |
| VTD: Picayune/HAWL 5 (part) | 5,497 | 4,379 | 286 | 301 |
| VTD: Pine Grove 4 | 2,223 | 1,703 | 58 | 63 |
| VTD: Sycamore 5 (part) | 1,186 | 932 | 34 | 34 |
| County Pearl River MS Subtotal | 25,442 | 19,539 | 3,072 | 3,207 |
| **District 28108 Total** | **25,442** | **19,539** | **3,072** | **3,207** |
| **District 28109** | | | | |
| County: George MS | | | | |
| VTD: Agricola | 1,860 | 1,370 | 20 | 24 |
| VTD: Barton | 1,677 | 1,272 | 67 | 70 |
| VTD: Howell School | 1,010 | 743 | 4 | 5 |
| VTD: Movella | 913 | 676 | 2 | 2 |
| County George MS Subtotal | 5,460 | 4,061 | 93 | 101 |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,797 | 2,876 | 52 | 63 |
| VTD: Carterville | 338 | 258 | 0 | 0 |
| VTD: East Central | 9,433 | 7,049 | 330 | 366 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: North Vancleave (part) | 2,737 | 2,110 | 76 | 86 |
| VTD: Orange Grove B | 13 | 10 | 0 | 0 |
| VTD: Red Hill | 615 | 444 | 8 | 10 |
| VTD: South Vancleave A (part) | 1,372 | 1,018 | 13 | 21 |
| County Jackson MS Subtotal | 18,305 | 13,765 | 479 | 546 |
| **District 28109 Total** | **23,765** | **17,826** | **572** | **647** |
| **District 28110** | | | | |
| County: Jackson MS | | | | |
| VTD: Escatawpa C (part) | 225 | 174 | 54 | 56 |
| VTD: Fair | 4,998 | 3,718 | 2,209 | 2,246 |
| VTD: Fair C | 3,530 | 2,541 | 1,158 | 1,219 |
| VTD: Fair D | 1,494 | 1,102 | 500 | 528 |
| VTD: Jefferson Street | 3,300 | 2,739 | 1,826 | 1,863 |
| VTD: Orange Grove (part) | 223 | 175 | 64 | 65 |
| VTD: Pinecrest B | 413 | 310 | 116 | 124 |
| VTD: Pinecrest C | 11 | 10 | 3 | 3 |
| VTD: Presbyterian B | 219 | 173 | 23 | 26 |
| VTD: Rec Center | 2,580 | 2,151 | 1,661 | 1,692 |
| VTD: Sacred Heart A | 1,031 | 705 | 303 | 319 |
| VTD: Sue Ellen | 3,266 | 2,641 | 2,375 | 2,427 |
| VTD: Sue Ellen A | 218 | 171 | 110 | 119 |
| VTD: YMBC/Dantzler | 2,197 | 1,806 | 993 | 1,011 |
| County Jackson MS Subtotal | 23,705 | 18,416 | 11,395 | 11,698 |
| **District 28110 Total** | **23,705** | **18,416** | **11,395** | **11,698** |
| **District 28111** | | | | |

PTS-REMEDY-EX.G-059

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28111** | | | | |
| County: Jackson MS | | | | |
| VTD: Eastlawn | 2,437 | 1,879 | 183 | 197 |
| VTD: Escatawpa | 3,855 | 3,210 | 307 | 334 |
| VTD: Escatawpa A | 0 | 0 | 0 | 0 |
| VTD: Escatawpa C (part) | 1,739 | 1,393 | 471 | 498 |
| VTD: Fair H | 15 | 12 | 0 | 0 |
| VTD: Fountainbleau | 6,392 | 4,467 | 439 | 492 |
| VTD: Fountainbleau A | 932 | 634 | 245 | 253 |
| VTD: Fountainbleau C | 11 | 9 | 2 | 4 |
| VTD: Fountainbleau D (part) | 1,097 | 778 | 81 | 93 |
| VTD: Gautier (part) | 0 | 0 | 0 | 0 |
| VTD: Gulf Park Estates (part) | 0 | 0 | 0 | 0 |
| VTD: North Pascagoula | 644 | 532 | 32 | 33 |
| VTD: Orange Grove (part) | 1,697 | 1,391 | 43 | 47 |
| VTD: Pinecrest | 1,611 | 1,199 | 176 | 188 |
| VTD: Presbyterian | 1,976 | 1,552 | 164 | 179 |
| VTD: Presbyterian A | 98 | 97 | 15 | 24 |
| VTD: Sacred Heart | 2,837 | 2,158 | 325 | 339 |
| County Jackson MS Subtotal | 25,341 | 19,311 | 2,483 | 2,681 |
| **District 28111 Total** | **25,341** | **19,311** | **2,483** | **2,681** |
| **District 28112** | | | | |
| County: Jackson MS | | | | |
| VTD: Fountainbleau B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau D (part) | 1,461 | 1,091 | 157 | 166 |
| VTD: Gautier (part) | 11,168 | 8,487 | 2,948 | 3,068 |
| VTD: Gautier A | 317 | 248 | 12 | 19 |
| VTD: Gautier B | 1,134 | 925 | 148 | 158 |
| VTD: Grace Baptist | 1,258 | 989 | 53 | 57 |
| VTD: Hickory Hill | 3,812 | 2,841 | 639 | 684 |
| VTD: Hickory Hills A | 480 | 395 | 26 | 26 |
| VTD: North Vancleave (part) | 914 | 712 | 92 | 95 |
| VTD: South Vancleave | 3,509 | 2,710 | 62 | 69 |
| VTD: South Vancleave A (part) | 332 | 268 | 6 | 7 |
| VTD: South Vancleave B | 405 | 301 | 4 | 4 |
| VTD: South Vancleave C | 44 | 28 | 0 | 0 |
| VTD: West Jackson A (part) | 375 | 294 | 14 | 21 |
| VTD: West Jackson B | 261 | 197 | 18 | 24 |
| VTD: YMBC_Dantzler B | 0 | 0 | 0 | 0 |
| County Jackson MS Subtotal | 25,470 | 19,486 | 4,179 | 4,398 |
| **District 28112 Total** | **25,470** | **19,486** | **4,179** | **4,398** |
| **District 28113** | | | | |
| County: Jackson MS | | | | |
| VTD: Grace Baptist A | 2,846 | 2,190 | 171 | 193 |
| VTD: Grace Baptist B | 2,582 | 2,016 | 264 | 282 |
| VTD: Gulf Park Estates (part) | 6,424 | 4,766 | 425 | 476 |
| VTD: Ocean Springs Armory | 3,392 | 2,776 | 202 | 224 |
| VTD: Ocean Springs Civic Center A | 6,801 | 5,219 | 245 | 280 |
| VTD: Ocean Springs Civic Center B | 91 | 68 | 6 | 8 |
| VTD: West Jackson A (part) | 3,071 | 2,390 | 280 | 294 |

**PTS-REMEDY-EX.G-060**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28113** | | | | |
| County: Jackson MS | | | | |
| County Jackson MS Subtotal | 25,207 | 19,425 | 1,593 | 1,757 |
| **District 28113 Total** | **25,207** | **19,425** | **1,593** | **1,757** |
| **District 28114** | | | | |
| County: Jackson MS | | | | |
| VTD: Hwy 57 | 825 | 602 | 20 | 20 |
| VTD: Larue | 595 | 453 | 5 | 5 |
| VTD: Latimer | 7,672 | 5,831 | 332 | 388 |
| VTD: Ocean Springs Comm Center | 462 | 390 | 11 | 12 |
| VTD: St. Martin | 8,725 | 6,652 | 963 | 1,060 |
| VTD: St. Martin C | 415 | 323 | 20 | 21 |
| VTD: Villia Maria | 739 | 645 | 11 | 13 |
| VTD: West Jackson | 5,084 | 3,848 | 647 | 699 |
| VTD: West Jackson C | 707 | 529 | 74 | 87 |
| County Jackson MS Subtotal | 25,224 | 19,273 | 2,083 | 2,305 |
| **District 28114 Total** | **25,224** | **19,273** | **2,083** | **2,305** |
| **District 28115** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 478 | 385 | 40 | 43 |
| VTD: Biloxi #10 (part) | 987 | 727 | 173 | 194 |
| VTD: Biloxi #8 | 2,024 | 1,623 | 334 | 341 |
| VTD: Biloxi Bay (part) | 5,713 | 3,839 | 898 | 990 |
| VTD: Biloxi Central | 5,213 | 4,428 | 939 | 1,035 |
| VTD: East Biloxi | 3,747 | 2,805 | 1,275 | 1,314 |
| VTD: North Bay (part) | 7,155 | 5,490 | 1,127 | 1,203 |
| County Harrison MS Subtotal | 25,317 | 19,297 | 4,786 | 5,120 |
| **District 28115 Total** | **25,317** | **19,297** | **4,786** | **5,120** |
| **District 28116** | | | | |
| County: Harrison MS | | | | |
| VTD: Howard Creek | 6,787 | 5,253 | 491 | 528 |
| VTD: North Bay (part) | 7,103 | 5,321 | 804 | 874 |
| VTD: Peace | 3,890 | 2,985 | 67 | 77 |
| VTD: Poplar Head | 760 | 550 | 30 | 32 |
| VTD: Saucier | 3,134 | 2,481 | 96 | 101 |
| VTD: White Plains | 2,296 | 1,716 | 165 | 182 |
| County Harrison MS Subtotal | 23,970 | 18,306 | 1,653 | 1,794 |
| **District 28116 Total** | **23,970** | **18,306** | **1,653** | **1,794** |
| **District 28117** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 3,687 | 2,896 | 396 | 430 |
| VTD: Biloxi #10 (part) | 3,914 | 3,055 | 722 | 788 |
| VTD: Biloxi #11 | 8,178 | 6,619 | 1,511 | 1,602 |
| VTD: Biloxi Bay (part) | 273 | 213 | 57 | 70 |
| VTD: East Mississippi City (part) | 0 | 0 | 0 | 0 |
| VTD: Margaret Sherry | 4,072 | 3,244 | 385 | 418 |
| VTD: New Popps Ferry | 3,358 | 2,514 | 397 | 414 |
| County Harrison MS Subtotal | 23,482 | 18,541 | 3,468 | 3,722 |

**PTS-REMEDY-EX.G-061**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28117** | | | | |
| **District 28117 Total** | **23,482** | **18,541** | **3,468** | **3,722** |
| **District 28118** | | | | |
| County: Harrison MS | | | | |
| VTD: Bayou View | 3,059 | 2,345 | 94 | 108 |
| VTD: East Handsboro | 2,944 | 2,297 | 391 | 411 |
| VTD: East Mississippi City (part) | 5,504 | 4,486 | 833 | 891 |
| VTD: Gulfport #16 (part) | 1,978 | 1,471 | 948 | 967 |
| VTD: Magnolia Grove (part) | 381 | 318 | 153 | 153 |
| VTD: North Bel-Aire (part) | 4,453 | 3,173 | 1,391 | 1,451 |
| VTD: Stonewall (part) | 1,479 | 1,062 | 161 | 174 |
| VTD: West Handsboro | 3,350 | 2,630 | 328 | 359 |
| VTD: West Mississippi City (part) | 1,717 | 1,337 | 248 | 263 |
| County Harrison MS Subtotal | 24,865 | 19,119 | 4,547 | 4,777 |
| **District 28118 Total** | **24,865** | **19,119** | **4,547** | **4,777** |
| **District 28119** | | | | |
| County: Harrison MS | | | | |
| VTD: East North Gulfport | 1,764 | 1,287 | 1,050 | 1,075 |
| VTD: Gulfport #13 (part) | 3,739 | 2,431 | 1,670 | 1,729 |
| VTD: Gulfport #14 | 3,517 | 2,567 | 1,835 | 1,889 |
| VTD: Gulfport #16 (part) | 0 | 0 | 0 | 0 |
| VTD: Gulfport #3 (part) | 1,207 | 897 | 587 | 601 |
| VTD: Gulfport #8 (part) | 2,964 | 2,293 | 1,100 | 1,160 |
| VTD: Magnolia Grove (part) | 2,246 | 1,707 | 1,087 | 1,116 |
| VTD: North Bel-Aire (part) | 1,165 | 789 | 520 | 528 |
| VTD: Outside Long Beach (part) | 0 | 0 | 0 | 0 |
| VTD: South Bel-Aire (part) | 5,175 | 4,076 | 1,625 | 1,694 |
| VTD: West Mississippi City (part) | 826 | 630 | 159 | 172 |
| VTD: West North Gulfport (part) | 2,103 | 1,659 | 1,456 | 1,496 |
| VTD: Westside (part) | 8 | 5 | 0 | 0 |
| County Harrison MS Subtotal | 24,714 | 18,341 | 11,089 | 11,460 |
| **District 28119 Total** | **24,714** | **18,341** | **11,089** | **11,460** |
| **District 28120** | | | | |
| County: Harrison MS | | | | |
| VTD: East Long Beach | 4,643 | 3,665 | 276 | 325 |
| VTD: Gulfport #13 (part) | 1,995 | 1,465 | 312 | 332 |
| VTD: Gulfport #3 | 767 | 647 | 73 | 88 |
| VTD: Gulfport #5 | 1,847 | 1,439 | 361 | 397 |
| VTD: Gulfport #8 (part) | 83 | 68 | 34 | 34 |
| VTD: Long Beach #5 | 3,845 | 2,996 | 207 | 217 |
| VTD: Long Beach #6 | 2,541 | 1,910 | 133 | 154 |
| VTD: Outside Long Beach (part) | 1,217 | 970 | 71 | 77 |
| VTD: West Long Beach | 5,542 | 4,369 | 396 | 452 |
| VTD: West North Gulfport (part) | 17 | 13 | 6 | 6 |
| VTD: Westside (part) | 1,763 | 1,506 | 265 | 290 |
| County Harrison MS Subtotal | 24,260 | 19,048 | 2,134 | 2,372 |
| **District 28120 Total** | **24,260** | **19,048** | **2,134** | **2,372** |
| **District 28121** | | | | |
| County: Harrison MS | | | | |

**PTS-REMEDY-EX.G-062**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28121** | | | | |
| County: Harrison MS | | | | |
| VTD: County Farm/Gulfhaven (part) | 2,601 | 2,051 | 271 | 311 |
| VTD: Delisle | 2,650 | 2,018 | 461 | 484 |
| VTD: East Pass Christian | 3,155 | 2,495 | 638 | 666 |
| VTD: Ladner | 2,563 | 1,964 | 109 | 124 |
| VTD: Pineville | 3,385 | 2,680 | 113 | 131 |
| VTD: West Orange Grove | 8,021 | 6,063 | 1,440 | 1,525 |
| VTD: West Pass Christian | 2,763 | 2,114 | 368 | 390 |
| County Harrison MS Subtotal | 25,138 | 19,385 | 3,400 | 3,631 |
| **District 28121 Total** | **25,138** | **19,385** | **3,400** | **3,631** |
| **District 28122** | | | | |
| County: Hancock MS | | | | |
| VTD: Arlington | 961 | 777 | 79 | 81 |
| VTD: Bayou Phillip | 1,098 | 804 | 230 | 238 |
| VTD: Catahoula | 334 | 272 | 8 | 13 |
| VTD: City Hall | 1,347 | 1,042 | 473 | 484 |
| VTD: Courthouse | 358 | 314 | 14 | 16 |
| VTD: Edwardsville | 1,127 | 938 | 29 | 35 |
| VTD: Garden Isle | 1,283 | 1,073 | 99 | 111 |
| VTD: Kiln West | 1,803 | 1,386 | 110 | 122 |
| VTD: Lakeshore | 4,674 | 3,405 | 322 | 370 |
| VTD: North Bay East | 1,119 | 967 | 107 | 112 |
| VTD: North Bay West | 1,681 | 1,342 | 112 | 121 |
| VTD: Pearlington | 1,194 | 982 | 199 | 210 |
| VTD: South Bay | 2,036 | 1,664 | 163 | 180 |
| VTD: Waveland East | 1,892 | 1,480 | 253 | 260 |
| VTD: Waveland West | 2,663 | 2,087 | 218 | 241 |
| VTD: West Shoreline Park | 1,172 | 897 | 42 | 51 |
| County Hancock MS Subtotal | 24,742 | 19,430 | 2,458 | 2,645 |
| **District 28122 Total** | **24,742** | **19,430** | **2,458** | **2,645** |
| **State Totals** | **2,961,279** | **2,277,599** | **802,963** | **823,080** |

**PTS-REMEDY-EX.G-063**

# MS House Districts - House Remedy Plan

## as of February 5, 2025

Jackson Area
Southaven Area
Aberdeen Area
Hattiesburg Area
Starkville Area
Columbus Area
Louisville Area
Meridian Area
MS Gulf Coast Area
N
0 15 30 60 Miles

For maps, digital products, and more information, use QR Code --->

*Map prepared by MARIS - 2/05/2025*

Election Districts were compiled on a whole block basis by Legislative staff. Base data (roads, cities, and counties) were compiled from 2020 U.S. Census Bureau TIGER Files. Although the information contained on this map is believed to be accurate, the Board of Trustees, State Institutions of Higher Learning/MARIS, the Standing Joint Committee on Reapportionment make no warranties as to the completeness, accuracy, reliability or suitability of the data for any use, or for any conclusions derived from this map.

**PTS-REMEDY-EX.G-064**