# Exhibit H

January 10, 2025

**VIA MAIL AND EMAIL TO:**

Lt. Gov. Delbert Hosemann
P.O. Box 1018
Jackson, MS, 39215
*ltgov@senate.ms.gov*

Speaker Jason White
P.O. Box 246
West, MS 39192
*jwhite@house.ms.gov*

Sen. Dean Kirby
P.O. Box 54099
Pearl, MS 39288
*dkirby@senate.ms.gov*

Rep. Noah Sanford
P.O. Box 1900
Collins, MS 39428
*nsanford@house.ms.gov*

Sen. Derrick Simmons
P. O. Box 1854
Greenville, MS 38702
*dsimmons@senate.ms.gov*

Rep. Robert Johnson III
P. O. Box 1678
Natchez, MS 39121
*rjohnson@house.ms.gov*

**Re: Remedial State Legislative Plans**

Dear Lieutenant Governor Hosemann, Speaker White, Senators Kirby and
Simmons, and Representatives Sanford and Johnson:

Last July, a unanimous three-judge federal district court held that Mississippi's
2022 State House and State Senate redistricting plans violated Section 2 of the Voting
Rights Act ("VRA").[1] To remedy the vote dilution proven at trial, the Court envisioned
a remedial plan that "creates three new majority-minority districts"—two additional
Black-majority Senate districts in the DeSoto County and Hattiesburg areas,
respectively, and one additional Black-majority House district in the area of
Chickasaw and Monroe Counties.[2]

On behalf of the Plaintiffs in that lawsuit—the Mississippi State Conference
of the NAACP as well as individual Black voters—we submit the attached Proposed
Senate and House Plans.[3]

---

[1] *Mississippi State Conf. of Nat'l Ass'n for Advancement of Colored People v. State
Bd. of Election Commissioners*, --- F. Supp. 3d ----, No. 3:22-CV-734-DPJ-HSO-LHS,
2024 WL 3275965, at *53 (S.D. Miss. July 2, 2024) (hereinafter "July 2 Order").

[2] July 2 Order at *1, 18–20, 22–23, 55.

[3] Images and population summary and other data for the Proposed Senate Plan are
attached as Exhibit A, and for the Proposed House Plan as Exhibit B.  The full

1

Plaintiffs' proposed remedial plans comply with the Court's order and remedy vote dilution in each of the areas where it was proven by adding an additional Black-majority district in which Black voters will have an opportunity to elect candidates of their choice despite high levels of racially polarized voting. These plans leave most districts unchanged (ensuring no special elections in those districts) and pair a minimal number of incumbent legislators.

We urge the Legislature to adopt these plans and to ensure that any plans that are enacted comply fully with the Court's order—an order that the State did not appeal. Adopting fully compliant Senate and House plans that add three additional Black-majority districts where Black voters can elect candidates of choice will not only demonstrate leadership and good governance, but will avoid the financial cost, drama, and uncertainty of further litigation.

While Plaintiffs retain the right to object to any plans enacted by the Legislature that do not fully comply with the Court's order and the VRA, it is our hope that the Legislature, consistent with the Court's order, can fulfill its duty to enact compliant and lawful maps. We stand ready to help the Legislature achieve that goal. We offer these proposed remedial plans in that spirit.

## Proposed Senate Plan

The three-judge Court found Section 2 vote dilution violations in two areas of the Senate map, both of which require remediation by creating an additional Black-majority district in each of those areas.

Plaintiffs' Proposed Senate Plan fully remedies the vote dilution proven at trial by adding two new majority-Black districts that are nearly identical to the illustrative districts offered at trial, which the Court concluded were reasonably configured—one anchored in DeSoto County and the other in Hattiesburg.[4] In all, Plaintiffs' Proposed Senate Plan changes the boundaries of 17 districts,[5] although the vast majority of Mississippians (86%) remain in the same Senate district.[6] Plaintiffs' Proposed Senate Plan performs better than or comparably to the 2022-enacted Senate Plan on

---

Block Equivalency Files associated with the proposed maps can be found here: https://www.aclu-ms.org/en/press-releases/statement-legislative-redistricting-proposal.

[4] July 2 Order at *19, 20; Ex. A at 2, 4; Ex. B at 2.

[5] The changed Senate Districts are: 1, 2, 8, 9, 10, 11, 14, 19, 24, 31, 33, 34, 36, 42, 43, 44, and 45. Ex. A at 6–14.

[6] *See* Ex. A at 6–14.

PTS-REMEDY-EX.H-002

county,[7] municipal,[8] and precinct splits[9] and scores similarly on mathematical measurements of district shape compactness.[10]

Critically, Plaintiffs' Proposed Senate Plan ensures compliance with Section 2 by adding the two new Black-majority districts *while maintaining all existing Black-majority districts as opportunity districts where Black voters can elect candidates of choice despite racially polarized voting patterns.*

Across the Proposed Senate Plan, 11 of the existing 14 Black-majority Senate districts are identical to the 2022-enacted plan. The other three are altered but continue to provide Black voters with opportunities to elect chosen candidates.

In the DeSoto County area, a new Black-majority Senate District 2 is created by combining Tunica County and the western portion of DeSoto County, including Horn Lake and parts of Southaven, as in the illustrative plan presented at trial that the Court determined was reasonably configured.[11] Existing Black-majority Senate District 11, which under the 2022-enacted Senate Plan had included Tunica County and part of DeSoto County, instead takes in Panola County, with that district's Black-voting-age percentage ("BVAP") remaining at over 59%.[12] Existing Black-majority Senate District 24, which had previously included Panola County, instead takes in parts of Grenada County, including the City of Grenada, maintaining a BVAP of just over 61%.[13] In order to ensure that the new Black-majority Senate District 2 does not have an incumbent already placed in it, two incumbents in DeSoto County are paired in District 19 (although other alternative configurations of the existing districts in DeSoto County or the area west of DeSoto County could unpair them).

As Plaintiffs' Proposed Senate Plan demonstrates, it is indisputable that a new Black-majority Senate District 2, anchored in DeSoto County, can be added *while maintaining all existing Black-majority Senate Districts in and around the Mississippi Delta area.* Moreover, the trial evidence and additional analysis conducted by the Plaintiffs demonstrates that the modified versions of Senate Districts 11 and 24 in the Proposed Senate Plan continue to allow Black voters to elect candidates of choice in each of those districts. Creating an *additional* Black-majority Senate district in this area, as the Proposed Senate Plan does, is what the

---

[7] Ex. A at 15–16.

[8] Ex. A at 17–23.

[9] Ex. A at 24–47.

[10] Ex. A at 48–52.

[11] July 2 Order at *19; Ex. A at 2, 53–61.

[12] Ex. A at 62.

[13] Ex. A at 62.

3

Court's order and the VRA require.

In the Hattiesburg area, a new Black-majority Senate District 45 is created, anchored firmly in Hattiesburg, again, very similar to the illustrative district in that area presented at trial that the Court determined was reasonably configured.[14]  The district's population is entirely from Forrest and Lamar Counties and almost entirely from the City of Hattiesburg as well as West Hattiesburg.  Existing Black-majority Senate District 34, which under the 2022-enacted Senate Plan had included portions of Hattiesburg, continues to include portions of Jones County (including the City of Laurel) and Jasper County, and also picks up portions of neighboring Clarke County and Wayne County including Waynesboro.  The BVAP of Senate District 34 under Plaintiffs' Proposed Senate Plan remains over 55%[15]—a level that both the trial evidence and subsequent analysis show will continue to allow Black voters a full opportunity to elect candidates of choice.  As with the DeSoto County area, the reconfiguration of the Hattiesburg area and the creation of a new Black-majority district with no existing incumbent results in the pairing of two incumbents in Senate District 44.

## Proposed House Plan

The three-judge Court found Section 2 vote dilution with respect to the House map in the area around Chickasaw and Monroe Counties.  The Proposed House Plan fully remedies the vote dilution proven at trial by adding a new majority-Black District 22 that is very similar to the illustrative district offered at trial that the Court determined to be reasonably configured.[16]  This configuration does not pair any incumbents and maintains existing Black-majority districts in the area.

The Proposed House plan changes only eight districts in total, with 98% of Mississippians remaining in the same House district.[17]  It performs better than or comparably to the 2022-enacted House Plan on county,[18] municipal,[19] and precinct splits[20] and scores similarly on mathematical measurements of district shape compactness.[21]

---

[14] July 2 Order at *20; Ex. A at 4, 53–61.

[15] Ex. A at 63.

[16] July 2 Order at *22–23; Ex. B at 2, 73–90.

[17] The changed House Districts are: 15, 16, 17, 22, 36, 37, 39, and 41.  Ex. B at 4–24.

[18] Ex. B at 35–37.

[19] Ex. B at 38–45.

[20] Ex. B at 46–72.

[21] Ex. B at 25–34.

4

As with the Proposed Senate Plan, the Proposed House Plan ensures compliance with Section 2 by adding a new Black-majority district *while maintaining all existing Black-majority districts as performance districts where Black voters can elect candidates of choice.*

A new Black-majority House District 22 is created in Chickasaw and Monroe Counties, including Okolona, Houston, and Aberdeen.  To the north, existing Black-majority District 16, which had previously contained part of Chickasaw County, shifts entirely into Lee County, taking in more of the area around Tupelo, and maintaining a BVAP of approximately 57%.[22]  To the south, existing Black-majority District 36, which had contained parts of Chickasaw and Monroe in addition to Clay County, takes in more of Lowndes County, picking up part of downtown Columbus, and maintaining a BVAP of approximately 55.5%.[23]  The trial evidence and subsequent analysis show that these configurations will continue to allow Black voters an opportunity to elect candidates of choice in HDs 16 and 36.  In addition, the shift in the Columbus area alters the lines of existing Black-majority House District 41, but the BVAP of that district remains well over 60%.[24]

### Special Elections

In addition to providing the Legislature with an opportunity to remedy the vote dilution proven at trial by adding new Black-majority legislative districts during the 2025 legislative session, the three-judge Court also stated that the Legislature can select a date and procedure for special elections in 2025.[25]

As the Court recognized in its July 18 Order, Mississippi law contains an existing procedure for filling vacancies via special election—a process which may be utilized to elect legislators in districts affected by changes to the House and Senate pans.[26]  That process is triggered when the Governor issues a writ and sets a special election with 60 days' notice to fill a vacancy.[27]  Candidates must qualify to run 50

---

[22] Ex. B at 92.

[23] Ex. B at 93.

[24] Ex. B at 93.

[25] *Mississippi State Conf. of Nat'l Ass'n for Advancement of Colored People v. State Bd. of Election Commissioners*, No. 3:22-CV-734-DPJ-HSO-LHS, 2024 WL 3460116, at *3–4  (S.D. Miss. July 18, 2024) (hereinafter "July 18 Order") ("Because there are no general, statewide elections in 2025, the Mississippi Legislature must also determine the most appropriate dates in 2025 for elections in the affected districts.").

[26] July 18 Order at *2.

[27] Miss. Code Ann. § 23-15-851.

days before the election, and if only one candidate is qualified to run, the State Board of Election Commissioners ("SBEC") shall cancel the special election, and the Governor shall appoint that lone candidate to fill the vacancy.[28]  If a special election is held, all qualified candidates (of any party) would run in the same special election, without any party labels on the ballot.[29]  If no candidate wins a majority of the vote, the top two vote-earners proceed to a run-off election four weeks later.[30]

In the alternative, an election calendar could be set that incorporates partisan primaries prior to the general election.

We urge the Legislature to set elections for the altered districts for November 4, 2025 (indeed, several special elections for state legislative seats have already been set for that date).[31]  We take no position at this time on whether party primaries should be used, provided that there is sufficient time to hold special elections in 2025, but we do note that, whether or not party primaries are used, allowing the SBEC to cancel a special election in the event that there is only one qualifying candidate could conserve public resources and reduce the number of special elections that need to be held as a result of the adoption of remedial plans.

## Conclusion

We urge the Legislature to adopt a plan that fully complies with the Court's order and remedies the vote dilution proven at trial.  Plaintiffs' Proposed Senate and House Plans do that.  Enacting a remedial plan like this one that fully remedies vote dilution will mean a swift, efficient, and just resolution of the remedial process for Mississippi taxpayers and Mississippi voters.  Enacting a plan that fails to add the additional Black-majority districts—and thus fails to remedy the vote dilution proven at trial—will violate the Court's order and lead to further, unnecessary litigation.

We remain ready and eager to work with the Legislature to ensure passage of a complete remedy along the lines of this proposal.

---

[28] Miss. Code Ann. §§ 23-15-837, 23-15-851.

[29] Miss. Code Ann. § 23-15-359.

[30] Miss. Code Ann. § 23-15-833.

[31] Office of Governor Tate Reeves, *Governor Tate Reeves Sets Six Special Elections*, https://governorreeves.ms.gov/governor-tate-reeves-sets-six-special-elections/.

PTS-REMEDY-EX.H-006

Sincerely,

/s/ Ari Savitzky
Ari Savitzky
ACLU FOUNDATION
125 Broad Street, 18th Floor
New York, New York 10004
asavitzky@aclu.org

/s/ Jennifer Nwachukwu
Jennifer Nwachukwu
LAWYERS' COMMITTEE FOR CIVIL
RIGHTS UNDER LAW
1500 K Street NW Suite 900
Washington, DC 20005
jnwachukwu@lawyerscommittee.org

/s/ Joshua Tom
Joshua Tom
ACLU OF MISSISSIPPI
101 South Congress Street
Jackson, MS 39201
jtom@aclu-ms.org

/s/ John P. Lavelle, Jr.
John P. Lavelle, Jr.
MORGAN, LEWIS & BOCKIUS LLP
2222 Market Street
Philadelphia, PA 19103
john.lavelle@morganlewis.com

/s/ Carroll Rhodes
Carroll Rhodes
LAW OFFICES OF CARROLL
RHODES
PO Box 588
Hazlehurst, MS 39083
crhodes6@bellsouth.net

/s/ Robert B. McDuff
Robert B. McDuff
MISSISSIPPI CENTER FOR
JUSTICE
767 North Congress Street
Jackson, MS 39202
rbm@mcdufflaw.com

*Counsel for the Mississippi State Conference of the NAACP
and Individual Black Voters*

Cc:

Tommie S. Cardin, Butler Snow LLP, *tommie.cardin@butlersnow.com*

Rep. Chris Bell, Chair, Mississippi Legislative Black Caucus, *cbell@house.ms.gov*

7

# Exhibit A

PTS-REMEDY-EX.H-008



PTS-REMEDY-EX.H-009



**PTS-REMEDY-EX.H-010**



4



**PTS-REMEDY-EX.H-012**

User:
Plan Name: **MS_Senate_ACLURemedy_121724**
Plan Type:

## Core Constituencies

| Thursday, January 9, 2025 | 11:08 AM |
|---|---|

From Plan:    **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 01 --**    **55,177 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 34,273 (62.11%) | 26,050 (63.12%) |
| Dist. 02 | 8,274 (15.00%) | 6,052 (14.66%) |
| Dist. 11 | 257 (0.47%) | 207 (0.50%) |
| Dist. 19 | 12,373 (22.42%) | 8,964 (21.72%) |
| Total and % Population | | 41,273 (74.80%) |

**Plan: MS_Senate_ACLURemedy_121724, District 02 --**    **56,197 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 21,225 (37.77%) | 15,436 (37.79%) |
| Dist. 02 | 9,632 (17.14%) | 7,002 (17.14%) |
| Dist. 11 | 25,340 (45.09%) | 18,407 (45.07%) |
| Total and % Population | | 40,845 (72.68%) |

**Plan: MS_Senate_ACLURemedy_121724, District 03 --**    **59,005 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 03 | 59,005 (100.00%) | 45,381 (100.00%) |
| Total and % Population | | 45,381 (76.91%) |

**Plan: MS_Senate_ACLURemedy_121724, District 04 --**    **56,555 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 04 | 56,555 (100.00%) | 43,590 (100.00%) |
| Total and % Population | | 43,590 (77.08%) |

**Plan: MS_Senate_ACLURemedy_121724, District 05 --**    **58,670 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 05 | 58,670 (100.00%) | 45,880 (100.00%) |
| Total and % Population | | 45,880 (78.20%) |

**Plan: MS_Senate_ACLURemedy_121724, District 06 --**    **58,981 Total Population**

**PTS-REMEDY-EX.H-013**

## Core Constituencies

From Plan:  **MS_Senate_Adopted_2022**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 06 | 58,981 (100.00%) | 45,316 (100.00%) |
| Total and % Population |  | 45,316 (76.83%) |

### Plan: MS_Senate_ACLURemedy_121724, District 07 --    **56,427 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 07 | 56,427 (100.00%) | 43,252 (100.00%) |
| Total and % Population |  | 43,252 (76.65%) |

### Plan: MS_Senate_ACLURemedy_121724, District 08 --    **58,714 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 08 | 42,276 (72.00%) | 32,514 (70.17%) |
| Dist. 09 | 16,438 (28.00%) | 13,822 (29.83%) |
| Total and % Population |  | 46,336 (78.92%) |

### Plan: MS_Senate_ACLURemedy_121724, District 09 --    **58,917 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 09 | 20,692 (35.12%) | 16,323 (35.55%) |
| Dist. 10 | 32,976 (55.97%) | 25,644 (55.85%) |
| Dist. 11 | 5,249 (8.91%) | 3,949 (8.60%) |
| Total and % Population |  | 45,916 (77.93%) |

### Plan: MS_Senate_ACLURemedy_121724, District 10 --    **56,047 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 10 | 26,511 (47.30%) | 21,134 (49.55%) |
| Dist. 19 | 29,536 (52.70%) | 21,518 (50.45%) |
| Total and % Population |  | 42,652 (76.10%) |

### Plan: MS_Senate_ACLURemedy_121724, District 11 --    **57,039 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 09 | 10,167 (17.82%) | 7,837 (18.23%) |
| Dist. 11 | 23,831 (41.78%) | 17,856 (41.53%) |
| Dist. 24 | 23,041 (40.40%) | 17,298 (40.24%) |
| Total and % Population |  | 42,991 (75.37%) |

### Plan: MS_Senate_ACLURemedy_121724, District 12 --    **54,639 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-014**

## Core Constituencies

From Plan:    **MS_Senate_Adopted_2022**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 12 | 54,639 (100.00%) | 42,004 (100.00%) | |
| Total and % Population | | 42,004 (76.88%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 13 --**     **54,387 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 13 | 54,387 (100.00%) | 42,273 (100.00%) | |
| Total and % Population | | 42,273 (77.73%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 14 --**     **59,546 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 08 | 17,249 (28.97%) | 13,688 (28.62%) | |
| Dist. 09 | 11,557 (19.41%) | 9,950 (20.81%) | |
| Dist. 14 | 30,740 (51.62%) | 24,182 (50.57%) | |
| Total and % Population | | 47,820 (80.31%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 15 --**     **54,122 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 15 | 54,122 (100.00%) | 44,109 (100.00%) | |
| Total and % Population | | 44,109 (81.50%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 16 --**     **54,158 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 16 | 54,158 (100.00%) | 42,060 (100.00%) | |
| Total and % Population | | 42,060 (77.66%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 17 --**     **54,117 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 17 | 54,117 (100.00%) | 42,630 (100.00%) | |
| Total and % Population | | 42,630 (78.77%) | |

**Plan: MS_Senate_ACLURemedy_121724, District 18 --**     **54,256 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 18 | 54,256 (100.00%) | 40,382 (100.00%) | |
| Total and % Population | | 40,382 (74.43%) | |

**PTS-REMEDY-EX.H-015**

## Core Constituencies

MS_Senate_ACLURemedy_12

From Plan:    **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 19 --**    **54,186 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 1,493 (2.76%) | 1,224 (2.95%) |
| Dist. 02 | 39,734 (73.33%) | 30,368 (73.22%) |
| Dist. 19 | 12,959 (23.92%) | 9,881 (23.83%) |
| Total and % Population |  | 41,473 (76.54%) |

**Plan: MS_Senate_ACLURemedy_121724, District 20 --**    **55,424 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 20 | 55,424 (100.00%) | 42,478 (100.00%) |
| Total and % Population |  | 42,478 (76.64%) |

**Plan: MS_Senate_ACLURemedy_121724, District 21 --**    **54,626 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 21 | 54,626 (100.00%) | 41,243 (100.00%) |
| Total and % Population |  | 41,243 (75.50%) |

**Plan: MS_Senate_ACLURemedy_121724, District 22 --**    **54,710 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 22 | 54,710 (100.00%) | 41,218 (100.00%) |
| Total and % Population |  | 41,218 (75.34%) |

**Plan: MS_Senate_ACLURemedy_121724, District 23 --**    **54,789 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 23 | 54,789 (100.00%) | 42,488 (100.00%) |
| Total and % Population |  | 42,488 (77.55%) |

**Plan: MS_Senate_ACLURemedy_121724, District 24 --**    **54,665 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 14 | 23,371 (42.75%) | 17,733 (42.98%) |
| Dist. 24 | 31,294 (57.25%) | 23,524 (57.02%) |
| Total and % Population |  | 41,257 (75.47%) |

**Plan: MS_Senate_ACLURemedy_121724, District 25 --**    **54,273 Total Population**

**PTS-REMEDY-EX.H-016**

## Core Constituencies

From Plan:     **MS_Senate_Adopted_2022**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 25 | 54,273 (100.00%) | 41,790 (100.00%) |
| Total and % Population | | 41,790 (77.00%) |

**Plan: MS_Senate_ACLURemedy_121724, District 26 --**     **57,722 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 26 | 57,722 (100.00%) | 44,813 (100.00%) |
| Total and % Population | | 44,813 (77.64%) |

**Plan: MS_Senate_ACLURemedy_121724, District 27 --**     **58,455 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 27 | 58,455 (100.00%) | 46,066 (100.00%) |
| Total and % Population | | 46,066 (78.81%) |

**Plan: MS_Senate_ACLURemedy_121724, District 28 --**     **57,247 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 28 | 57,247 (100.00%) | 43,618 (100.00%) |
| Total and % Population | | 43,618 (76.19%) |

**Plan: MS_Senate_ACLURemedy_121724, District 29 --**     **54,712 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 29 | 54,712 (100.00%) | 43,378 (100.00%) |
| Total and % Population | | 43,378 (79.28%) |

**Plan: MS_Senate_ACLURemedy_121724, District 30 --**     **55,711 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 30 | 55,711 (100.00%) | 43,139 (100.00%) |
| Total and % Population | | 43,139 (77.43%) |

**Plan: MS_Senate_ACLURemedy_121724, District 31 --**     **59,149 Total Population**

|  | **Population** | **[18+_Pop]** |
|---|---|---|
| Dist. 31 | 50,767 (85.83%) | 37,550 (85.56%) |
| Dist. 36 | 8,382 (14.17%) | 6,335 (14.44%) |
| Total and % Population | | 43,885 (74.19%) |

**PTS-REMEDY-EX.H-017**

## Core Constituencies

From Plan:    **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 32 --**    **54,397 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 32 | 54,397 (100.00%) | 41,037 (100.00%) |
| Total and % Population | | 41,037 (75.44%) |

**Plan: MS_Senate_ACLURemedy_121724, District 33 --**    **55,501 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 31 | 4,423 (7.97%) | 3,349 (7.75%) |
| Dist. 33 | 49,103 (88.47%) | 38,241 (88.48%) |
| Dist. 34 | 1,975 (3.56%) | 1,632 (3.78%) |
| Total and % Population | | 43,222 (77.88%) |

**Plan: MS_Senate_ACLURemedy_121724, District 34 --**    **55,563 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 33 | 5,780 (10.40%) | 4,391 (10.47%) |
| Dist. 34 | 23,542 (42.37%) | 17,792 (42.41%) |
| Dist. 42 | 16,218 (29.19%) | 12,229 (29.15%) |
| Dist. 43 | 10,023 (18.04%) | 7,540 (17.97%) |
| Total and % Population | | 41,952 (75.50%) |

**Plan: MS_Senate_ACLURemedy_121724, District 35 --**    **58,139 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 58,139 (100.00%) | 44,759 (100.00%) |
| Total and % Population | | 44,759 (76.99%) |

**Plan: MS_Senate_ACLURemedy_121724, District 36 --**    **58,033 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 7,057 (12.16%) | 5,371 (12.14%) |
| Dist. 36 | 50,237 (86.57%) | 38,278 (86.54%) |
| Dist. 42 | 739 (1.27%) | 585 (1.32%) |
| Total and % Population | | 44,234 (76.22%) |

**Plan: MS_Senate_ACLURemedy_121724, District 37 --**    **59,040 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 37 | 59,040 (100.00%) | 46,589 (100.00%) |

**PTS-REMEDY-EX.H-018**

## Core Constituencies

From Plan:    **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 37 --**    **59,040 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 46,589 (78.91%) |

**Plan: MS_Senate_ACLURemedy_121724, District 38 --**    **59,405 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 38 | 59,405 (100.00%) | 46,096 (100.00%) |
| Total and % Population | | 46,096 (77.60%) |

**Plan: MS_Senate_ACLURemedy_121724, District 39 --**    **59,727 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 39 | 59,727 (100.00%) | 45,749 (100.00%) |
| Total and % Population | | 45,749 (76.60%) |

**Plan: MS_Senate_ACLURemedy_121724, District 40 --**    **59,417 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 40 | 59,417 (100.00%) | 45,874 (100.00%) |
| Total and % Population | | 45,874 (77.21%) |

**Plan: MS_Senate_ACLURemedy_121724, District 41 --**    **59,406 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 41 | 59,406 (100.00%) | 45,090 (100.00%) |
| Total and % Population | | 45,090 (75.90%) |

**Plan: MS_Senate_ACLURemedy_121724, District 42 --**    **55,245 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 4,757 (8.61%) | 3,628 (8.77%) |
| Dist. 42 | 40,267 (72.89%) | 30,292 (73.21%) |
| Dist. 45 | 10,221 (18.50%) | 7,456 (18.02%) |
| Total and % Population | | 41,376 (74.90%) |

**Plan: MS_Senate_ACLURemedy_121724, District 43 --**    **59,147 Total Population**

| | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-019**

## Core Constituencies

From Plan:  **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 43 --**          59,147 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 42 | 2,545 (4.30%) | 1,893 (4.15%) |
| Dist. 43 | 45,091 (76.24%) | 34,676 (76.08%) |
| Dist. 45 | 11,511 (19.46%) | 9,011 (19.77%) |
| Total and % Population | | 45,580 (77.06%) |

**Plan: MS_Senate_ACLURemedy_121724, District 44 --**          56,199 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 44 | 41,160 (73.24%) | 30,428 (72.04%) |
| Dist. 45 | 15,039 (26.76%) | 11,808 (27.96%) |
| Total and % Population | | 42,236 (75.15%) |

**Plan: MS_Senate_ACLURemedy_121724, District 45 --**          56,450 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 19,225 (34.06%) | 14,647 (32.44%) |
| Dist. 44 | 14,494 (25.68%) | 11,240 (24.89%) |
| Dist. 45 | 22,731 (40.27%) | 19,264 (42.67%) |
| Total and % Population | | 45,151 (79.98%) |

**Plan: MS_Senate_ACLURemedy_121724, District 46 --**          59,647 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 46 | 59,647 (100.00%) | 45,969 (100.00%) |
| Total and % Population | | 45,969 (77.07%) |

**Plan: MS_Senate_ACLURemedy_121724, District 47 --**          59,203 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 47 | 59,203 (100.00%) | 45,110 (100.00%) |
| Total and % Population | | 45,110 (76.20%) |

**Plan: MS_Senate_ACLURemedy_121724, District 48 --**          58,933 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 48 | 58,933 (100.00%) | 45,511 (100.00%) |
| Total and % Population | | 45,511 (77.22%) |

PTS-REMEDY-EX.H-020

## Core Constituencies

From Plan:    **MS_Senate_Adopted_2022**

**Plan: MS_Senate_ACLURemedy_121724, District 49 --**    **59,739 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 49 | 59,739 (100.00%) | 46,247 (100.00%) |
| Total and % Population | | 46,247 (77.42%) |

**Plan: MS_Senate_ACLURemedy_121724, District 50 --**    **59,591 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 50 | 59,591 (100.00%) | 45,272 (100.00%) |
| Total and % Population | | 45,272 (75.97%) |

**Plan: MS_Senate_ACLURemedy_121724, District 51 --**    **57,105 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 51 | 57,105 (100.00%) | 44,683 (100.00%) |
| Total and % Population | | 44,683 (78.25%) |

**Plan: MS_Senate_ACLURemedy_121724, District 52 --**    **58,769 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 52 | 58,769 (100.00%) | 44,306 (100.00%) |
| Total and % Population | | 44,306 (75.39%) |

**PTS-REMEDY-EX.H-021**

User:
Plan Name: **MS_Senate_ACLURemedy_121724**
Plan Type:

# Communities of Interest (Condensed)

| Tuesday, January 7, 2025 | 5:48 PM |
|---|---|

**Whole County : 40**
**County Splits: 106**
**Zero Population County Splits: 0**

| District | County | Population | % Pop | District | County | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 01 | DeSoto MS | 55,177 | 29.77% | 14 | Grenada MS | 4,605 | 21.29% |
| 02 | Tunica MS | 9,782 | 100.00% | 14 | Yalobusha MS | 12,481 | 100.00% |
| 02 | DeSoto MS | 46,415 | 25.05% | 14 | Lafayette MS | 16,325 | 29.25% |
| 03 | Marshall MS | 4,855 | 14.38% | 15 | Montgomery MS | 4,127 | 42.02% |
| 03 | Benton MS | 7,646 | 100.00% | | | | |
| 03 | Pontotoc MS | 19,280 | 61.83% | 15 | Choctaw MS | 8,246 | 100.00% |
| 03 | Union MS | 22,360 | 80.50% | 15 | Oktibbeha MS | 31,823 | 61.45% |
| 03 | Prentiss MS | 4,864 | 19.45% | | | | |
| 04 | Tippah MS | 21,815 | 100.00% | 15 | Webster MS | 9,926 | 100.00% |
| 04 | Alcorn MS | 34,740 | 100.00% | 16 | Oktibbeha MS | 16,133 | 31.15% |
| 05 | Itawamba MS | 19,676 | 82.45% | | | | |
| 05 | Prentiss MS | 20,144 | 80.55% | 16 | Noxubee MS | 4,493 | 43.68% |
| 05 | Tishomingo MS | 18,850 | 100.00% | 16 | Lowndes MS | 14,896 | 25.30% |
| | | | | 16 | Clay MS | 18,636 | 100.00% |
| 06 | Lee MS | 58,981 | 70.77% | 17 | Oktibbeha MS | 3,832 | 7.40% |
| 07 | Lee MS | 24,362 | 29.23% | | | | |
| 07 | Monroe MS | 27,878 | 81.56% | 17 | Lowndes MS | 43,983 | 74.70% |
| 07 | Itawamba MS | 4,187 | 17.55% | 17 | Monroe MS | 6,302 | 18.44% |
| 08 | Calhoun MS | 13,266 | 100.00% | 18 | Leake MS | 17,779 | 83.57% |
| 08 | Lafayette MS | 16,438 | 29.45% | 18 | Neshoba MS | 29,087 | 100.00% |
| 08 | Chickasaw MS | 17,106 | 100.00% | 18 | Winston MS | 7,390 | 41.72% |
| | | | | 19 | DeSoto MS | 54,186 | 29.24% |
| 08 | Pontotoc MS | 11,904 | 38.17% | 20 | Rankin MS | 55,424 | 35.29% |
| 09 | Lafayette MS | 23,050 | 41.30% | 21 | Madison MS | 26,683 | 24.45% |
| 09 | Tate MS | 28,064 | 100.00% | 21 | Holmes MS | 17,000 | 100.00% |
| 09 | Marshall MS | 2,386 | 7.07% | 21 | Leake MS | 3,496 | 16.43% |
| 09 | Union MS | 5,417 | 19.50% | 21 | Attala MS | 7,447 | 41.63% |
| 10 | DeSoto MS | 29,536 | 15.94% | 22 | Madison MS | 22,527 | 20.64% |
| 10 | Marshall MS | 26,511 | 78.55% | 22 | Sharkey MS | 3,800 | 100.00% |
| 11 | Coahoma MS | 17,655 | 82.54% | 22 | Yazoo MS | 20,598 | 77.02% |
| 11 | Quitman MS | 6,176 | 100.00% | 22 | Humphreys MS | 7,785 | 100.00% |
| 11 | Panola MS | 33,208 | 100.00% | | | | |
| 12 | Bolivar MS | 5,982 | 19.31% | 23 | Madison MS | 2,584 | 2.37% |
| 12 | Coahoma MS | 3,735 | 17.46% | 23 | Warren MS | 44,722 | 100.00% |
| 12 | Washington MS | 44,922 | 100.00% | 23 | Issaquena MS | 1,338 | 100.00% |
| | | | | 23 | Yazoo MS | 6,145 | 22.98% |
| 13 | Bolivar MS | 25,003 | 80.69% | 24 | Tallahatchie MS | 9,302 | 73.16% |
| 13 | Sunflower MS | 25,971 | 100.00% | | | | |
| 13 | Tallahatchie MS | 3,413 | 26.84% | 24 | Grenada MS | 17,024 | 78.71% |
| | | | | 24 | Leflore MS | 28,339 | 100.00% |
| 14 | Carroll MS | 9,998 | 100.00% | 25 | Madison MS | 39,061 | 35.79% |
| 14 | Attala MS | 10,442 | 58.37% | 25 | Hinds MS | 15,212 | 6.68% |
| 14 | Montgomery MS | 5,695 | 57.98% | 26 | Madison MS | 18,290 | 16.76% |
| | | | | 26 | Hinds MS | 39,432 | 17.31% |
| | | | | 27 | Hinds MS | 58,455 | 25.67% |

**PTS-REMEDY-EX.H-022**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | County | Population | % Pop | District | County | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28 | Hinds MS | 57,247 | 25.14% | 42 | Forrest MS | 21,163 | 27.08% |
| 29 | Hinds MS | 54,712 | 24.02% | 43 | Wayne MS | 9,756 | 49.33% |
| 30 | Rankin MS | 55,711 | 35.48% | 43 | George MS | 24,350 | 100.00% |
| 31 | Rankin MS | 9,868 | 6.28% | 43 | Perry MS | 11,511 | 100.00% |
| 31 | Scott MS | 27,990 | 100.00% | 43 | Greene MS | 13,530 | 100.00% |
| 31 | Newton MS | 21,291 | 100.00% | 44 | Lamar MS | 41,160 | 64.09% |
| 32 | Lauderdale MS | 29,293 | 40.14% | 44 | Forrest MS | 15,039 | 19.24% |
| 32 | Kemper MS | 8,988 | 100.00% | 45 | Lamar MS | 14,494 | 22.57% |
| 32 | Winston MS | 10,324 | 58.28% | 45 | Forrest MS | 41,956 | 53.68% |
| 32 | Noxubee MS | 5,792 | 56.32% | 46 | Hancock MS | 36,638 | 79.56% |
| 33 | Jasper MS | 1,975 | 12.07% | 46 | Harrison MS | 23,009 | 11.03% |
| 33 | Clarke MS | 9,835 | 62.98% | 47 | Harrison MS | 16,764 | 8.04% |
| 33 | Lauderdale MS | 43,691 | 59.86% | 47 | Stone MS | 15,061 | 82.15% |
| 34 | Jones MS | 28,034 | 41.69% | 47 | Jackson MS | 27,378 | 19.11% |
| 34 | Wayne MS | 10,023 | 50.67% | 48 | Hancock MS | 9,415 | 20.44% |
| 34 | Jasper MS | 11,726 | 71.64% | 48 | Harrison MS | 49,518 | 23.74% |
| 34 | Clarke MS | 5,780 | 37.02% | 49 | Harrison MS | 59,739 | 28.64% |
| 35 | Copiah MS | 12,732 | 44.88% | 50 | Harrison MS | 59,591 | 28.56% |
| 35 | Lawrence MS | 8,137 | 67.72% | 51 | Jackson MS | 57,105 | 39.86% |
| 35 | Simpson MS | 25,949 | 100.00% | 52 | Jackson MS | 58,769 | 41.02% |
| 35 | Jefferson Davis MS | 11,321 | 100.00% | | | | |
| 36 | Rankin MS | 36,028 | 22.94% | | | | |
| 36 | Jones MS | 5,130 | 7.63% | | | | |
| 36 | Smith MS | 14,209 | 100.00% | | | | |
| 36 | Jasper MS | 2,666 | 16.29% | | | | |
| 37 | Adams MS | 18,759 | 63.51% | | | | |
| 37 | Jefferson MS | 7,260 | 100.00% | | | | |
| 37 | Franklin MS | 5,566 | 72.52% | | | | |
| 37 | Claiborne MS | 9,135 | 100.00% | | | | |
| 37 | Copiah MS | 15,636 | 55.12% | | | | |
| 37 | Hinds MS | 2,684 | 1.18% | | | | |
| 38 | Wilkinson MS | 8,587 | 100.00% | | | | |
| 38 | Amite MS | 7,208 | 56.67% | | | | |
| 38 | Pike MS | 27,004 | 66.97% | | | | |
| 38 | Adams MS | 10,779 | 36.49% | | | | |
| 38 | Walthall MS | 5,827 | 41.97% | | | | |
| 39 | Amite MS | 5,512 | 43.33% | | | | |
| 39 | Pike MS | 13,320 | 33.03% | | | | |
| 39 | Franklin MS | 2,109 | 27.48% | | | | |
| 39 | Lincoln MS | 34,907 | 100.00% | | | | |
| 39 | Lawrence MS | 3,879 | 32.28% | | | | |
| 40 | Pearl River MS | 56,145 | 100.00% | | | | |
| 40 | Stone MS | 3,272 | 17.85% | | | | |
| 41 | Covington MS | 18,340 | 100.00% | | | | |
| 41 | Walthall MS | 8,057 | 58.03% | | | | |
| 41 | Marion MS | 24,441 | 100.00% | | | | |
| 41 | Lamar MS | 8,568 | 13.34% | | | | |
| 42 | Jones MS | 34,082 | 50.68% | | | | |

**Maptitude**
For Redistricting

Page 2 of 2

**PTS-REMEDY-EX.H-023**

User:
Plan Name: **MS_Senate_ACLURemedy_121724**
Plan Type:

# Communities of Interest (Condensed)

| Tuesday, January 7, 2025 | 6:00 PM |
|---|---|

**Whole City/Town : 361**
**City/Town Splits: 161**
**Zero Population City/Town Splits: 6**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 01 | Eudora MS | 386 | 100.00% | 03 | Blue Springs MS | 436 | 100.00% |
| 01 | Hernando MS | 17,138 | 100.00% | | | | |
| 01 | Walls MS | 97 | 7.18% | 04 | Blue Mountain MS | 948 | 100.00% |
| 01 | Horn Lake MS | 1,869 | 6.99% | 04 | Ripley MS | 5,462 | 100.00% |
| 01 | Southaven MS | 10,754 | 19.68% | 04 | Falkner MS | 437 | 100.00% |
| 01 | Bridgetown MS | 2,281 | 100.00% | 04 | Walnut MS | 704 | 100.00% |
| 01 | Pleasant Hill MS | 505 | 27.11% | 04 | Chalybeate MS | 170 | 100.00% |
| 01 | Olive Branch MS | 1,756 | 4.42% | 04 | Dumas MS | 471 | 100.00% |
| 02 | Walls MS | 1,254 | 92.82% | 04 | Kossuth MS | 160 | 100.00% |
| 02 | Lakeview MS | 299 | 100.00% | 04 | Biggersville MS | 205 | 100.00% |
| 02 | Lynchburg MS | 2,466 | 100.00% | 04 | Rienzi MS | 281 | 100.00% |
| 02 | Horn Lake MS | 24,867 | 93.01% | 04 | Jacinto MS | 52 | 100.00% |
| 02 | Southaven MS | 14,608 | 26.73% | 04 | Glen MS | 382 | 100.00% |
| 02 | Dundee MS | 73 | 100.00% | 04 | Corinth MS | 14,622 | 100.00% |
| 02 | Austin MS | 51 | 100.00% | 04 | Farmington MS | 2,055 | 100.00% |
| 02 | Tunica MS | 1,026 | 100.00% | 05 | Mantachie MS | 1,121 | 100.00% |
| 02 | North Tunica MS | 760 | 100.00% | 05 | Fulton MS | 4,542 | 100.00% |
| 02 | White Oak MS | 595 | 100.00% | 05 | Kirkville MS | 308 | 100.00% |
| 02 | Tunica Resorts MS | 2,132 | 100.00% | 05 | Marietta MS | 198 | 100.00% |
| 03 | Sherman MS | 593 | 98.83% | 05 | New Site MS | 122 | 100.00% |
| 03 | Baldwyn MS | 1,826 | 59.46% | 05 | Dennis MS | 172 | 100.00% |
| 03 | Wheeler MS | 274 | 100.00% | 05 | Belmont MS | 1,859 | 100.00% |
| 03 | Holly Springs MS | 3,697 | 53.06% | 05 | Golden MS | 192 | 100.00% |
| 03 | Hickory Flat MS | 496 | 100.00% | 05 | Jumpertown MS | 425 | 100.00% |
| 03 | Snow Lake Shores MS | 306 | 100.00% | 05 | Booneville MS | 9,126 | 100.00% |
| 03 | Ashland MS | 551 | 100.00% | 05 | Paden MS | 104 | 100.00% |
| 03 | Lamar MS | 39 | 100.00% | 05 | Tishomingo MS | 370 | 100.00% |
| 03 | Pontotoc MS | 5,551 | 98.42% | 05 | Burnsville MS | 868 | 100.00% |
| 03 | Ecru MS | 901 | 100.00% | 05 | Iuka MS | 3,139 | 100.00% |
| 03 | Myrtle MS | 484 | 100.00% | 06 | Sherman MS | 7 | 1.17% |
| 03 | New Albany MS | 7,626 | 100.00% | 06 | Saltillo MS | 4,922 | 100.00% |
| | | | | 06 | Guntown MS | 2,410 | 100.00% |
| | | | | 06 | Baldwyn MS | 1,245 | 40.54% |
| | | | | 06 | Mooreville MS | 859 | 100.00% |
| | | | | 06 | Tupelo MS | 28,789 | 75.91% |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-024**

## Communities of Interest (Condensed)    MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 07 | Plantersville MS | 868 | 100.00% | 10 | Holly Springs MS | 3,271 | 46.94% |
| 07 | Aberdeen MS | 4,959 | 99.96% | 10 | Mount Pleasant MS | 293 | 100.00% |
| 07 | Amory MS | 6,666 | 100.00% | | | | |
| 07 | Hatley MS | 495 | 100.00% | 10 | Potts Camp MS | 416 | 100.00% |
| 07 | Smithville MS | 509 | 100.00% | | | | |
| 07 | Tremont MS | 467 | 100.00% | 11 | Sardis MS | 1,748 | 100.00% |
| 07 | Shannon MS | 1,496 | 100.00% | 11 | Clarksdale MS | 14,743 | 98.93% |
| 07 | Verona MS | 2,792 | 100.00% | | | | |
| 07 | Nettleton MS | 1,935 | 100.00% | 11 | Lyon MS | 296 | 100.00% |
| 07 | Tupelo MS | 9,134 | 24.09% | 11 | Jonestown MS | 962 | 100.00% |
| 08 | Big Creek MS | 133 | 100.00% | | | | |
| 08 | Slate Springs MS | 105 | 100.00% | 11 | Coahoma MS | 229 | 100.00% |
| | | | | 11 | Lambert MS | 1,273 | 100.00% |
| 08 | Pittsboro MS | 157 | 100.00% | 11 | Marks MS | 1,444 | 100.00% |
| 08 | Calhoun City MS | 1,533 | 100.00% | 11 | Darling MS | 154 | 100.00% |
| | | | | 11 | Falcon MS | 116 | 100.00% |
| 08 | Derma MS | 957 | 100.00% | 11 | Sledge MS | 368 | 100.00% |
| 08 | Bruce MS | 1,707 | 100.00% | 11 | Crenshaw MS | 638 | 100.00% |
| 08 | Vardaman MS | 1,110 | 100.00% | 11 | Crowder MS | 573 | 100.00% |
| 08 | Oxford MS | 7,918 | 31.15% | 11 | Pope MS | 268 | 100.00% |
| 08 | University MS | 2,459 | 52.36% | 11 | Courtland MS | 470 | 100.00% |
| 08 | Tula MS | 197 | 100.00% | 11 | Batesville MS | 7,523 | 100.00% |
| 08 | Randolph MS | 197 | 100.00% | 11 | Como MS | 1,118 | 100.00% |
| 08 | Toccopola MS | 286 | 100.00% | 12 | Scott MS | 90 | 100.00% |
| 08 | Thaxton MS | 692 | 100.00% | 12 | Bolivar MS | 39 | 100.00% |
| 08 | Woodland MS | 110 | 100.00% | 12 | Benoit MS | 365 | 100.00% |
| | | | | 12 | Beulah MS | 242 | 100.00% |
| 08 | Houston MS | 3,797 | 100.00% | 12 | Rosedale MS | 1,584 | 100.00% |
| 08 | New Houlka MS | 698 | 100.00% | 12 | Pace MS | 183 | 100.00% |
| | | | | 12 | Skene MS | 210 | 100.00% |
| 08 | Van Vleet MS | 95 | 100.00% | 12 | Gunnison MS | 295 | 100.00% |
| 08 | Okolona MS | 2,513 | 100.00% | 12 | Symonds MS | 72 | 100.00% |
| 08 | Algoma MS | 705 | 100.00% | 12 | Duncan MS | 276 | 100.00% |
| 08 | Pontotoc MS | 89 | 1.58% | 12 | Rena Lara MS | 123 | 100.00% |
| 09 | Oxford MS | 9,092 | 35.77% | 12 | Alligator MS | 116 | 100.00% |
| 09 | Abbeville MS | 372 | 100.00% | 12 | Dublin MS | 24 | 100.00% |
| 09 | Strayhorn MS | 284 | 100.00% | 12 | Bobo MS | 118 | 100.00% |
| 09 | Arkabutla MS | 285 | 100.00% | 12 | Glen Allan MS | 298 | 100.00% |
| 09 | Senatobia MS | 8,354 | 100.00% | | | | |
| 09 | Coldwater MS | 1,381 | 100.00% | 12 | Greenville MS | 29,670 | 100.00% |
| | | | | 12 | Winterville MS | 96 | 100.00% |
| 09 | Independence MS | 200 | 100.00% | | | | |
| | | | | 12 | Metcalfe MS | 816 | 100.00% |
| 10 | Bethlehem MS | 319 | 100.00% | 12 | Hollandale MS | 2,323 | 100.00% |
| 10 | Olive Branch MS | 14,413 | 36.29% | 12 | Arcola MS | 304 | 100.00% |
| | | | | 12 | Leland MS | 3,988 | 100.00% |
| 10 | Byhalia MS | 1,339 | 100.00% | 12 | Stoneville MS | 39 | 100.00% |
| 10 | Victoria MS | 1,066 | 100.00% | 12 | Elizabeth MS | 127 | 100.00% |
| 10 | Red Banks MS | 215 | 100.00% | 12 | Farrell MS | 200 | 100.00% |
| | | | | 12 | Clarksdale MS | 160 | 1.07% |
| 10 | Waterford MS | 112 | 100.00% | | | | |

**PTS-REMEDY-EX.H-025**

## Communities of Interest (Condensed)    MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 12 | Friars Point MS | 896 | 100.00% | 15 | Ackerman MS | 1,594 | 100.00% |
| | | | | 15 | Sturgis MS | 207 | 100.00% |
| 12 | Lula MS | 204 | 100.00% | 15 | Mathiston MS | 831 | 100.00% |
| 13 | Shaw MS | 1,457 | 100.00% | | | | |
| 13 | Boyle MS | 532 | 100.00% | 15 | Maben MS | 771 | 100.00% |
| 13 | Cleveland MS | 11,199 | 100.00% | 15 | Longview MS | 295 | 100.00% |
| 13 | Renova MS | 676 | 100.00% | 15 | Starkville MS | 18,264 | 74.98% |
| 13 | Merigold MS | 379 | 100.00% | 15 | Mississippi State MS | 4,109 | 82.71% |
| 13 | Mound Bayou MS | 1,534 | 100.00% | 15 | Walthall MS | 116 | 100.00% |
| 13 | Winstonville MS | 153 | 100.00% | 15 | Mantee MS | 237 | 100.00% |
| 13 | Shelby MS | 2,021 | 100.00% | 16 | Columbus MS | 11,823 | 49.09% |
| 13 | Doddsville MS | 69 | 100.00% | 16 | Starkville MS | 6,096 | 25.02% |
| 13 | Ruleville MS | 2,642 | 100.00% | 16 | Mississippi State MS | 859 | 17.29% |
| 13 | Drew MS | 1,852 | 100.00% | 16 | Macon MS | 20 | 0.77% |
| 13 | Tutwiler MS | 2,476 | 100.00% | 16 | Brooksville MS | 915 | 100.00% |
| 13 | Sumner MS | 82 | 29.50% | 16 | Pheba MS | 160 | 100.00% |
| 13 | Webb MS | 158 | 37.98% | 16 | West Point MS | 10,105 | 100.00% |
| 13 | Inverness MS | 868 | 100.00% | | | | |
| 13 | Indianola MS | 9,646 | 100.00% | 17 | Columbus MS | 12,261 | 50.91% |
| 13 | Moorhead MS | 1,937 | 100.00% | 17 | New Hope MS | 3,161 | 100.00% |
| 13 | Sunflower MS | 964 | 100.00% | 17 | Crawford MS | 415 | 100.00% |
| 14 | North Carrollton MS | 405 | 100.00% | 17 | Artesia MS | 304 | 100.00% |
| 14 | Vaiden MS | 907 | 100.00% | 17 | Columbus AFB MS | 1,604 | 100.00% |
| 14 | Winona MS | 2,877 | 63.86% | | | | |
| 14 | Kosciusko MS | 3,826 | 53.78% | 17 | New Hamilton MS | 533 | 100.00% |
| 14 | Ethel MS | 348 | 100.00% | 17 | Hamilton MS | 404 | 100.00% |
| 14 | McCool MS | 103 | 100.00% | 17 | Aberdeen MS | 2 | 0.04% |
| 14 | Carrollton MS | 423 | 100.00% | 17 | Caledonia MS | 1,135 | 100.00% |
| 14 | Water Valley MS | 3,380 | 100.00% | 17 | Gattman MS | 77 | 100.00% |
| 14 | Taylor MS | 355 | 100.00% | 18 | Lena MS | 157 | 100.00% |
| 14 | Paris MS | 163 | 100.00% | 18 | Carthage MS | 3,033 | 61.89% |
| 14 | Oxford MS | 8,406 | 33.07% | 18 | Walnut Grove MS | 510 | 100.00% |
| 14 | University MS | 2,237 | 47.64% | | | | |
| 14 | Grenada MS | 464 | 3.65% | 18 | Standing Pine MS | 517 | 100.00% |
| 14 | Duck Hill MS | 619 | 100.00% | 18 | Redwater MS | 683 | 100.00% |
| 14 | Elliott MS | 880 | 100.00% | 18 | Sebastopol MS | 0 | 0.00% |
| 14 | Tillatoba MS | 95 | 100.00% | | | | |
| 14 | Oakland MS | 462 | 100.00% | 18 | Pearl River MS | 3,822 | 100.00% |
| 14 | Coffeeville MS | 797 | 100.00% | 18 | Union MS | 559 | 27.38% |
| 15 | Winona MS | 1,628 | 36.14% | 18 | Tucker MS | 642 | 100.00% |
| 15 | Kilmichael MS | 639 | 100.00% | 18 | Philadelphia MS | 7,118 | 100.00% |
| 15 | French Camp MS | 256 | 100.00% | 18 | Noxapater MS | 390 | 100.00% |
| 15 | Stewart MS | 99 | 100.00% | | | | |
| 15 | Weir MS | 441 | 100.00% | 18 | Bogue Chitto MS | 692 | 80.09% |
| 15 | Eupora MS | 2,018 | 100.00% | | | | |

PTS-REMEDY-EX.H-026

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 19 | Southaven MS | 29,286 | 53.59% | 23 | Mayersville MS | 433 | 100.00% |
| 19 | Pleasant Hill MS | 1,358 | 72.89% | 23 | Valley Park MS | 71 | 100.00% |
| 19 | Olive Branch MS | 23,542 | 59.28% | 23 | Grace MS | 77 | 100.00% |
| 20 | Pearl MS | 0 | 0.00% | 23 | Satartia MS | 41 | 100.00% |
| 20 | Flowood MS | 8,262 | 80.98% | 23 | Flora MS | 1,158 | 70.31% |
| 20 | Brandon MS | 7,600 | 30.23% | 24 | Schlater MS | 236 | 100.00% |
| 21 | Durant MS | 2,231 | 100.00% | 24 | Sumner MS | 196 | 70.50% |
| 21 | West MS | 153 | 100.00% | 24 | Webb MS | 258 | 62.02% |
| 21 | Carthage MS | 1,868 | 38.11% | 24 | Glendora MS | 154 | 100.00% |
| 21 | Kosciusko MS | 3,288 | 46.22% | 24 | Morgan City MS | 207 | 100.00% |
| 21 | Tchula MS | 1,652 | 100.00% | 24 | Mississippi Valley State University MS | 805 | 100.00% |
| 21 | Cruger MS | 268 | 100.00% | | | | |
| 21 | Gluckstadt MS | 2,368 | 73.82% | 24 | Itta Bena MS | 1,679 | 100.00% |
| 21 | Canton MS | 6,745 | 61.61% | 24 | Sidon MS | 311 | 100.00% |
| 21 | Pickens MS | 920 | 100.00% | 24 | Greenwood MS | 14,490 | 100.00% |
| 21 | Goodman MS | 1,258 | 100.00% | | | | |
| 21 | Sallis MS | 131 | 100.00% | 24 | Holcomb MS | 568 | 100.00% |
| 21 | Lexington MS | 1,602 | 100.00% | 24 | Charleston MS | 1,884 | 100.00% |
| 22 | Yazoo City MS | 10,316 | 100.00% | 24 | Grenada MS | 12,236 | 96.35% |
| 22 | Eden MS | 133 | 100.00% | 25 | Ridgeland MS | 10,902 | 44.79% |
| 22 | Benton MS | 46 | 11.08% | 25 | Madison MS | 26,065 | 93.94% |
| 22 | Isola MS | 638 | 100.00% | 25 | Jackson MS | 15,212 | 9.90% |
| 22 | Silver City MS | 223 | 100.00% | 25 | Gluckstadt MS | 550 | 17.14% |
| 22 | Belzoni MS | 1,938 | 100.00% | 26 | Ridgeland MS | 13,438 | 55.21% |
| 22 | Cary MS | 241 | 100.00% | 26 | Madison MS | 1,682 | 6.06% |
| 22 | Rolling Fork MS | 1,883 | 100.00% | 26 | Edwards MS | 995 | 100.00% |
| 22 | Nitta Yuma MS | 8 | 100.00% | 26 | Bolton MS | 441 | 100.00% |
| 22 | Anguilla MS | 496 | 100.00% | 26 | Clinton MS | 4,605 | 16.39% |
| 22 | Panther Burn MS | 115 | 100.00% | 26 | Jackson MS | 27,178 | 17.68% |
| | | | | 27 | Learned MS | 56 | 100.00% |
| 22 | Delta City MS | 70 | 100.00% | 27 | Raymond MS | 1,960 | 100.00% |
| 22 | Louise MS | 178 | 100.00% | 27 | Clinton MS | 19,284 | 68.63% |
| 22 | Flora MS | 489 | 29.69% | 27 | Jackson MS | 29,699 | 19.32% |
| 22 | Kearney Park MS | 1,048 | 100.00% | 28 | Byram MS | 599 | 4.73% |
| | | | | 28 | Clinton MS | 4,211 | 14.99% |
| 22 | Gluckstadt MS | 290 | 9.04% | 28 | Jackson MS | 49,045 | 31.91% |
| 22 | Canton MS | 4,203 | 38.39% | 29 | Terry MS | 1,304 | 100.00% |
| 23 | Vicksburg MS | 21,573 | 100.00% | 29 | Byram MS | 12,067 | 95.27% |
| 23 | Beechwood MS | 3,469 | 100.00% | 29 | Jackson MS | 32,564 | 21.19% |
| | | | | 30 | Richland MS | 0 | 0.00% |
| 23 | Bovina MS | 516 | 100.00% | 30 | Pearl MS | 27,062 | 99.80% |
| 23 | Redwood MS | 84 | 100.00% | 30 | Flowood MS | 1,940 | 19.02% |
| 23 | Bentonia MS | 319 | 100.00% | 30 | Jackson MS | 3 | 0.00% |
| 23 | Benton MS | 369 | 88.92% | 30 | Brandon MS | 16,085 | 63.99% |
| 23 | Eagle Bend MS | 296 | 100.00% | 31 | Sebastopol MS | 266 | 100.00% |
| | | | | 31 | Hickory MS | 408 | 100.00% |

**PTS-REMEDY-EX.H-027**

## Communities of Interest (Condensed)    MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 31 | Decatur MS | 1,945 | 100.00% | 34 | Pachuta MS | 207 | 100.00% |
| 31 | Chunky MS | 272 | 100.00% | 34 | Stonewall MS | 232 | 26.39% |
| 31 | Union MS | 1,483 | 72.62% | 34 | Quitman MS | 604 | 29.31% |
| 31 | Brandon MS | 1,391 | 5.53% | 34 | Buckatunna MS | 383 | 100.00% |
| 31 | Pelahatchie MS | 1,272 | 100.00% | 34 | State Line MS | 219 | 48.45% |
| 31 | Morton MS | 3,711 | 100.00% | 34 | Ellisville MS | 4,641 | 99.76% |
| 31 | Forest MS | 5,430 | 100.00% | 34 | Laurel MS | 17,161 | 100.00% |
| 31 | Hillsboro MS | 1,072 | 100.00% | 34 | Bay Springs MS | 1,670 | 100.00% |
| 31 | Harperville MS | 250 | 100.00% | 34 | Louin MS | 275 | 100.00% |
| 31 | Lake MS | 475 | 100.00% | 35 | Monticello MS | 1,441 | 100.00% |
| 31 | Conehatta MS | 1,376 | 100.00% | 35 | Silver Creek MS | 175 | 100.00% |
| 31 | Newton MS | 3,195 | 100.00% | 35 | Georgetown MS | 252 | 100.00% |
| 32 | Meridian MS | 24,385 | 69.57% | 35 | New Hebron MS | 386 | 100.00% |
| 32 | Marion MS | 1,751 | 100.00% | 35 | Prentiss MS | 976 | 100.00% |
| 32 | Bogue Chitto MS | 172 | 19.91% | 35 | Bassfield MS | 192 | 100.00% |
| 32 | Meridian Station MS | 0 | 0.00% | 35 | Mendenhall MS | 2,199 | 100.00% |
| 32 | De Kalb MS | 877 | 100.00% | 35 | Magee MS | 3,988 | 100.00% |
| 32 | Louisville MS | 6,072 | 100.00% | 35 | Braxton MS | 186 | 100.00% |
| 32 | Lauderdale MS | 395 | 100.00% | 35 | Wesson MS | 1,811 | 98.80% |
| 32 | Porterville MS | 34 | 100.00% | 35 | Beauregard MS | 289 | 100.00% |
| 32 | Scooba MS | 744 | 100.00% | 35 | Crystal Springs MS | 2,877 | 59.17% |
| 32 | Shuqualak MS | 399 | 100.00% | 35 | D'Lo MS | 373 | 100.00% |
| 32 | Macon MS | 2,562 | 99.23% | 36 | Florence MS | 4,572 | 100.00% |
| 33 | Pachuta MS | 0 | 0.00% | 36 | Richland MS | 7,137 | 100.00% |
| 33 | Enterprise MS | 496 | 100.00% | 36 | Robinhood MS | 1,491 | 100.00% |
| 33 | Stonewall MS | 647 | 73.61% | 36 | Pearl MS | 53 | 0.20% |
| 33 | Quitman MS | 1,457 | 70.69% | 36 | Cleary MS | 1,688 | 100.00% |
| 33 | Collinsville MS | 1,984 | 100.00% | 36 | Brandon MS | 62 | 0.25% |
| 33 | Nellieburg MS | 1,316 | 100.00% | 36 | Puckett MS | 342 | 100.00% |
| 33 | Meridian MS | 10,667 | 30.43% | 36 | Polkville MS | 588 | 100.00% |
| 33 | Marion MS | 0 | 0.00% | 36 | Mize MS | 317 | 100.00% |
| 33 | Toomsuba MS | 778 | 100.00% | 36 | Taylorsville MS | 1,148 | 100.00% |
| 33 | Meridian Station MS | 581 | 100.00% | 36 | Soso MS | 418 | 100.00% |
| 33 | Montrose MS | 104 | 100.00% | 36 | Raleigh MS | 1,094 | 100.00% |
| 34 | Sharon MS | 1,344 | 100.00% | 36 | Sylvarena MS | 87 | 100.00% |
| 34 | Sandersville MS | 7 | 1.10% | 37 | Cloverdale MS | 396 | 71.10% |
| 34 | Heidelberg MS | 637 | 100.00% | 37 | Natchez MS | 7,679 | 52.89% |
| 34 | Waynesboro MS | 3,147 | 68.91% | 37 | Morgantown MS | 1,334 | 100.00% |
| 34 | Shubuta MS | 406 | 100.00% | 37 | Roxie MS | 469 | 100.00% |
| 34 | De Soto MS | 274 | 100.00% | 37 | Fayette MS | 1,445 | 100.00% |

**PTS-REMEDY-EX.H-028**

## Communities of Interest (Condensed)     MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 37 | Alcorn State University MS | 1,120 | 100.00% | 42 | Ovett MS | 183 | 100.00% |
| 37 | Port Gibson MS | 1,269 | 100.00% | 42 | Sandersville MS | 629 | 98.90% |
| 37 | Meadville MS | 448 | 100.00% | 42 | Eastabuchie MS | 187 | 100.00% |
| 37 | Bude MS | 780 | 100.00% | 42 | Petal MS | 11,010 | 100.00% |
| 37 | Pattison MS | 176 | 100.00% | 42 | Moselle MS | 304 | 100.00% |
| 37 | Hermanville MS | 692 | 100.00% | 42 | Ellisville MS | 11 | 0.24% |
| 37 | Hazlehurst MS | 3,619 | 100.00% | 43 | Clara MS | 386 | 100.00% |
| 37 | Utica MS | 636 | 100.00% | 43 | Waynesboro MS | 1,420 | 31.09% |
| 37 | Crystal Springs MS | 1,985 | 40.83% | 43 | New Augusta MS | 554 | 100.00% |
| 38 | Woodville MS | 928 | 100.00% | 43 | Runnelstown MS | 320 | 100.00% |
| 38 | Centreville MS | 1,258 | 100.00% | 43 | Richton MS | 920 | 100.00% |
| 38 | Gloster MS | 897 | 100.00% | 43 | Leaf MS | 62 | 100.00% |
| 38 | Crosby MS | 242 | 100.00% | 43 | McLain MS | 313 | 100.00% |
| 38 | Liberty MS | 210 | 37.50% | 43 | Lucedale MS | 2,869 | 100.00% |
| 38 | Osyka MS | 381 | 100.00% | 43 | Agricola MS | 346 | 100.00% |
| 38 | Magnolia MS | 1,883 | 100.00% | 43 | Leakesville MS | 3,775 | 100.00% |
| 38 | Fernwood MS | 286 | 100.00% | 43 | State Line MS | 233 | 51.55% |
| 38 | McComb MS | 11,690 | 94.18% | 43 | Benndale MS | 65 | 100.00% |
| 38 | Summit MS | 1,505 | 100.00% | 43 | Beaumont MS | 669 | 100.00% |
| 38 | Cloverdale MS | 161 | 28.90% | 44 | Baxterville MS | 267 | 100.00% |
| 38 | Natchez MS | 6,841 | 47.11% | 44 | Lumberton MS | 1,608 | 99.44% |
| 38 | Tylertown MS | 15 | 0.99% | 44 | Purvis MS | 1,909 | 100.00% |
| 39 | Liberty MS | 350 | 62.50% | 44 | Oak Grove MS | 1,758 | 100.00% |
| 39 | McComb MS | 723 | 5.82% | 44 | West Hattiesburg MS | 995 | 16.57% |
| 39 | Bogue Chitto MS | 437 | 100.00% | 44 | Hattiesburg MS | 6,995 | 14.35% |
| 39 | Brookhaven MS | 11,674 | 100.00% | 45 | West Hattiesburg MS | 5,011 | 83.43% |
| 39 | Wesson MS | 22 | 1.20% | 45 | Hattiesburg MS | 41,735 | 85.65% |
| 40 | Nicholson MS | 2,833 | 100.00% | 45 | Arnold Line MS | 2,333 | 100.00% |
| 40 | Picayune MS | 11,885 | 100.00% | 45 | Rawls Springs MS | 1,202 | 100.00% |
| 40 | Hide-A-Way Lake MS | 2,065 | 100.00% | 45 | Glendale MS | 1,681 | 100.00% |
| 40 | Poplarville MS | 2,833 | 100.00% | 46 | Pearlington MS | 1,153 | 100.00% |
| 40 | Bond MS | 256 | 50.59% | 46 | Waveland MS | 2,655 | 36.82% |
| 40 | Lumberton MS | 9 | 0.56% | 46 | Bay St. Louis MS | 4,424 | 47.65% |
| 41 | Mount Olive MS | 895 | 100.00% | 46 | Diamondhead MS | 9,529 | 100.00% |
| 41 | Tylertown MS | 1,500 | 99.01% | | | | |
| 41 | Kokomo MS | 150 | 100.00% | | | | |
| 41 | Foxworth MS | 523 | 100.00% | | | | |
| 41 | Columbia MS | 5,864 | 100.00% | | | | |
| 41 | Sumrall MS | 1,765 | 100.00% | | | | |
| 41 | Collins MS | 2,342 | 100.00% | | | | |
| 41 | Seminary MS | 305 | 100.00% | | | | |

**PTS-REMEDY-EX.H-029**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|------:|----------|-----------|-----------:|------:|
| 46 | DeLisle MS | 1,275 | 100.00% | | | | |
| 46 | Kiln MS | 2,224 | 100.00% | | | | |
| 46 | Lyman MS | 45 | 1.90% | | | | |
| 46 | Gulfport MS | 599 | 0.82% | | | | |
| 47 | Escatawpa MS | 159 | 4.89% | | | | |
| 47 | Wade MS | 996 | 100.00% | | | | |
| 47 | Hurley MS | 1,557 | 100.00% | | | | |
| 47 | Lyman MS | 2,325 | 98.02% | | | | |
| 47 | Saucier MS | 1,077 | 100.00% | | | | |
| 47 | Wiggins MS | 4,272 | 100.00% | | | | |
| 47 | Bond MS | 250 | 49.41% | | | | |
| 47 | Gulfport MS | 581 | 0.80% | | | | |
| 47 | Biloxi MS | 495 | 1.00% | | | | |
| 47 | D'Iberville MS | 697 | 5.48% | | | | |
| 47 | St. Martin MS | 7,811 | 100.00% | | | | |
| 47 | Latimer MS | 6,015 | 89.51% | | | | |
| 48 | Waveland MS | 4,555 | 63.18% | | | | |
| 48 | Bay St. Louis MS | 4,860 | 52.35% | | | | |
| 48 | Henderson Point MS | 232 | 100.00% | | | | |
| 48 | Pass Christian MS | 5,686 | 100.00% | | | | |
| 48 | Long Beach MS | 16,780 | 100.00% | | | | |
| 48 | Gulfport MS | 21,175 | 29.04% | | | | |
| 49 | Gulfport MS | 43,008 | 58.97% | | | | |
| 49 | Biloxi MS | 13,276 | 26.85% | | | | |
| 50 | Lyman MS | 2 | 0.08% | | | | |
| 50 | Gulfport MS | 7,563 | 10.37% | | | | |
| 50 | Biloxi MS | 35,678 | 72.15% | | | | |
| 50 | D'Iberville MS | 12,024 | 94.52% | | | | |
| 51 | Escatawpa MS | 3,095 | 95.11% | | | | |
| 51 | Moss Point MS | 12,147 | 100.00% | | | | |
| 51 | Helena MS | 983 | 100.00% | | | | |
| 51 | Big Point MS | 618 | 100.00% | | | | |
| 51 | Ocean Springs MS | 6,964 | 37.79% | | | | |
| 51 | Pascagoula MS | 726 | 3.30% | | | | |
| 51 | Gulf Hills MS | 8,526 | 100.00% | | | | |
| 51 | Latimer MS | 705 | 10.49% | | | | |
| 51 | Gautier MS | 5,828 | 30.63% | | | | |
| 51 | Vancleave MS | 5,592 | 100.00% | | | | |
| 52 | Ocean Springs MS | 11,465 | 62.21% | | | | |
| 52 | Gulf Park Estates MS | 5,972 | 100.00% | | | | |
| 52 | Pascagoula MS | 21,284 | 96.70% | | | | |
| 52 | Gautier MS | 13,196 | 69.37% | | | | |

**PTS-REMEDY-EX.H-030**

User:
Plan Name: **MS_Senate_ACLURemedy_121724**
Plan Type:

# Communities of Interest (Condensed)

Tuesday, January 7, 2025                                                                     5:58 PM

**Whole Voting District : 1,787**
**Voting District Splits: 103**
**Zero Population Voting District Splits: 12**

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 01 | Lake Cormorant | 257 | 22.04% | 02 | Robinsonville | 1,946 | 100.00% |
| 01 | Nesbit West | 2,956 | 100.00% | 02 | Lake Cormorant | 909 | 77.96% |
| 01 | Horn Lake High School | 3,199 | 76.37% | 02 | Walls | 6,031 | 100.00% |
| 01 | Horn Lake Central | 0 | 0.00% | 02 | Horn Lake High School | 990 | 23.63% |
| 01 | Northwest Community College | 1,465 | 19.28% | 02 | Horn Lake Intermediate School | 4,903 | 100.00% |
| 01 | Nesbit East | 4,515 | 100.00% | 02 | Horn Lake Central | 3,517 | 100.00% |
| 01 | DeSoto Central | 3,759 | 66.79% | 02 | Horn Lake West | 4,677 | 100.00% |
| 01 | Elmore | 1,641 | 39.64% | 02 | Horn Lake North | 5,585 | 100.00% |
| 01 | Baker's Chapel | 1,613 | 100.00% | 02 | Southhaven West | 3,033 | 56.85% |
| 01 | Bridgetown | 3,956 | 100.00% | 02 | Horn Lake East | 4,691 | 100.00% |
| 01 | Endora | 2,935 | 100.00% | | | | |
| 01 | Hernando West | 6,761 | 100.00% | 02 | Northwest Community College | 6,132 | 80.72% |
| 01 | Love | 2,421 | 100.00% | 02 | Southhaven South | 3,072 | 100.00% |
| 01 | Hernando Central | 5,517 | 100.00% | | | | |
| 01 | Hernando East | 7,378 | 100.00% | 02 | DeSoto Central | 1,869 | 33.21% |
| 01 | Lewisburg | 6,804 | 100.00% | 02 | Elmore | 1,006 | 24.30% |
| 02 | Two Mile Lake | 723 | 100.00% | 03 | Hudsonville | 561 | 100.00% |
| 02 | West End Store | 206 | 100.00% | 03 | Lamar | 1,506 | 100.00% |
| 02 | Mhoon Landing | 152 | 100.00% | 03 | Canaan | 1,512 | 100.00% |
| 02 | Superintendent of Education | 861 | 100.00% | 03 | Pleasant Ridge | 578 | 100.00% |
| | | | | 03 | Jericho | 806 | 100.00% |
| | | | | 03 | Ingram | 547 | 100.00% |
| 02 | Tunica | 966 | 100.00% | 03 | Wheeler | 1,770 | 100.00% |
| 02 | White Oak | 809 | 100.00% | 03 | Hurricane | 1,078 | 100.00% |
| 02 | Tunica Auditorium | 939 | 100.00% | 03 | Turnpike | 757 | 100.00% |
| | | | | 03 | Buchanan | 1,130 | 100.00% |
| 02 | WIN Job Center | 990 | 100.00% | 03 | Pontotoc 2 | 1,158 | 100.00% |
| | | | | 03 | Pontotoc 3 | 2,255 | 100.00% |
| 02 | Banks/Hambrick | 441 | 100.00% | 03 | Pontotoc 5 | 2,619 | 100.00% |
| | | | | 03 | Friendship | 472 | 100.00% |
| | | | | 03 | Bankhead | 1,398 | 100.00% |
| 02 | New Sub | 1,166 | 100.00% | 03 | Pontotoc 1 | 540 | 100.00% |
| 02 | Prichard | 583 | 100.00% | 03 | Oak Hill | 627 | 100.00% |

**Maptitude**
For Redistricting

Page 1 of 24

**PTS-REMEDY-EX.H-031**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 03 | Longview | 543 | 100.00% | 04 | East Corinth | 2,946 | 100.00% |
| 03 | Bethel | 1,197 | 100.00% | 04 | North Corinth | 2,026 | 100.00% |
| 03 | Sportsplex | 1,938 | 100.00% | 04 | Central | 3,018 | 100.00% |
| 03 | Ecru | 2,010 | 100.00% | 04 | Blue Mountain | 2,015 | 100.00% |
| 03 | Kings Chapel | 872 | 100.00% | 04 | Palmer | 845 | 100.00% |
| 03 | Myrtle | 2,497 | 100.00% | 04 | Shady Grove | 244 | 100.00% |
| 03 | Courthouse | 1,985 | 100.00% | 04 | Cotton Plant | 575 | 100.00% |
| 03 | B.F. Ford | 1,635 | 100.00% | 04 | New Hope | 486 | 100.00% |
| 03 | N. Holly Springs Dist. 2 | 1,095 | 74.69% | 04 | S.W. Ripley | 2,321 | 100.00% |
| | | | | 04 | Clarysville | 268 | 100.00% |
| 03 | N. Holly Springs Dist. 1 | 3,199 | 100.00% | 04 | North Ripley | 2,690 | 100.00% |
| | | | | 04 | Falkner | 1,347 | 100.00% |
| 03 | Hickory Flat | 1,615 | 100.00% | 04 | Ripley | 2,533 | 100.00% |
| 03 | Floyd | 1,400 | 100.00% | 04 | North Falkner | 391 | 100.00% |
| 03 | Ashland | 1,613 | 100.00% | 04 | Tiplersville | 604 | 100.00% |
| 03 | Glenfield | 1,646 | 100.00% | 04 | Threeforks | 538 | 100.00% |
| 03 | Cherry Creek | 1,317 | 100.00% | 04 | Walnut | 1,122 | 100.00% |
| 03 | Beacon Hill | 1,502 | 100.00% | 04 | Brownfield | 290 | 100.00% |
| 03 | Blue Springs | 1,122 | 100.00% | 04 | Dumas | 986 | 100.00% |
| 03 | Center | 770 | 100.00% | 04 | Mitchell | 427 | 100.00% |
| 03 | Northeast MS Community College | 2,583 | 100.00% | 04 | Dry Creek | 621 | 100.00% |
| | | | | 04 | Five-Point | 3,332 | 100.00% |
| 03 | Central Maintenance | 1,524 | 100.00% | 05 | Blackland | 712 | 100.00% |
| | | | | 05 | Crossroads | 1,239 | 100.00% |
| 03 | Keownville | 1,008 | 100.00% | 05 | Booneville | 3,284 | 100.00% |
| 03 | Hoyle | 1,368 | 100.00% | 05 | West Booneville | 3,392 | 100.00% |
| 03 | Sherman | 811 | 100.00% | | | | |
| 03 | East Union | 1,894 | 100.00% | 05 | Thrasher | 902 | 100.00% |
| 03 | Baldwyn | 2,547 | 100.00% | 05 | East Booneville | 2,410 | 100.00% |
| 04 | Pine Grove | 408 | 100.00% | | | | |
| 04 | Peoples | 252 | 100.00% | 05 | North Booneville | 1,954 | 100.00% |
| 04 | Providence | 513 | 100.00% | | | | |
| 04 | Chapman | 673 | 100.00% | 05 | Hills Chapel-New Hope | 1,797 | 100.00% |
| 04 | Spout Springs | 436 | 100.00% | | | | |
| 04 | Bethel | 195 | 100.00% | 05 | Tuscumbia-New Chandler | 1,336 | 100.00% |
| 04 | Chalybeate | 1,230 | 100.00% | | | | |
| 04 | Union Center | 1,957 | 100.00% | 05 | Odom Hill | 872 | 100.00% |
| 04 | Kossuth | 2,805 | 100.00% | 05 | Marietta | 1,204 | 100.00% |
| 04 | Wenasoga | 1,743 | 100.00% | 05 | New Site | 1,042 | 100.00% |
| 04 | Rienzi | 1,990 | 100.00% | 05 | Clay | 1,474 | 100.00% |
| 04 | Biggersville | 1,403 | 100.00% | 05 | Bounds/Mt. Gilead | 353 | 100.00% |
| 04 | Jacinto | 574 | 100.00% | | | | |
| 04 | Glen | 2,004 | 100.00% | 05 | Pleasanton | 252 | 100.00% |
| 04 | Shady Grove | 1,825 | 100.00% | 05 | Copeland | 843 | 100.00% |
| 04 | College Hill | 3,320 | 100.00% | 05 | Cotton Springs | 441 | 100.00% |
| 04 | West Corinth | 1,711 | 100.00% | 05 | Dennis | 467 | 100.00% |
| 04 | South Corinth | 2,662 | 100.00% | 05 | Pineville | 1,350 | 100.00% |
| 04 | Pinecrest | 1,229 | 100.00% | 05 | Golden | 1,063 | 100.00% |
| | | | | 05 | North Belmont | 651 | 100.00% |

**PTS-REMEDY-EX.H-032**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------:|-------|----------|-----------------|-----------:|-------|
| 05 | Belmont | 1,889 | 100.00% | 06 | Unity | 1,121 | 100.00% |
| 05 | Paden | 532 | 100.00% | 06 | Friendship | 359 | 100.00% |
| 05 | Burnsville | 1,722 | 100.00% | 06 | Pratts | 677 | 100.00% |
| 05 | Spring Hill | 924 | 100.00% | 07 | Prairie | 906 | 100.00% |
| 05 | Tishomingo | 2,112 | 100.00% | 07 | Darracott | 208 | 100.00% |
| 05 | East Iuka | 2,778 | 100.00% | 07 | South Aberdeen 4 | 2,056 | 100.00% |
| 05 | Luka | 3,842 | 100.00% | 07 | North Aberdeen 4 | 2,516 | 100.00% |
| 05 | North Burnsville | 1,190 | 100.00% | 07 | Aberdeen 3 | 1,256 | 100.00% |
| 05 | Coles Mill | 1,052 | 100.00% | 07 | Becker | 1,942 | 100.00% |
| 05 | Hubbard-Salem | 187 | 100.00% | 07 | Wren | 1,628 | 100.00% |
| 05 | Dorsey | 1,192 | 100.00% | 07 | Amory 5 | 1,052 | 100.00% |
| 05 | Greenwood | 771 | 100.00% | 07 | Amory 2 | 4,079 | 100.00% |
| 05 | Fawn Grove | 1,099 | 100.00% | 07 | Amory 1 | 1,150 | 100.00% |
| 05 | Friendship | 953 | 100.00% | 07 | Bigbee 1 | 441 | 100.00% |
| 05 | Fulton Dist.5 Firestation | 1,190 | 100.00% | 07 | Boyds | 937 | 100.00% |
| 05 | Mantachie | 1,570 | 100.00% | 07 | Hatley | 2,906 | 100.00% |
| 05 | Fulton Dist.1 Courthouse | 1,598 | 100.00% | 07 | Gibson | 809 | 100.00% |
| 05 | Fulton Dist.4 Am. Legion | 2,407 | 100.00% | 07 | Willis | 1,211 | 100.00% |
| 05 | Armory | 1,541 | 100.00% | 07 | Central Grove | 588 | 100.00% |
| 05 | Ratliff | 412 | 100.00% | 07 | Nettleton | 1,925 | 100.00% |
| 05 | Centerville | 728 | 100.00% | 07 | Hampton/James Creek/Turon | 404 | 100.00% |
| 05 | Kirkville/Ozark | 1,359 | 100.00% | 07 | Wigginton/Oakland/Tremont | 1,048 | 100.00% |
| 05 | Ryan | 584 | 100.00% | 07 | Pleasant Grove | 1,828 | 100.00% |
| 06 | Saltillo | 4,808 | 100.00% | 07 | Old Union | 901 | 100.00% |
| 06 | Euclautubba | 563 | 100.00% | 07 | Palmetto | 2,420 | 100.00% |
| 06 | Cedar Hill | 3,232 | 100.00% | 07 | Shannon | 1,226 | 100.00% |
| 06 | Fellowship | 1,360 | 100.00% | 07 | Brewer | 633 | 100.00% |
| 06 | Guntown | 1,795 | 100.00% | 07 | Tupelo 4 South | 3,629 | 100.00% |
| 06 | Baldwin | 1,335 | 100.00% | 07 | Verona | 2,934 | 100.00% |
| 06 | Bissell | 8,225 | 100.00% | 07 | Plantersville | 1,517 | 100.00% |
| 06 | Tupelo 3 | 5,987 | 100.00% | 07 | Kedron | 949 | 100.00% |
| 06 | Belden | 3,636 | 100.00% | 07 | Tupelo 4 North | 6,008 | 100.00% |
| 06 | Tupelo 2 | 6,133 | 100.00% | 07 | Parham | 378 | 100.00% |
| 06 | Tupelo 5 | 2,477 | 100.00% | 07 | Smithville | 1,657 | 100.00% |
| 06 | Tupelo 1 | 905 | 100.00% | 07 | Williams | 233 | 100.00% |
| 06 | Beech Springs | 1,188 | 100.00% | 07 | Nettleton | 1,735 | 100.00% |
| 06 | Veteran's Park | 4,001 | 100.00% | 07 | Petersburg | 582 | 100.00% |
| 06 | Gilvo | 351 | 100.00% | 07 | Carolina | 688 | 100.00% |
| 06 | Auburn | 2,623 | 100.00% | 07 | Bigbee Fork/Evergreen | 925 | 100.00% |
| 06 | Birmingham Ridge | 2,410 | 100.00% | 07 | Cardsville | 361 | 100.00% |
| 06 | Richmond | 915 | 100.00% | 07 | New Salem/Tilden | 761 | 100.00% |
| 06 | Mooreville | 3,170 | 100.00% | | | | |
| 06 | Eggville | 942 | 100.00% | | | | |
| 06 | Hebron | 768 | 100.00% | | | | |

PTS-REMEDY-EX.H-033

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 08 | Woodland | 512 | 100.00% | 09 | Strayhorn 1 | 1,166 | 100.00% |
| 08 | Sparta | 425 | 100.00% | 09 | Sherrod | 641 | 100.00% |
| 08 | Anchor | 1,186 | 100.00% | 09 | Senatobia No.1 | 4,123 | 100.00% |
| 08 | Pleasant Grove | 1,225 | 100.00% | 09 | Burgess | 859 | 100.00% |
| 08 | South Houlka | 1,363 | 100.00% | 09 | Looxahoma | 1,507 | 100.00% |
| 08 | Pearsall | 630 | 100.00% | 09 | Tyro | 500 | 100.00% |
| 08 | Northwest Houston | 2,270 | 100.00% | 09 | West Spring Hill - Oxford 3 | 5,939 | 100.00% |
| 08 | Southeast Houston | 2,835 | 100.00% | 09 | Senatobia No.4 | 1,969 | 100.00% |
| 08 | Van Vleet | 685 | 100.00% | 09 | Poagville 4 | 1,379 | 100.00% |
| 08 | North Houlka | 683 | 100.00% | 09 | Poagville 5 | 556 | 100.00% |
| 08 | Buena Vista | 860 | 100.00% | 09 | Palestine | 666 | 100.00% |
| 08 | Egypt | 641 | 100.00% | 09 | Thyatira | 610 | 100.00% |
| 08 | West Okolona | 1,467 | 100.00% | 09 | Independence | 3,404 | 100.00% |
| 08 | Calhoun City 4 | 2,093 | 100.00% | 09 | Wyatte | 397 | 100.00% |
| 08 | Calhoun City 1 | 1,451 | 100.00% | 09 | Wall Hill | 1,273 | 100.00% |
| 08 | Bruce 1 | 1,025 | 100.00% | 09 | College Hill | 3,477 | 100.00% |
| 08 | Bruce 3 | 1,895 | 100.00% | 09 | Harmontown | 1,120 | 100.00% |
| 08 | Slate Springs | 722 | 100.00% | 09 | Laws Hill | 356 | 100.00% |
| 08 | Derma 5 | 771 | 100.00% | 09 | Oxford 2 | 9,438 | 100.00% |
| 08 | Vardaman | 1,842 | 100.00% | 09 | Abbeville | 1,786 | 100.00% |
| 08 | Pittsboro | 1,153 | 100.00% | 09 | Philadelphia | 431 | 100.00% |
| 08 | NE Calhoun | 1,476 | 100.00% | 09 | Pinedale | 956 | 100.00% |
| 08 | Oxford 5 | 4,785 | 58.57% | 09 | West Union | 1,304 | 100.00% |
| 08 | Banner | 838 | 100.00% | 09 | Macedonia | 719 | 100.00% |
| 08 | Oxford 1 | 8,810 | 100.00% | 09 | Blythe | 600 | 100.00% |
| 08 | Tula | 635 | 100.00% | 09 | Strayhorn 2 | 874 | 100.00% |
| 08 | Yocona | 1,093 | 100.00% | 09 | Arkabutla | 1,450 | 100.00% |
| 08 | Lafayette Springs | 1,115 | 100.00% | 09 | Taylor | 304 | 100.00% |
| 08 | Robbs | 156 | 100.00% | 09 | Senatobia No.2 | 2,989 | 100.00% |
| 08 | Randolph | 1,556 | 100.00% | 09 | Senatobia 3 | 2,206 | 100.00% |
| 08 | Toccopola | 538 | 100.00% | 09 | Coldwater | 2,509 | 100.00% |
| 08 | Thaxton | 1,072 | 100.00% | 09 | Imgomar | 1,838 | 100.00% |
| 08 | North Okolona | 868 | 100.00% | 09 | Chulahoma | 757 | 100.00% |
| 08 | East Okolona | 1,456 | 100.00% | 10 | Early Grove | 504 | 100.00% |
| 08 | Judah | 681 | 100.00% | 10 | Alphaba Cockrum | 2,177 | 100.00% |
| 08 | Algoma | 1,197 | 100.00% | 10 | Ingram's Mill | 2,489 | 100.00% |
| 08 | Springville | 1,590 | 100.00% | 10 | Watson | 1,015 | 100.00% |
| 08 | Beckham | 1,221 | 100.00% | 10 | Warsaw | 1,550 | 100.00% |
| 08 | Pontotoc 4 | 1,308 | 100.00% | 10 | Bethlehem | 666 | 100.00% |
| 08 | Troy | 1,238 | 100.00% | 10 | Cornersville | 274 | 100.00% |
| 08 | Woodland | 323 | 100.00% | 10 | Lewisburg East | 950 | 100.00% |
| 08 | Zion | 1,024 | 100.00% | 10 | Fairhaven | 4,504 | 100.00% |
| 09 | Sarah | 420 | 100.00% | 10 | Olive Branch South | 6,130 | 100.00% |
| 09 | Evansville | 394 | 100.00% | 10 | Hack's Cross | 5,503 | 100.00% |

PTS-REMEDY-EX.H-034

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 10 | Miller | 4,172 | 100.00% | 11 | Pope | 1,695 | 100.00% |
| 10 | Olive Branch East | 3,611 | 100.00% | 11 | Tocowa | 1,299 | 100.00% |
| 10 | Byhalia | 3,694 | 100.00% | 11 | Patton Lane Comm Center | 2,568 | 100.00% |
| 10 | Barton | 1,729 | 100.00% | 11 | Courtland Baptist | 2,320 | 100.00% |
| 10 | Victoria | 870 | 100.00% | | | | |
| 10 | Marianna | 1,009 | 100.00% | 11 | Cliff Finch | 1,013 | 100.00% |
| 10 | Redbanks | 1,665 | 100.00% | 11 | Pleasant Grove | 378 | 100.00% |
| 10 | Waterford | 1,021 | 100.00% | | | | |
| 10 | South Holly Springs | 2,576 | 100.00% | 11 | Crenshaw | 901 | 100.00% |
| | | | | 11 | Longtown | 655 | 100.00% |
| 10 | West Holly Springs | 1,751 | 100.00% | 11 | Batesville Courthouse | 4,109 | 100.00% |
| 10 | N. Holly Springs Dist. 2 | 371 | 25.31% | 11 | South Sardis | 2,608 | 100.00% |
| | | | | 11 | Como | 2,542 | 100.00% |
| 10 | Cayce | 1,675 | 100.00% | 11 | Eureka | 1,954 | 100.00% |
| 10 | North Cayce | 1,660 | 100.00% | 11 | Panola County Extension | 1,054 | 100.00% |
| 10 | Mt. Pleasant | 1,807 | 100.00% | | | | |
| 10 | Slayden | 1,012 | 100.00% | 11 | Mt. Olivet | 1,895 | 100.00% |
| 10 | Potts Camp | 1,662 | 100.00% | 11 | Sardis Courthouse | 2,223 | 100.00% |
| 11 | Clarksdale 5 | 2,972 | 92.13% | | | | |
| 11 | Clarksdale 2 | 3,506 | 100.00% | 11 | Sardis Lake Fire Station | 508 | 100.00% |
| 11 | Clarksdale Courthouse | 1,739 | 100.00% | 11 | Union Fire Station | 840 | 100.00% |
| 11 | Clarksdale 4 | 3,373 | 100.00% | | | | |
| 11 | Sasse St. Fire Station | 1,599 | 100.00% | 11 | Blackjack Community Center | 2,566 | 100.00% |
| 11 | Clarksdale 3 | 889 | 100.00% | 12 | Scott | 212 | 100.00% |
| 11 | Clarksdale 4 North | 436 | 100.00% | 12 | Benoit | 592 | 100.00% |
| 11 | Lyons | 1,632 | 100.00% | 12 | Beulah | 291 | 100.00% |
| 11 | Jonestown | 1,178 | 100.00% | 12 | West Rosedale | 399 | 100.00% |
| 11 | Coahoma | 331 | 100.00% | | | | |
| 11 | West Lambert | 758 | 100.00% | 12 | East Rosedale | 1,268 | 100.00% |
| 11 | Northwest Marks | 989 | 100.00% | 12 | Stringtown | 87 | 100.00% |
| | | | | 12 | Longshot | 162 | 100.00% |
| 11 | Lambert | 726 | 100.00% | 12 | Pace | 1,120 | 100.00% |
| 11 | Southwest Marks | 592 | 100.00% | 12 | Skene | 476 | 100.00% |
| 11 | District 3 South | 598 | 100.00% | 12 | Round Lake Gunnison Deeson | 549 | 100.00% |
| 11 | District 3 North | 716 | 100.00% | 12 | Duncan/Allig ator | 515 | 100.00% |
| 11 | Darling | 256 | 100.00% | 12 | Rena Lara | 262 | 100.00% |
| 11 | Sledge | 690 | 100.00% | 12 | Farrell | 322 | 100.00% |
| 11 | Crenshaw | 339 | 100.00% | 12 | Roundaway | 138 | 100.00% |
| 11 | Crowder | 512 | 100.00% | 12 | Cagle Crossing | 166 | 100.00% |
| 11 | Crowder | 423 | 100.00% | | | | |
| 11 | Enon | 301 | 100.00% | 12 | Bobo | 352 | 100.00% |
| 11 | Macedonia-Concord Comm Center | 1,356 | 100.00% | 12 | Clarksdale 5 | 254 | 7.87% |
| | | | | 12 | Friar's Point | 1,372 | 100.00% |
| | | | | 12 | Dublin | 392 | 100.00% |

**PTS-REMEDY-EX.H-035**

## Communities of Interest (Condensed)          MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------:|-------|----------|-----------------|-----------:|-------|
| 12 | Lula | 477 | 100.00% | 13 | South Cleveland | 1,638 | 100.00% |
| 12 | Wards Recreation Center | 4,221 | 100.00% | 13 | Northwest Cleveland | 1,859 | 100.00% |
| 12 | Elks Club | 3,942 | 100.00% | 13 | North Cleveland | 1,600 | 100.00% |
| 12 | Lake Vista Masonic Lodge | 2,834 | 100.00% | 13 | Renova | 453 | 100.00% |
| | | | | 13 | Merigold | 590 | 100.00% |
| 12 | Metcalfe City Hall | 817 | 100.00% | 13 | Winstonville | 461 | 100.00% |
| 12 | Hollandale City Hall | 2,580 | 100.00% | 13 | Mound Bayou | 2,126 | 100.00% |
| 12 | Arcola Technology Center | 1,031 | 100.00% | 13 | Shelby | 2,161 | 100.00% |
| | | | | 13 | Boyer-Linn | 631 | 100.00% |
| 12 | Darlove Baptist Church | 238 | 100.00% | 13 | Cleveland Eastgate | 1,484 | 100.00% |
| 12 | Washington Co. Convention Center | 2,621 | 100.00% | 13 | East Cleveland | 2,678 | 100.00% |
| | | | | 13 | Doddsville | 369 | 100.00% |
| | | | | 13 | Ruleville North | 1,366 | 100.00% |
| 12 | Leland Rotary Club | 2,388 | 100.00% | 13 | Ruleville | 1,968 | 100.00% |
| 12 | Leland Health Dpt. Clinic | 2,489 | 100.00% | 13 | Sunflower Plantation | 348 | 100.00% |
| 12 | Choctaw | 311 | 100.00% | 13 | Drew | 2,723 | 100.00% |
| 12 | Glen Allan Health Clinic | 725 | 100.00% | 13 | Rome | 3,343 | 100.00% |
| | | | | 13 | Webb Beat 5 | 537 | 100.00% |
| 12 | Swiftwater Baptist Church | 2,441 | 100.00% | 13 | Sumner Beat 5 | 289 | 100.00% |
| 12 | Tampa Drive | 1,243 | 100.00% | 13 | Tutwiler | 2,587 | 100.00% |
| 12 | Covenant Presbyterian | 3,839 | 100.00% | 13 | Indianola 2 West | 1,525 | 100.00% |
| 12 | Brent Center | 1,485 | 100.00% | 13 | Fairview-Hale | 174 | 100.00% |
| 12 | St. James Epis. Church | 2,510 | 100.00% | 13 | Moorhead | 2,303 | 100.00% |
| | | | | 13 | Sunflower | 1,090 | 100.00% |
| 12 | Extension Building | 2,053 | 100.00% | 13 | Indianola 2 East | 3,057 | 100.00% |
| 12 | Buster Brown Comm. Center | 4,397 | 100.00% | 13 | Inverness | 1,348 | 100.00% |
| | | | | 13 | Indianola 3 North | 1,189 | 100.00% |
| 12 | Jakes Chapel M. B. Church | 3,068 | 100.00% | 13 | Indianola Southeast | 1,154 | 100.00% |
| 13 | Shaw | 1,840 | 100.00% | 13 | Indianola 3 South | 2,347 | 100.00% |
| 13 | West Cleveland | 3,302 | 100.00% | 13 | Indianola 3 Northeast | 1,036 | 100.00% |
| 13 | Boyle | 1,675 | 100.00% | 14 | Zama | 477 | 100.00% |
| 13 | West Central Cleveland | 1,817 | 100.00% | 14 | East | 1,631 | 100.00% |
| | | | | 14 | North Central | 495 | 100.00% |
| 13 | East Central Cleveland | 637 | 100.00% | 14 | Northeast | 2,571 | 100.00% |
| | | | | 14 | Hesterville | 487 | 100.00% |
| 13 | Cleveland Courthouse | 682 | 100.00% | 14 | Carmack | 423 | 100.00% |
| | | | | 14 | Ethel | 634 | 100.00% |
| | | | | 14 | Providence | 473 | 100.00% |

**PTS-REMEDY-EX.H-036**

## Communities of Interest (Condensed)

<span style="color:blue">MS_Senate_ACLURemedy_12</span>

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 14 | Liberty Chapel | 475 | 100.00% | 14 | Two South East | 1,367 | 100.00% |
| 14 | Berea | 207 | 100.00% | 14 | Taylor 3 | 1,223 | 100.00% |
| 14 | Poplar Creek | 204 | 100.00% | 14 | Anchor-Taylor 4 | 1,035 | 100.00% |
| 14 | Thompson | 247 | 100.00% | 14 | Oxford 4 | 8,172 | 100.00% |
| 14 | McCool | 420 | 100.00% | 14 | Oxford 5 | 3,385 | 41.43% |
| 14 | North Winona | 1,392 | 100.00% | 14 | Paris | 488 | 100.00% |
| 14 | East Winona | 1,259 | 100.00% | 14 | Airport Grocery | 1,405 | 100.00% |
| 14 | Williamsville | 1,902 | 100.00% | 15 | Maben | 910 | 100.00% |
| 14 | Black Hawk | 498 | 100.00% | 15 | Cumberland | 568 | 100.00% |
| 14 | Gravel Hill | 839 | 100.00% | 15 | Mantee | 588 | 100.00% |
| 14 | North Carrollton | 640 | 100.00% | 15 | North Kilmicheal | 126 | 100.00% |
| 14 | 430 School | 448 | 100.00% | 15 | Kilmicheal | 877 | 100.00% |
| 14 | West Carroll | 685 | 100.00% | 15 | Lodi | 331 | 100.00% |
| 14 | Fire Tower | 1,118 | 100.00% | 15 | Nations | 490 | 100.00% |
| 14 | Carrollton | 839 | 100.00% | 15 | French Camp | 659 | 100.00% |
| 14 | Salem | 312 | 100.00% | 15 | Fay | 182 | 100.00% |
| 14 | McCarley | 628 | 100.00% | 15 | Stewart | 185 | 100.00% |
| 14 | East Vaiden | 996 | 100.00% | 15 | Panhandle | 449 | 100.00% |
| 14 | West Vaiden | 992 | 100.00% | 15 | South Winona | 1,647 | 100.00% |
| 14 | West Winona | 1,125 | 100.00% | 15 | Southeast Winona | 471 | 100.00% |
| 14 | Ray's Shop | 1,378 | 100.00% | 15 | Sturgis/North Bradley | 1,374 | 100.00% |
| 14 | Jefferson | 273 | 100.00% | 15 | Self Creek/Double Springs | 974 | 100.00% |
| 14 | Calvary | 352 | 100.00% | 15 | Maben | 584 | 100.00% |
| 14 | Duck Hill | 854 | 100.00% | 15 | Craig Springs/Sout h Bradley | 372 | 100.00% |
| 14 | North Duck Hill | 262 | 100.00% | 15 | South Longview | 290 | 100.00% |
| 14 | Elliott | 1,131 | 100.00% | 15 | Center Grove/North Adaton | 971 | 100.00% |
| 14 | Futheyville | 1,543 | 100.00% | 15 | North Longview | 1,344 | 100.00% |
| 14 | Scobey | 353 | 100.00% | 15 | South Adaton | 689 | 100.00% |
| 14 | Tillatoba | 479 | 100.00% | 15 | Needmore Voting District | 572 | 18.06% |
| 14 | Oakland | 1,478 | 100.00% | 15 | South Starkville | 8,561 | 100.00% |
| 14 | Coffeeville 5 | 1,237 | 100.00% | 15 | West Starkville | 7,142 | 100.00% |
| 14 | Coffeeville 4 | 715 | 100.00% | 15 | North Starkville 3 | 2,744 | 65.49% |
| 14 | One South | 841 | 100.00% | 15 | Central Starkville | 830 | 27.00% |
| 14 | Sylva Rena | 999 | 100.00% | | | | |
| 14 | Union West | 617 | 100.00% | | | | |
| 14 | Mt. Pisgah | 387 | 100.00% | | | | |
| 14 | North Mt. Pisgah - Sweethome | 212 | 100.00% | | | | |
| 14 | Gore Springs | 1,032 | 100.00% | | | | |
| 14 | Pleasant Grove | 655 | 100.00% | | | | |
| 14 | Mt. Nebo | 244 | 100.00% | | | | |
| 14 | Skuna Mills | 293 | 100.00% | | | | |
| 14 | One North | 2,170 | 100.00% | | | | |
| 14 | Three North West | 1,668 | 100.00% | | | | |
| 14 | Two North East | 881 | 100.00% | | | | |

**PTS-REMEDY-EX.H-037**

## Communities of Interest (Condensed)                    MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 15 | North Starkville 2 | 53 | 3.26% | 16 | Sessums | 2,359 | 100.00% |
| | | | | 16 | North Starkville 3 | 1,446 | 34.51% |
| 15 | East Starkville | 3,603 | 100.00% | | | | |
| 15 | Hickory Grove/Southeast Oktibbeha | 1,720 | 21.58% | 16 | Central Starkville | 2,244 | 73.00% |
| | | | | 16 | North Starkville 2 | 1,574 | 96.74% |
| 15 | Bluff Springs | 209 | 100.00% | | | | |
| 15 | Cadaretta | 200 | 100.00% | 16 | Osborn | 1,763 | 100.00% |
| 15 | Eupora 1 | 1,528 | 100.00% | 16 | Hickory Grove/Southeast Oktibbeha | 2,420 | 30.36% |
| 15 | Walthall | 620 | 100.00% | | | | |
| 15 | Bellefontaine | 453 | 100.00% | | | | |
| 15 | Eupora 2 | 669 | 100.00% | 16 | Tibbee | 461 | 100.00% |
| 15 | Big Black | 356 | 100.00% | 16 | Central District 3 | 512 | 23.09% |
| 15 | Fame | 453 | 100.00% | | | | |
| 15 | Clarkson | 501 | 100.00% | 16 | Prairie Point | 1,177 | 100.00% |
| 15 | East Weir | 506 | 100.00% | 16 | Cliftonville | 787 | 100.00% |
| 15 | SW Ackerman | 608 | 100.00% | 16 | West Lowndes | 282 | 16.89% |
| 15 | Kenego | 466 | 100.00% | | | | |
| 15 | West Weir | 540 | 100.00% | 16 | Plum Grove | 0 | 0.00% |
| 15 | Chester | 485 | 100.00% | 16 | Townsend Park | 2,200 | 100.00% |
| 15 | Tomnolen | 575 | 100.00% | | | | |
| 15 | Grady | 452 | 100.00% | 16 | Coleman | 670 | 100.00% |
| 15 | Byway | 401 | 100.00% | 16 | 15th Street Church | 1,493 | 100.00% |
| 15 | Eupora 3 | 663 | 100.00% | | | | |
| 15 | Fentress | 698 | 100.00% | 16 | Southside Church | 4,970 | 83.70% |
| 15 | District 5 | 1,856 | 100.00% | | | | |
| 15 | Hebron | 395 | 100.00% | 16 | Hunt | 3,307 | 100.00% |
| 15 | Reform | 519 | 100.00% | 16 | Trinity | 1,974 | 100.00% |
| 15 | Sherwood | 664 | 100.00% | 16 | Vinton | 901 | 100.00% |
| 15 | Mathiston | 999 | 100.00% | 16 | Union Star | 980 | 100.00% |
| 16 | Pheba | 764 | 100.00% | 17 | Hickory Grove/Southeast Oktibbeha | 3,832 | 48.07% |
| 16 | Pine Bluff | 603 | 100.00% | | | | |
| 16 | Cairo | 547 | 100.00% | 17 | Artesia | 428 | 100.00% |
| 16 | Cedar Bluff | 259 | 100.00% | 17 | Crawford | 1,175 | 100.00% |
| 16 | Siloam | 1,411 | 100.00% | 17 | West Lowndes | 1,388 | 83.11% |
| 16 | Caradine | 1,232 | 100.00% | | | | |
| 16 | Central West Point | 2,036 | 100.00% | 17 | Plum Grove | 641 | 100.00% |
| | | | | 17 | Brandon | 4,428 | 100.00% |
| 16 | West West Point | 2,561 | 100.00% | 17 | University | 1,763 | 100.00% |
| | | | | 17 | Southside Church | 968 | 16.30% |
| 16 | South West Point | 2,079 | 100.00% | | | | |
| | | | | 17 | First Assembly | 5,029 | 100.00% |
| 16 | East West Point | 2,352 | 100.00% | | | | |
| | | | | 17 | East Columbus Gym | 4,361 | 100.00% |
| 16 | North West Point | 2,450 | 100.00% | | | | |
| 16 | Bell Schoolhouse | 496 | 100.00% | 17 | New Hope | 7,303 | 100.00% |
| | | | | 17 | Rural Hill | 3,910 | 100.00% |
| 16 | Brooksville | 2,017 | 100.00% | 17 | Air Base | 3,961 | 100.00% |
| 16 | Needmore Voting District | 2,595 | 81.94% | 17 | Immanuel | 1,419 | 100.00% |
| | | | | 17 | Hamilton | 2,546 | 100.00% |
| | | | | 17 | Lackey | 1,372 | 100.00% |
| 16 | Oktoc | 1,236 | 100.00% | 17 | Athens | 990 | 100.00% |

**PTS-REMEDY-EX.H-038**

## Communities of Interest (Condensed)          MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 17 | Greenwood Springs | 313 | 100.00% | 18 | Northwest Philadelphia | 3,033 | 100.00% |
| 17 | Steens | 1,096 | 100.00% | 18 | Burnside | 708 | 100.00% |
| 17 | Caledonia | 6,113 | 100.00% | 18 | Northeast Philadelphia | 2,804 | 100.00% |
| 17 | North Greenwood Springs | 543 | 100.00% | 18 | Center | 671 | 100.00% |
| | | | | 18 | Noxapater | 1,540 | 100.00% |
| 17 | Bartahatchie | 538 | 100.00% | 18 | East Neshoba | 735 | 100.00% |
| 18 | Hope | 565 | 100.00% | 18 | Forestdale | 573 | 100.00% |
| 18 | McDonald | 1,256 | 100.00% | 18 | North Bend | 834 | 100.00% |
| 18 | Fairview | 1,041 | 100.00% | 18 | Bogue Chitto | 786 | 100.00% |
| 18 | Edinburg | 934 | 100.00% | 18 | Nanih Waiya | 2,095 | 100.00% |
| 18 | Pearl River | 2,994 | 100.00% | 19 | Southhaven West | 2,302 | 43.15% |
| 18 | Arlington | 699 | 100.00% | | | | |
| 18 | Fork | 466 | 100.00% | 19 | Colonial Hills | 2,443 | 100.00% |
| 18 | Fusky | 761 | 100.00% | 19 | Southhaven North | 5,868 | 100.00% |
| 18 | Mars Hill | 1,193 | 100.00% | | | | |
| 18 | Lena | 748 | 100.00% | 19 | Elmore | 1,493 | 36.06% |
| 18 | South Carthage | 1,153 | 100.00% | 19 | Greenbrook South | 7,654 | 100.00% |
| 18 | Walnut Grove | 1,578 | 100.00% | 19 | Greenbrook North | 6,120 | 100.00% |
| 18 | East Carthage | 1,599 | 100.00% | | | | |
| 18 | Freeny | 1,560 | 100.00% | 19 | Pleasant Hill North | 6,269 | 100.00% |
| 18 | North Carthage | 2,230 | 100.00% | | | | |
| | | | | 19 | Summershill | 4,368 | 100.00% |
| 18 | Conway | 934 | 100.00% | 19 | Mineral Wells | 5,806 | 100.00% |
| 18 | Singleton | 1,291 | 100.00% | 19 | Olive Branch West | 2,203 | 100.00% |
| 18 | Sunrise | 696 | 100.00% | | | | |
| 18 | Renfroe | 740 | 100.00% | 19 | Olive Branch North | 5,333 | 100.00% |
| 18 | Salem | 726 | 100.00% | | | | |
| 18 | Hays | 641 | 100.00% | 19 | Cumberland | 4,327 | 100.00% |
| 18 | Madden | 995 | 100.00% | 20 | Liberty | 3,802 | 73.45% |
| 18 | Ebenezer | 662 | 100.00% | 20 | Holbrook | 1,684 | 100.00% |
| 18 | Zephyr Hill | 874 | 100.00% | 20 | Flowood Library | 4,942 | 100.00% |
| 18 | Neshoba | 1,247 | 100.00% | | | | |
| 18 | Dixon | 1,014 | 100.00% | 20 | East Crossgates | 4,242 | 100.00% |
| 18 | Thomastown | 814 | 100.00% | | | | |
| 18 | East Winston | 1,047 | 100.00% | 20 | North Brandon | 4,095 | 100.00% |
| 18 | Shilioh | 635 | 100.00% | | | | |
| 18 | Zion Ridge | 880 | 100.00% | 20 | Castlewoods West | 5,717 | 100.00% |
| 18 | Good Hope | 1,119 | 100.00% | | | | |
| 18 | County Line | 724 | 100.00% | 20 | Grant's Ferry | 6,107 | 100.00% |
| 18 | Deemer | 413 | 100.00% | 20 | Castlewoods | 5,525 | 100.00% |
| 18 | South Philadelphia | 681 | 100.00% | 20 | Reservoir West | 3,199 | 100.00% |
| | | | | 20 | Reservoir East | 2,185 | 100.00% |
| 18 | Tucker District 1 | 536 | 100.00% | 20 | Northshore | 3,806 | 100.00% |
| | | | | 20 | Oakdale | 5,209 | 100.00% |
| 18 | Southeast Philadelphia | 2,492 | 100.00% | 20 | Fannin | 3,720 | 100.00% |
| | | | | 20 | Pisgah | 1,191 | 100.00% |
| 18 | Tucker District 3 | 973 | 100.00% | 21 | Aponaug | 569 | 100.00% |
| | | | | 21 | Northwest | 1,319 | 100.00% |
| 18 | House | 948 | 100.00% | 21 | Wiggins | 764 | 100.00% |
| 18 | Herbert | 618 | 100.00% | | | | |

**PTS-REMEDY-EX.H-039**

## Communities of Interest (Condensed)          MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 21 | West Carthage | 1,985 | 100.00% | 21 | Beat 4 Walden Chapel | 359 | 100.00% |
| 21 | Southwest | 1,136 | 100.00% | | | | |
| 21 | South Central | 1,717 | 100.00% | 21 | Goodman | 1,655 | 100.00% |
| 21 | Cameron | 182 | 100.00% | 21 | Pleasant Gift Church | 1,414 | 100.00% |
| 21 | Newport | 550 | 100.00% | | | | |
| 21 | Sallis | 1,309 | 100.00% | 21 | Pleasant Green | 928 | 100.00% |
| 21 | Couparle | 98 | 100.00% | | | | |
| 21 | Lexington Beat 4 | 2,298 | 100.00% | 21 | Farmhaven Fire Station | 1,207 | 100.00% |
| 21 | Lexington Beat 5 | 720 | 100.00% | 21 | Ofahoma | 747 | 100.00% |
| 21 | Lexington Beat 1 | 2,329 | 100.00% | 21 | Camden | 1,462 | 100.00% |
| | | | | 22 | Delta City | 335 | 100.00% |
| 21 | Acona | 782 | 100.00% | 22 | Louise | 698 | 100.00% |
| 21 | Durant | 735 | 100.00% | 22 | Lake City | 227 | 100.00% |
| 21 | Lexington East | 537 | 100.00% | 22 | Wolf Lake/Lake City | 86 | 100.00% |
| 21 | Sandhill | 1,670 | 100.00% | | | | |
| 21 | West | 834 | 100.00% | 22 | Magnolia Heights | 2,301 | 100.00% |
| 21 | Possumneck | 308 | 100.00% | | | | |
| 21 | McAdams | 539 | 100.00% | 22 | Fugates | 640 | 100.00% |
| 21 | Thornton | 736 | 100.00% | 22 | Four Mile | 55 | 100.00% |
| 21 | Tchula | 2,064 | 100.00% | 22 | Putnam | 289 | 100.00% |
| 21 | Cruger | 395 | 100.00% | 22 | 3-4 South | 1,184 | 100.00% |
| 21 | Coxburg | 300 | 100.00% | 22 | 3-3 Jonestown | 762 | 100.00% |
| 21 | New Life | 1,318 | 39.45% | | | | |
| 21 | Gluckstadt | 3,142 | 49.43% | 22 | 3-1 West | 1,248 | 100.00% |
| 21 | Fellowship Bible Church | 954 | 100.00% | 22 | Ward 5 | 3,276 | 100.00% |
| | | | | 22 | Ward 4 | 7,148 | 100.00% |
| 21 | Mad. Co. Bap. Fam. Lf.Ct | 361 | 20.16% | 22 | 3-2 East | 1,355 | 100.00% |
| | | | | 22 | Ward 2 | 1,224 | 100.00% |
| 21 | Grace Crossing | 6,422 | 100.00% | 22 | District 4 Ward 2 | 105 | 100.00% |
| 21 | Canton St. Paul Methodist | 442 | 100.00% | 22 | Zion | 570 | 100.00% |
| | | | | 22 | Carter | 64 | 100.00% |
| | | | | 22 | Eden | 535 | 100.00% |
| 21 | Canton National Guard Armory | 473 | 29.42% | 22 | Free Run | 248 | 100.00% |
| | | | | 22 | West Midway | 308 | 100.00% |
| | | | | 22 | Straight Bayou | 90 | 100.00% |
| 21 | Cedar Grove | 302 | 100.00% | 22 | Gooden Lake | 92 | 100.00% |
| 21 | Canton South Liberty | 2,555 | 100.00% | 22 | Midnight | 178 | 100.00% |
| | | | | 22 | Isola | 1,187 | 100.00% |
| 21 | Canton Community Center | 2,569 | 100.00% | 22 | Silver City | 709 | 100.00% |
| | | | | 22 | Belzoni South | 475 | 100.00% |
| | | | | 22 | Belzoni North | 1,272 | 100.00% |
| 21 | Canton Catholic Parish Center | 2,854 | 100.00% | 22 | Belzoni South | 717 | 100.00% |
| | | | | 22 | Belzoni North 2 | 525 | 100.00% |
| 21 | Ebenezer | 428 | 100.00% | 22 | Central Belzoni | 1,502 | 100.00% |
| 21 | Pickens | 1,158 | 100.00% | | | | |
| | | | | 22 | Cary | 514 | 100.00% |
| | | | | 22 | Spanish Fort | 25 | 100.00% |

**PTS-REMEDY-EX.H-040**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 22 | Rolling Fork 2 | 50 | 100.00% | 23 | 3-61 Store | 261 | 100.00% |
| 22 | Rolling Fork 4 | 152 | 100.00% | 23 | Redwood | 542 | 100.00% |
| 22 | Anguilla 5 | 263 | 100.00% | 23 | Jett | 2,561 | 100.00% |
| 22 | Rolling Fork 1 | 1,070 | 100.00% | 23 | No.7 Fire Station | 1,865 | 100.00% |
| 22 | Rolling Fork 3 | 780 | 100.00% | 23 | Elks Lodge | 2,546 | 100.00% |
| 22 | Anguilla 4 | 521 | 100.00% | 23 | Y.M.C.A. | 1,013 | 100.00% |
| 22 | Vertical Church | 5,004 | 100.00% | 23 | American Legion Hall | 2,682 | 100.00% |
| 22 | Lake Caroline Clubhouse | 4,906 | 100.00% | 23 | St. Aloysius Auditorium | 521 | 100.00% |
| 22 | Gluckstadt | 1,740 | 27.38% | 23 | Plumbers Hall | 2,077 | 100.00% |
| 22 | Mount Hope | 573 | 100.00% | 23 | Kings | 2,152 | 100.00% |
| 22 | Canton Fire Station #4 | 616 | 100.00% | 23 | Lee Road | 1,925 | 100.00% |
| 22 | Greater Mt. Levi Church | 1,729 | 100.00% | 23 | Beechwood | 858 | 100.00% |
| 22 | Mad. Co. Bap. Fam. Lf.Ct | 1,430 | 79.84% | 23 | Cherry Street | 2,531 | 100.00% |
| 22 | Anderson Lodge | 1,849 | 100.00% | 23 | Cedar Grove | 4,156 | 100.00% |
| 22 | Canton National Guard Armory | 1,135 | 70.58% | 23 | Culkin | 2,740 | 100.00% |
| | | | | 23 | Tingleville | 4,183 | 100.00% |
| | | | | 23 | Oakland | 1,544 | 100.00% |
| | | | | 23 | Bovina | 1,365 | 100.00% |
| | | | | 23 | Yokena | 3,584 | 100.00% |
| 22 | Canton Bible Church | 1,244 | 100.00% | 23 | Brunswick | 1,360 | 100.00% |
| 22 | East Midway | 432 | 100.00% | 23 | Goodrum | 412 | 100.00% |
| 22 | Deasonville | 740 | 100.00% | 23 | Moose Lodge | 2,069 | 100.00% |
| 22 | Harttown | 532 | 100.00% | 24 | Southeast Greenwood | 1,775 | 100.00% |
| 23 | Satartia | 113 | 100.00% | | | 3,398 | 100.00% |
| 23 | Fairview | 57 | 100.00% | 24 | South Greenwood | 1,813 | 100.00% |
| 23 | Mechanicsburg | 716 | 100.00% | 24 | East Greenwood | 2,303 | 100.00% |
| 23 | Valley | 117 | 100.00% | 24 | Central Greenwood | 725 | 100.00% |
| 23 | Tinsley | 479 | 100.00% | 24 | Northeast Greenwood | 2,914 | 100.00% |
| 23 | Holly Bluff | 235 | 100.00% | 24 | Schlater | 385 | 100.00% |
| 23 | Frankin Baptist Church | 582 | 100.00% | 24 | Minter City | 368 | 100.00% |
| 23 | West Bentonia | 818 | 100.00% | 24 | North Greenwood | 6,046 | 100.00% |
| 23 | Ferns Chapel Freewill | 2,002 | 100.00% | 24 | Money | 187 | 100.00% |
| 23 | Robinette | 726 | 100.00% | 24 | Philipp | 286 | 100.00% |
| 23 | East Bentonia | 508 | 100.00% | 24 | Glendora | 791 | 100.00% |
| 23 | Dover | 580 | 100.00% | 24 | Sumner Beat 2 | 275 | 100.00% |
| 23 | Center Ridge | 766 | 100.00% | 24 | Webb Beat 4 | 286 | 100.00% |
| 23 | Benton | 1,030 | 100.00% | 24 | Tippo | 393 | 100.00% |
| 23 | District 4 | 162 | 100.00% | 24 | Webb Beat 2 | 162 | 100.00% |
| 23 | District 2 | 122 | 100.00% | 24 | Brazil | 147 | 100.00% |
| 23 | District 5 | 180 | 100.00% | 24 | Holcomb Community Center | 1,348 | 100.00% |
| 23 | District 3 | 773 | 100.00% | | | | |
| 23 | District 1 | 101 | 100.00% | 24 | Sweethome Holcomb | 644 | 100.00% |

**PTS-REMEDY-EX.H-041**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 24 | Leverette | 296 | 100.00% | 25 | Trace Ridge | 4,042 | 100.00% |
| 24 | Paynes | 702 | 100.00% | 25 | Parkway Church | 6,541 | 100.00% |
| 24 | Blue Cane | 85 | 100.00% | | | | |
| 24 | Charleston Beat 2 | 1,417 | 100.00% | 25 | First Baptist | 4,557 | 100.00% |
| 24 | Cascilla | 344 | 100.00% | 25 | SunnyBrook | 955 | 100.00% |
| 24 | Rosebloom | 231 | 100.00% | 25 | 78 | 3,114 | 100.00% |
| 24 | Murphreesboro | 352 | 100.00% | 25 | Victory Christian | 3,139 | 100.00% |
| 24 | Charleston Beat 3 | 753 | 100.00% | 25 | Ridgeland Recreational Center | 4,526 | 100.00% |
| 24 | Charleston Beat 1 | 1,378 | 100.00% | 25 | 1st Presbyterian | 3,308 | 100.00% |
| 24 | Springhill | 241 | 100.00% | 25 | Victory Baptist Church | 1,771 | 100.00% |
| 24 | Grenada Box 5 | 3,093 | 100.00% | | | | |
| 24 | Grenada Box 1 Southside Church of Christ | 2,648 | 100.00% | 25 | NorthBay | 1,300 | 100.00% |
| | | | | 25 | New Life | 2,023 | 60.55% |
| | | | | 25 | Gluckstadt | 1,474 | 23.19% |
| 24 | Grenada Box 4 | 2,724 | 100.00% | 25 | Grace Crossing | 0 | 0.00% |
| 24 | Grenada Box 2 | 1,584 | 100.00% | 26 | China Grove | 2,573 | 100.00% |
| 24 | Geeslin | 1,416 | 100.00% | 26 | 41 | 2,209 | 100.00% |
| 24 | Grenada Box 3 | 3,567 | 100.00% | 26 | Cynthia | 787 | 100.00% |
| | | | | 26 | Pocahontas | 825 | 100.00% |
| 24 | Teasdale | 566 | 100.00% | 26 | 83 | 3,309 | 100.00% |
| 24 | Morgan City/Swiftown | 334 | 100.00% | 26 | 81 | 1,755 | 100.00% |
| 24 | North Itta Bena | 2,349 | 100.00% | 26 | Twin Lakes Baptist | 1,895 | 100.00% |
| 24 | South Itta Bena | 709 | 100.00% | 26 | 84 | 250 | 100.00% |
| | | | | 26 | Edwards | 2,796 | 100.00% |
| 24 | MVSU | 909 | 100.00% | 26 | Bolton | 1,826 | 100.00% |
| 24 | Sidon | 574 | 100.00% | 26 | Brownsville | 891 | 100.00% |
| 24 | West Greenwood | 2,299 | 100.00% | 26 | 42 | 2,915 | 100.00% |
| | | | | 26 | 43 | 3,279 | 100.00% |
| 24 | Southwest Greenwood | 2,108 | 100.00% | 26 | 82 | 1,710 | 100.00% |
| | | | | 26 | 80 | 3,616 | 100.00% |
| 24 | Rising Sun | 918 | 100.00% | 26 | Tougaloo | 497 | 100.00% |
| 24 | Enid | 597 | 100.00% | 26 | Highland Colony Bap. Ch. | 3,016 | 52.73% |
| 25 | 33 | 1,243 | 100.00% | | | | |
| 25 | 34 | 1,750 | 74.34% | 26 | 79 | 3,211 | 100.00% |
| 25 | 35 | 1,669 | 74.58% | 26 | 46 | 1,434 | 32.17% |
| 25 | 36 | 1,576 | 100.00% | 26 | Colonial Heights | 3,436 | 100.00% |
| 25 | Highland Colony Bap. Ch. | 2,704 | 47.27% | 26 | Mark Apartments | 6,873 | 100.00% |
| 25 | 44 | 2,837 | 100.00% | 26 | Pinehaven | 4,044 | 96.17% |
| 25 | 46 | 3,023 | 67.83% | 26 | Tinnin | 1,679 | 100.00% |
| 25 | Ridgeland First Meth. Ch. | 2,721 | 100.00% | 26 | 85 | 2,896 | 100.00% |
| | | | | 27 | 29 | 756 | 100.00% |
| | | | | 27 | 13 | 858 | 100.00% |
| | | | | 27 | 40 | 1,792 | 100.00% |

**PTS-REMEDY-EX.H-042**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 27 | 57 | 909 | 100.00% | 28 | 74 | 1,489 | 100.00% |
| 27 | 60 | 636 | 100.00% | 28 | 68 | 3,539 | 100.00% |
| 27 | 61 | 1,231 | 100.00% | 28 | 90 | 2,965 | 100.00% |
| 27 | 21 | 728 | 100.00% | 28 | 89 | 1,509 | 100.00% |
| 27 | 55 | 1,130 | 100.00% | 28 | 67 | 1,499 | 100.00% |
| 27 | 56 | 533 | 100.00% | 28 | 87 | 2,104 | 100.00% |
| 27 | 22 | 1,815 | 100.00% | 28 | 26 | 1,080 | 100.00% |
| 27 | 23 | 1,999 | 100.00% | 28 | 76 | 1,275 | 100.00% |
| 27 | 27 | 1,413 | 100.00% | 28 | 75 | 1,109 | 100.00% |
| 27 | 31 | 1,170 | 100.00% | 28 | 73 | 1,824 | 100.00% |
| 27 | 28 | 1,567 | 100.00% | 28 | 69 | 1,579 | 100.00% |
| 27 | 11 | 563 | 100.00% | 28 | 71 | 1,593 | 100.00% |
| 27 | 12 | 788 | 100.00% | 28 | 59 | 1,601 | 100.00% |
| 27 | 30 | 784 | 100.00% | 29 | 47 | 1,375 | 100.00% |
| 27 | Learned | 850 | 100.00% | 29 | 2 | 499 | 100.00% |
| 27 | Raymond 1 | 2,861 | 100.00% | 29 | 4 | 668 | 100.00% |
| 27 | Byram 2 | 958 | 31.18% | 29 | 10 | 517 | 100.00% |
| 27 | Raymond 2 | 4,481 | 100.00% | 29 | 6 | 1,456 | 100.00% |
| 27 | St. Thomas | 449 | 100.00% | 29 | 16 | 2,374 | 100.00% |
| 27 | Clinton 2 | 4,155 | 100.00% | 29 | Chapel Hill | 1,351 | 100.00% |
| 27 | Clinton 7 | 2,927 | 100.00% | 29 | Dry Grove | 1,335 | 100.00% |
| 27 | Clinton 1 | 4,248 | 100.00% | 29 | Terry 2 | 5,049 | 100.00% |
| 27 | 39 | 1,321 | 100.00% | 29 | Byram 2 | 1,355 | 44.11% |
| 27 | 38 | 1,383 | 100.00% | 29 | Terry 1 | 2,698 | 100.00% |
| 27 | Clinton 5 | 1,908 | 100.00% | 29 | Byram 3 | 3,153 | 100.00% |
| 27 | Pinehaven | 161 | 3.83% | 29 | 95 | 866 | 100.00% |
| 27 | Clinton 4 | 2,050 | 100.00% | 29 | Byram 1 | 5,773 | 100.00% |
| 27 | Clinton 3 | 3,708 | 100.00% | 29 | Old Byram | 3,627 | 100.00% |
| 27 | 25 | 1,719 | 100.00% | 29 | 96 | 2,524 | 100.00% |
| 27 | 62 | 2,439 | 100.00% | 29 | 97 | 1,096 | 100.00% |
| 27 | 24 | 1,064 | 100.00% | 29 | 1 | 2,227 | 100.00% |
| 27 | 86 | 2,066 | 100.00% | 29 | 8 | 1,319 | 100.00% |
| 27 | 54 | 1,035 | 100.00% | 29 | 9 | 2,073 | 100.00% |
| 28 | 70 | 1,182 | 100.00% | 29 | 14 | 1,564 | 100.00% |
| 28 | 64 | 621 | 100.00% | 29 | 32 | 1,460 | 100.00% |
| 28 | 58 | 1,436 | 100.00% | 29 | 17 | 860 | 100.00% |
| 28 | 63 | 887 | 100.00% | 29 | 37 | 1,495 | 100.00% |
| 28 | 49 | 1,469 | 100.00% | 29 | 34 | 604 | 25.66% |
| 28 | 51 | 535 | 100.00% | 29 | 45 | 2,754 | 100.00% |
| 28 | 50 | 751 | 100.00% | 29 | 35 | 569 | 25.42% |
| 28 | 52 | 1,228 | 100.00% | 29 | 36 | 0 | 0.00% |
| 28 | 20 | 810 | 100.00% | 29 | 77 | 2,337 | 100.00% |
| 28 | 19 | 791 | 100.00% | 29 | 72 | 1,734 | 100.00% |
| 28 | 18 | 725 | 100.00% | 30 | Greenfield | 5,484 | 90.41% |
| 28 | Byram 2 | 759 | 24.71% | 30 | West Pearl | 3,321 | 100.00% |
| 28 | Spring Ridge | 4,521 | 100.00% | 30 | Cunningham Heights | 1,679 | 100.00% |
| 28 | Clinton 6 | 4,112 | 100.00% | | | | |
| 28 | 91 | 2,574 | 100.00% | 30 | Pearl City Hall | 3,779 | 100.00% |
| 28 | 94 | 3,460 | 100.00% | 30 | North McLaurin | 1,904 | 100.00% |
| 28 | 88 | 2,068 | 100.00% | | | | |
| 28 | 93 | 2,565 | 100.00% | 30 | South Pearson | 5,818 | 100.00% |
| 28 | 92 | 3,587 | 100.00% | | | | |

PTS-REMEDY-EX.H-043

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 30 | South McLaurin | 2,470 | 100.00% | 31 | High Hill | 570 | 100.00% |
| 30 | Crest Park | 3,125 | 100.00% | 31 | Northeast Forest | 823 | 100.00% |
| 30 | Highland/Patrick Farms | 4,945 | 100.00% | 31 | North Forest | 1,851 | 100.00% |
| 30 | Springhill | 1,935 | 100.00% | 31 | Hillsboro | 1,908 | 100.00% |
| 30 | Eldorado | 4,436 | 100.00% | 31 | Langs Mill | 1,488 | 100.00% |
| 30 | Liberty | 1,374 | 26.55% | 31 | Lake | 655 | 100.00% |
| 30 | West Crossgates | 3,328 | 100.00% | 31 | Lawrence | 1,956 | 100.00% |
| 30 | Brandon City Hall | 9,165 | 100.00% | 31 | Usry | 629 | 100.00% |
| 30 | Brandon Central | 2,948 | 100.00% | 31 | Salem | 1,087 | 100.00% |
| 31 | Contrell | 591 | 100.00% | 31 | Newton 4 | 2,126 | 100.00% |
| 31 | Harperville | 1,854 | 100.00% | 31 | Conehatta | 1,878 | 100.00% |
| 31 | Steele | 1,293 | 100.00% | 32 | Satellite | 881 | 100.00% |
| 31 | Sebastapol | 887 | 100.00% | 32 | Daleville | 422 | 100.00% |
| 31 | Prospect | 802 | 100.00% | 32 | Mt. Nebo Fire Station | 520 | 100.00% |
| 31 | Union 3 | 826 | 100.00% | 32 | Band Building | 524 | 100.00% |
| 31 | Northeast Brandon | 3,664 | 100.00% | 32 | Lynville | 950 | 100.00% |
| 31 | Antioch-Mayton | 0 | 0.00% | 32 | Preston | 556 | 100.00% |
| 31 | Pelahatchie | 3,688 | 100.00% | 32 | Sommerville | 196 | 100.00% |
| 31 | Leesburg | 1,486 | 100.00% | 32 | Courthouse | 1,738 | 100.00% |
| 31 | Crossroads | 1,030 | 100.00% | 32 | Kellis Store | 263 | 100.00% |
| 31 | Cooperville/Springfield | 1,280 | 100.00% | 32 | Farmers Market | 224 | 100.00% |
| 31 | East-West Morton | 3,239 | 100.00% | 32 | New National Guard Armory | 538 | 100.00% |
| 31 | Liberty | 1,007 | 100.00% | 32 | County Agent | 1,967 | 100.00% |
| 31 | Scanlan | 1,095 | 100.00% | 32 | Lovorn Tractor | 615 | 100.00% |
| 31 | Ludlow | 891 | 100.00% | 32 | American Legion | 1,666 | 100.00% |
| 31 | Newton 5 | 1,159 | 100.00% | 32 | Fairground | 3,767 | 100.00% |
| 31 | Newton 1 | 1,544 | 100.00% | 32 | Mill Creek | 1,771 | 100.00% |
| 31 | Hickory | 1,944 | 100.00% | 32 | Mashulaville | 610 | 100.00% |
| 31 | Decatur 1 | 1,653 | 100.00% | 32 | Kemper Springs | 177 | 100.00% |
| 31 | Union 1 | 666 | 100.00% | 32 | East Lauderdale | 1,976 | 100.00% |
| 31 | Union 2 | 1,202 | 100.00% | 32 | Center Ridge | 337 | 100.00% |
| 31 | Little Rock | 1,319 | 100.00% | 32 | Porterville | 851 | 100.00% |
| 31 | Decatur 2 | 1,150 | 100.00% | 32 | City Hall And Fire Dpt. | 1,607 | 100.00% |
| 31 | Chunky | 974 | 100.00% | 32 | Shuqualak | 1,065 | 100.00% |
| 31 | Duffee | 997 | 100.00% | 32 | Earl Nash Gym | 2,216 | 100.00% |
| 31 | North Morton | 2,382 | 100.00% | 32 | Central District 3 | 1,705 | 76.91% |
| 31 | Pulaski | 719 | 100.00% | 32 | 7 | 1,997 | 100.00% |
| 31 | Forkville | 477 | 100.00% | 32 | 3 | 2,399 | 100.00% |
| 31 | Clifton | 172 | 100.00% | 32 | 4 | 1,100 | 100.00% |
| 31 | Homewood | 609 | 100.00% | 32 | 13 | 3,679 | 100.00% |
| 31 | Northwest Forest | 396 | 100.00% | 32 | 6 | 4,017 | 100.00% |
| 31 | South Forest | 3,182 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-044**

## Communities of Interest (Condensed)          MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 32 | Marion | 1,317 | 100.00% | 33 | North Quitman | 787 | 100.00% |
| 32 | East Marion | 643 | 100.00% | 33 | Rolling Creek | 333 | 100.00% |
| 32 | West Dalewood | 233 | 100.00% | 33 | Union | 1,128 | 100.00% |
| 32 | Ft. Stevens | 231 | 100.00% | 33 | Meehan | 2,180 | 100.00% |
| 32 | Lynwood | 466 | 100.00% | 33 | Sageville | 204 | 100.00% |
| 32 | 10 | 1,963 | 100.00% | 33 | Suqualena | 2,650 | 100.00% |
| 32 | 9 | 2,989 | 100.00% | 33 | Collinsville | 2,901 | 100.00% |
| 32 | 8 | 1,891 | 100.00% | 33 | South Nelliesburg | 931 | 100.00% |
| 32 | 12 | 1,869 | 100.00% | 33 | Clarkdale | 1,453 | 100.00% |
| 32 | 11 | 862 | 100.00% | 33 | Valley | 362 | 100.00% |
| 32 | 15 | 375 | 100.00% | 33 | Culpepper | 955 | 100.00% |
| 32 | 14 | 1,224 | 100.00% | 33 | Pickard | 889 | 100.00% |
| 33 | Obadiah | 705 | 100.00% | 33 | 18 | 655 | 100.00% |
| 33 | Midway | 367 | 100.00% | 33 | Zero | 1,736 | 100.00% |
| 33 | Rose Hill | 854 | 100.00% | 33 | 17 | 140 | 100.00% |
| 33 | Fellowship | 231 | 100.00% | 33 | Montrose | 523 | 100.00% |
| 33 | 19 | 691 | 100.00% | 34 | Glade School | 11 | 0.61% |
| 33 | Odom | 841 | 100.00% | 34 | Lt. Ellis Center | 2,813 | 100.00% |
| 33 | 2 | 464 | 100.00% | 34 | Powers Comm. Ctr. | 15 | 0.89% |
| 33 | 5 | 3,547 | 100.00% | 34 | Sharon | 3,928 | 100.00% |
| 33 | 1 | 3,466 | 100.00% | 34 | Erata | 757 | 100.00% |
| 33 | Bailey | 2,102 | 100.00% | 34 | Claiborne | 895 | 100.00% |
| 33 | Prospect | 826 | 100.00% | 34 | G.V. Harrison Multipurpose Bldg. | 2,770 | 100.00% |
| 33 | Andrews Chapel | 1,517 | 100.00% | | | | |
| 33 | New Lauderdale | 2,922 | 100.00% | 34 | Pleasant Ridge | 0 | 0.00% |
| 33 | Carmichael | 471 | 100.00% | 34 | Calhoun | 35 | 1.28% |
| 33 | Manassa | 214 | 100.00% | 34 | West Ellisville | 2,938 | 100.00% |
| 33 | Pierce's Springs | 215 | 100.00% | 34 | Currie | 327 | 100.00% |
| 33 | Hopewell | 275 | 100.00% | 34 | Magnolia Center | 4,434 | 100.00% |
| 33 | Energy | 341 | 100.00% | | | | |
| 33 | Snell | 336 | 100.00% | 34 | Oak Park School | 1,445 | 100.00% |
| 33 | Causeyville | 908 | 100.00% | | | | |
| 33 | Vimville | 2,208 | 100.00% | 34 | Parkview Baptist Church | 2,627 | 100.00% |
| 33 | Whynot | 894 | 100.00% | | | | |
| 33 | Mt. Gilead | 942 | 100.00% | 34 | Bay Springs Beat 4 | 1,825 | 100.00% |
| 33 | South Russell | 211 | 100.00% | | | | |
| 33 | Russell | 1,265 | 100.00% | 34 | Mauldin Comm. Center | 327 | 15.90% |
| 33 | Toomsuba | 916 | 100.00% | | | | |
| 33 | Alamucha | 445 | 100.00% | 34 | North Laurel | 4,809 | 100.00% |
| 33 | Kewanee | 566 | 100.00% | 34 | Shady Grove | 798 | 16.60% |
| 33 | Martin | 1,522 | 100.00% | 34 | Moss | 628 | 41.32% |
| 33 | Center Hill | 1,677 | 100.00% | 34 | Philadelphia | 573 | 100.00% |
| 33 | Souinlovie | 337 | 100.00% | 34 | Heidelberg | 1,808 | 100.00% |
| 33 | Enterprise | 2,321 | 100.00% | 34 | Vossburg | 661 | 100.00% |
| 33 | Stonewall Beat 3 | 926 | 100.00% | 34 | Waynesboro 5 | 748 | 100.00% |
| 33 | East Quitman | 2,151 | 100.00% | 34 | | | |

PTS-REMEDY-EX.H-045

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 34 | Waynesboro 4 | 830 | 100.00% | 35 | Strong Hope-Union | 818 | 100.00% |
| 34 | Waynesboro 1 | 1,026 | 100.00% | 35 | Shady Grove | 748 | 100.00% |
| 34 | Beaverdam | 416 | 100.00% | 35 | Georgetown North | 503 | 100.00% |
| 34 | Harmony Beat 2 | 594 | 100.00% | 35 | Courthouse | 2,518 | 100.00% |
| 34 | Hiwannee | 465 | 100.00% | 35 | West Monticello | 981 | 100.00% |
| 34 | Chaparral/Diamond | 538 | 100.00% | 35 | Monticello Beat 5 | 180 | 100.00% |
| 34 | Shubuta | 849 | 100.00% | 35 | Wanilla 91 | 81 | 100.00% |
| 34 | Oak Grove | 491 | 100.00% | 35 | Wanilla | 127 | 100.00% |
| 34 | Desoto | 486 | 100.00% | 35 | National Guard Armory | 268 | 100.00% |
| 34 | Langsdale | 126 | 100.00% | | | | |
| 34 | Paulding | 1,067 | 100.00% | | | | |
| 34 | Pachuta | 490 | 100.00% | 35 | Hooker | 292 | 100.00% |
| 34 | State Line | 1,241 | 100.00% | 35 | Stringer | 559 | 100.00% |
| 34 | Buckatunna | 908 | 100.00% | 35 | Silver Creek | 711 | 100.00% |
| 34 | Winchester | 1,143 | 100.00% | 35 | Grange | 412 | 100.00% |
| 34 | Waynesboro 2 | 1,816 | 100.00% | 35 | Northwest Prentiss | 547 | 100.00% |
| 34 | Denham | 802 | 100.00% | 35 | Whiting | 553 | 100.00% |
| 34 | Big Rock | 254 | 100.00% | 35 | Oma | 518 | 100.00% |
| 34 | Matherville/Coit | 252 | 100.00% | 35 | Georgetown South | 724 | 100.00% |
| 34 | Harmony Beat 1 | 264 | 100.00% | 35 | Bridgeport | 730 | 100.00% |
| | | | | 35 | Harrisville | 1,450 | 100.00% |
| 34 | Stonewall Beat 1 | 719 | 100.00% | 35 | New Hebron | 704 | 100.00% |
| | | | | 35 | Shivers A | 248 | 100.00% |
| 34 | South Quitman | 1,345 | 100.00% | 35 | Gwinville Hebron | 518 | 100.00% |
| 34 | Holders | 1,068 | 100.00% | 35 | Shivers | 569 | 100.00% |
| 34 | Bay Springs Beat 3 | 1,431 | 100.00% | 35 | Fork Church | 655 | 100.00% |
| | | | | 35 | Pinola | 737 | 100.00% |
| 34 | Louin | 1,149 | 100.00% | 35 | South Prentiss | 1,986 | 100.00% |
| 34 | Antioch | 457 | 100.00% | | | | |
| 34 | Palestine | 164 | 100.00% | 35 | Green's Creek | 544 | 100.00% |
| 35 | Crystal Springs North | 872 | 100.00% | 35 | Carson | 440 | 100.00% |
| | | | | 35 | Red House | 654 | 100.00% |
| 35 | Crystal Springs East | 4,479 | 100.00% | 35 | Mt. Caramel | 345 | 100.00% |
| 35 | Pearl Sub A | 55 | 100.00% | 35 | Bassfield Beat 2 | 504 | 100.00% |
| 35 | Wesson | 1,817 | 100.00% | 35 | Granby | 210 | 100.00% |
| 35 | West District 1 | 28 | 100.00% | 35 | Bassfield Hwy 42 | 1,584 | 100.00% |
| 35 | Nola | 108 | 100.00% | 35 | Northeast Prentiss | 1,181 | 100.00% |
| 35 | Nola 91 | 103 | 100.00% | | | | |
| 35 | Sontag | 547 | 100.00% | 35 | Oak Grove B | 182 | 100.00% |
| 35 | Martinsville | 1,046 | 100.00% | 35 | Oak Grove A | 320 | 100.00% |
| 35 | Beauregard | 1,146 | 100.00% | 35 | Williamsoms Mill | 530 | 100.00% |
| 35 | Hazlehurst South | 579 | 100.00% | 35 | Oak Grove | 413 | 100.00% |
| | | | | 35 | Bowie | 562 | 100.00% |

**PTS-REMEDY-EX.H-046**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 35 | Merit | 1,209 | 100.00% | 36 | Mize | 1,026 | 100.00% |
| 35 | Jupiter A | 250 | 100.00% | 36 | Taylorsville | 1,511 | 100.00% |
| 35 | Mendenhall 1 | 591 | 100.00% | 36 | Ag Complex | 1,091 | 100.00% |
| 35 | Magee 4-S | 2,219 | 100.00% | 36 | Center Ridge | 660 | 100.00% |
| 35 | Weathersby | 1,622 | 100.00% | 36 | Blackwell | 115 | 100.00% |
| 35 | Clem | 266 | 100.00% | 36 | Centerville | 325 | 100.00% |
| 35 | Magee 2 | 1,671 | 100.00% | 36 | Bruce | 741 | 100.00% |
| 35 | New Hope | 616 | 100.00% | 36 | Hebron | 1,014 | 100.00% |
| 35 | Saratoga | 529 | 100.00% | 36 | Summerland | 1,179 | 100.00% |
| 35 | Magee 4N A | 231 | 100.00% | 36 | Soso | 1,701 | 100.00% |
| 35 | Magee 4-N | 907 | 100.00% | 36 | Gitano | 495 | 100.00% |
| 35 | Magee 1 | 1,204 | 100.00% | 36 | Stringer | 1,774 | 100.00% |
| 35 | Magee 2 A | 838 | 100.00% | 36 | Union-New Home | 779 | 100.00% |
| 35 | Dry Creek | 1,498 | 100.00% | | | | |
| 35 | Pearl | 867 | 100.00% | 36 | Matthews | 739 | 100.00% |
| 35 | Braxton | 1,456 | 100.00% | 36 | Moss | 892 | 58.68% |
| 35 | Jupiter | 827 | 100.00% | 36 | West Raleigh | 577 | 100.00% |
| 35 | DLo | 558 | 100.00% | 36 | Burns | 522 | 100.00% |
| 35 | Mendenhall 3 | 2,037 | 100.00% | 36 | North Raleigh | 1,016 | 100.00% |
| 35 | Sumrall | 898 | 100.00% | 36 | Sylvarena | 300 | 100.00% |
| 35 | Good Hope Melba | 758 | 100.00% | 36 | Cedar Grove | 239 | 100.00% |
| | | | | 36 | Lorena-Spinola | 598 | 100.00% |
| 35 | Sons Academy Hawthorn | 701 | 100.00% | 36 | Warren Hill | 581 | 100.00% |
| | | | | 36 | Clear Springs-Pineville | 568 | 100.00% |
| 36 | Clear Branch | 1,557 | 100.00% | 37 | Utica 2 | 1,071 | 100.00% |
| 36 | Cleary | 2,861 | 100.00% | 37 | Utica 1 | 1,230 | 100.00% |
| 36 | Mountain Creek | 858 | 100.00% | 37 | Cayuga | 383 | 100.00% |
| 36 | Star | 1,454 | 100.00% | 37 | Crystal Springs West | 1,778 | 100.00% |
| 36 | West Steens Creek | 3,780 | 100.00% | 37 | Centerpoint | 1,488 | 100.00% |
| 36 | South Richland | 5,776 | 100.00% | 37 | Dentville | 368 | 100.00% |
| 36 | North Richland | 2,716 | 100.00% | 37 | Hazlehurst West | 2,188 | 100.00% |
| 36 | East Steens Creek | 4,959 | 100.00% | 37 | Crystal Springs South | 3,538 | 100.00% |
| 36 | Briarhill | 1,230 | 100.00% | 37 | Hazlehurst East | 2,162 | 100.00% |
| 36 | Dry Creek | 2,804 | 100.00% | 37 | Hazlehurst North | 394 | 100.00% |
| 36 | Greenfield | 582 | 9.59% | 37 | Gallman | 3,027 | 100.00% |
| 36 | South Brandon | 1,975 | 100.00% | 37 | Carpenter | 693 | 100.00% |
| 36 | Cato | 1,787 | 100.00% | 37 | Cannonsburg | 406 | 100.00% |
| 36 | Puckett | 1,084 | 100.00% | 37 | Community Garden Center | 520 | 100.00% |
| 36 | Johns | 1,098 | 100.00% | | | | |
| 36 | Shiloh | 602 | 100.00% | | | | |
| 36 | White Oak | 607 | 100.00% | 37 | Roxie | 752 | 100.00% |
| 36 | Antioch-Mayton | 905 | 100.00% | 37 | Antioch | 646 | 100.00% |
| | | | | 37 | Stampley | 440 | 100.00% |
| 36 | Polkville | 928 | 100.00% | 37 | Multipurpose Center | 1,770 | 100.00% |
| 36 | New Haven | 1,279 | 100.00% | | | | |
| 36 | Shady Grove | 748 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-047**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 37 | Mt. Isreal Bap. Church | 439 | 100.00% | 38 | Northside School | 2,268 | 100.00% |
| 37 | Harriston | 429 | 100.00% | 38 | Foster Mound | 1,553 | 100.00% |
| 37 | Lorman | 383 | 100.00% | 38 | Riceville | 593 | 100.00% |
| 37 | Chambliss | 778 | 100.00% | 38 | Osyka City Hall | 737 | 100.00% |
| 37 | District 1B | 1,248 | 100.00% | 38 | West McComb Baptist Church | 1,334 | 100.00% |
| 37 | City Hall | 826 | 100.00% | | | | |
| 37 | Red Lick | 501 | 100.00% | | | | |
| 37 | District 1A | 1,432 | 100.00% | 38 | St. Mary of the Pines | 1,817 | 100.00% |
| 37 | District 1B | 11 | 100.00% | | | | |
| 37 | District 4C | 0 | 0.00% | 38 | Magnolia Community Center | 1,752 | 100.00% |
| 37 | Meadville | 768 | 100.00% | | | | |
| 37 | Bude | 1,187 | 100.00% | | | | |
| 37 | Pine Grove | 218 | 100.00% | 38 | Alpha Center Library | 1,225 | 100.00% |
| 37 | Eddiceton | 700 | 100.00% | | | | |
| 37 | Union Church | 509 | 100.00% | 38 | South Pike Community Center | 1,030 | 100.00% |
| 37 | District 5A | 1,157 | 100.00% | | | | |
| 37 | District 5B | 818 | 100.00% | | | | |
| 37 | District 4A/B | 1,618 | 100.00% | 38 | Church of Christ | 2,118 | 100.00% |
| 37 | District 2A/B | 1,049 | 100.00% | | | | |
| 37 | District 3A | 1,480 | 100.00% | 38 | Pike County National Bank | 1,686 | 100.00% |
| 37 | District 3B | 135 | 100.00% | | | | |
| 37 | District 4D | 187 | 100.00% | 38 | South McComb Baptist Church | 1,315 | 100.00% |
| 37 | Bellemont | 3,082 | 100.00% | | | | |
| 37 | Liberty Park | 1,393 | 100.00% | | | | |
| 37 | Carpenter | 907 | 100.00% | | | | |
| 37 | Duncan Park | 1,971 | 100.00% | 38 | New Hope Baptist Church | 1,731 | 100.00% |
| 37 | Convention Center | 847 | 100.00% | | | | |
| 37 | Pine Ridge | 887 | 100.00% | 38 | American Legion Hut | 1,272 | 100.00% |
| 37 | Morgantown | 967 | 100.00% | | | | |
| 37 | Oakland | 2,286 | 100.00% | 38 | Summit Learning Center | 885 | 100.00% |
| 37 | Palestine | 1,958 | 100.00% | | | | |
| 37 | Airport | 1,110 | 100.00% | | | | |
| 37 | Church Hill | 259 | 100.00% | 38 | Summit City Hall | 1,433 | 100.00% |
| 37 | Washington | 2,155 | 100.00% | | | | |
| 37 | Hamburg | 435 | 100.00% | 38 | Martin Luther King Center | 1,912 | 100.00% |
| 37 | Kingston | 1,196 | 100.00% | | | | |
| 37 | Knoxville | 235 | 100.00% | 38 | Unity MBC | 2,044 | 100.00% |
| 37 | Wesley Chapel | 154 | 100.00% | 38 | Fernwood School | 1,636 | 100.00% |
| 37 | Whittington | 471 | 100.00% | 38 | Braswell Education Complex | 1,873 | 100.00% |
| 38 | North Kirklin | 753 | 100.00% | | | | |
| 38 | Saint Paul | 385 | 100.00% | | | | |
| 38 | Dinan | 1,574 | 100.00% | 38 | Midway | 457 | 100.00% |
| 38 | Enon | 416 | 100.00% | 38 | Leggett Community | 1,204 | 100.00% |
| 38 | Dist.4 West | 760 | 100.00% | | | | |
| 38 | By-Pass Firestation | 1,679 | 100.00% | 38 | Lexie | 1,067 | 100.00% |
| 38 | Courthouse | 1,157 | 100.00% | 38 | Hope | 415 | 100.00% |
| 38 | Concord | 1,084 | 100.00% | 38 | Fort Adams Precinct | 709 | 100.00% |
| 38 | Maryland | 1,402 | 100.00% | | | | |

PTS-REMEDY-EX.H-048

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 38 | Woodville Second District Precinct | 907 | 100.00% | 39 | Center | 259 | 100.00% |
| | | | | 39 | Little Bahala | 510 | 100.00% |
| | | | | 39 | Peyton Town | 248 | 100.00% |
| 38 | Woodville First District Precinct | 669 | 100.00% | 39 | Arm | 741 | 100.00% |
| | | | | 39 | McCall Creek | 679 | 100.00% |
| | | | | 39 | Lucien | 255 | 100.00% |
| 38 | Woodville 5 Sub A | 287 | 100.00% | 39 | West Lincoln | 1,621 | 100.00% |
| | | | | 39 | Vaughn | 751 | 100.00% |
| 38 | Woodville Fourth District Precinct | 1,051 | 100.00% | 39 | Caseyville | 841 | 100.00% |
| | | | | 39 | Johnson Grove | 1,203 | 100.00% |
| | | | | 39 | Zetus | 1,097 | 100.00% |
| 38 | Woodville Fifth District Precinct | 1,514 | 100.00% | 39 | Old Brook | 1,574 | 100.00% |
| | | | | 39 | Halbert Heights | 2,580 | 100.00% |
| 38 | Beau Pre | 1,636 | 100.00% | 39 | Government Complex | 951 | 100.00% |
| 38 | Cold Springs Precinct | 383 | 100.00% | | | | |
| | | | | 39 | City Hall | 626 | 100.00% |
| 38 | Centreville First District Precinct | 847 | 100.00% | 39 | Loyd Star | 2,141 | 100.00% |
| | | | | 39 | Old Red Star | 989 | 100.00% |
| | | | | 39 | Lipsey School | 1,544 | 100.00% |
| 38 | Centreville Third District Precinct | 1,480 | 100.00% | 39 | New Sight | 2,103 | 100.00% |
| | | | | 39 | MEPA Bldg 98 East | 2,879 | 100.00% |
| 38 | East Centreville | 645 | 100.00% | 39 | SMCC Work Force Training Center | 2,246 | 100.00% |
| 38 | Ariel | 537 | 100.00% | | | | |
| 38 | Crosby Precinct | 740 | 100.00% | | | | |
| 38 | Crosby | 266 | 100.00% | 39 | Old Jones School | 1,600 | 100.00% |
| 38 | Gloster | 1,023 | 100.00% | 39 | Holmesville | 1,639 | 100.00% |
| 38 | East Gloster | 530 | 100.00% | 39 | Ruth | 1,244 | 100.00% |
| 38 | Homochitto | 190 | 100.00% | 39 | Calvary Baptist Church | 1,389 | 100.00% |
| 38 | Amite River | 538 | 100.00% | | | | |
| 38 | Berwick | 585 | 100.00% | | | | |
| 38 | Vance Park | 363 | 100.00% | 39 | Jayess | 867 | 100.00% |
| 38 | South Liberty | 600 | 100.00% | 39 | Topeka | 434 | 100.00% |
| 38 | Oneil | 410 | 100.00% | 39 | Tickfaw | 405 | 100.00% |
| 38 | Walls | 928 | 100.00% | 39 | East Fork | 749 | 100.00% |
| 39 | Alexander Jr. High | 803 | 100.00% | 39 | Smithdale | 728 | 100.00% |
| | | | | 39 | Tangipahoa | 821 | 100.00% |
| 39 | High School | 1,285 | 100.00% | 39 | Bad Bayou | 776 | 100.00% |
| 39 | Forrestry | 1,177 | 100.00% | 39 | Arlington | 1,352 | 100.00% |
| 39 | Enterprise | 2,245 | 100.00% | 39 | Pisgah Methodist Church | 1,684 | 100.00% |
| 39 | Fair River | 391 | 100.00% | | | | |
| 39 | Pearlhaven | 1,056 | 100.00% | | | | |
| 39 | Brignal/Rogers Circle | 1,805 | 100.00% | 39 | Johnston Chapel Methodist Church | 1,883 | 100.00% |
| 39 | Montgomery | 713 | 100.00% | | | | |
| 39 | Heucks Retreat | 1,186 | 100.00% | 39 | Johnson | 928 | 100.00% |
| | | | | 39 | Norfield | 465 | 100.00% |
| 39 | East Lincoln | 646 | 100.00% | 39 | Bogue Chitto | 673 | 100.00% |
| 39 | Big Springs | 407 | 100.00% | | | | |

**PTS-REMEDY-EX.H-049**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 39 | Cooper's Creek | 739 | 100.00% | 41 | East Tylertown | 23 | 100.00% |
| 39 | Tilton | 349 | 100.00% | 41 | West Tylertown | 722 | 100.00% |
| 39 | Oakvale | 242 | 100.00% | 41 | Dist.4 Tylertown | 576 | 100.00% |
| 39 | East Liberty | 508 | 100.00% | 41 | Dist.3 Tylertown | 759 | 100.00% |
| 39 | Liberty | 942 | 100.00% | | | | |
| 39 | Zion Hill | 687 | 100.00% | 41 | South Knoxo | 178 | 100.00% |
| 39 | New Zion | 672 | 100.00% | 41 | Dexter | 1,180 | 100.00% |
| 39 | Cains | 399 | 100.00% | 41 | Lone Star/Black Jack | 503 | 100.00% |
| 40 | Picayune 4 | 1,954 | 100.00% | | | | |
| 40 | Picayune 1 Southside | 3,467 | 100.00% | 41 | Dry Creek | 642 | 100.00% |
| 40 | Nicholson 4 | 2,471 | 100.00% | 41 | Mt. Olive | 2,119 | 100.00% |
| 40 | Pine Grove 4 | 2,223 | 100.00% | 41 | Strahan | 274 | 100.00% |
| 40 | Picayune 2 | 3,137 | 100.00% | 41 | Richmond | 1,389 | 100.00% |
| 40 | Picayune 1 East | 3,486 | 100.00% | 41 | Williamsburg | 518 | 100.00% |
| 40 | Carriere 3 | 2,738 | 100.00% | 41 | Rock Hill | 237 | 100.00% |
| 40 | Henleyfield 2 | 1,660 | 100.00% | 41 | Collins | 2,938 | 100.00% |
| 40 | Crossroads 2 | 1,438 | 100.00% | 41 | Seminary/West Collins | 3,684 | 100.00% |
| 40 | Mill Creek 2 | 1,592 | 100.00% | | | | |
| 40 | Amackertown 2 | 516 | 100.00% | 41 | Sanford | 1,699 | 100.00% |
| 40 | Picayune/HA WL 5 | 5,535 | 100.00% | 41 | South Collins | 817 | 100.00% |
| | | | | 41 | Station Creek | 851 | 100.00% |
| 40 | Sycamore 5 | 1,796 | 100.00% | 41 | Mitchell | 291 | 100.00% |
| 40 | Carriere 5 | 4,595 | 100.00% | 41 | Gilmer/Yawn | 1,223 | 100.00% |
| 40 | FZ Goss 4 | 4,529 | 100.00% | 41 | Okahay | 1,155 | 100.00% |
| 40 | Caesar 3 | 428 | 100.00% | 41 | Mesa | 133 | 100.00% |
| 40 | McNeill 3 | 1,564 | 100.00% | 41 | North Knoxo | 1,380 | 100.00% |
| 40 | Derby 1 | 997 | 100.00% | 41 | kokomo | 1,132 | 100.00% |
| 40 | Whitesand 1 | 695 | 100.00% | 41 | Varnell | 915 | 100.00% |
| 40 | Poplarville 2 | 2,841 | 100.00% | 41 | Sartinville | 374 | 100.00% |
| 40 | Poplarville 1 | 1,212 | 100.00% | 41 | Darbun | 246 | 100.00% |
| 40 | Steep Hollow 3 | 1,769 | 100.00% | 41 | Little Rock | 885 | 100.00% |
| | | | | 41 | Darbun | 449 | 100.00% |
| 40 | Poplarville 3 | 2,013 | 100.00% | 41 | Morgantown | 906 | 100.00% |
| 40 | Gum Pond/Hickory Grove 3 | 1,921 | 100.00% | 41 | Improve | 734 | 100.00% |
| | | | | 41 | Sandy Hook | 716 | 100.00% |
| 40 | Elarbee | 762 | 100.00% | 41 | Balls Mill | 968 | 100.00% |
| 40 | Progress 3 | 709 | 100.00% | 41 | Pittman | 879 | 100.00% |
| 40 | Magnolia | 822 | 100.00% | 41 | Hub | 706 | 100.00% |
| 40 | New Hope | 1,688 | 100.00% | 41 | Pine Burr | 927 | 100.00% |
| 40 | Spring Hill 2 | 859 | 100.00% | 41 | Foxworth | 1,850 | 100.00% |
| 41 | South Kirklin | 447 | 100.00% | 41 | 5 South Columbia | 740 | 100.00% |
| 41 | West Tylertown Sub A | 279 | 100.00% | 41 | City Hall | 739 | 100.00% |
| | | | | 41 | Courthouse | 1,190 | 100.00% |
| | | | | 41 | Popetown | 2,091 | 100.00% |
| 41 | East Tylertown Sub A | 111 | 100.00% | 41 | Jefferson Middle School | 447 | 100.00% |
| | | | | 41 | Cedar Grove | 717 | 100.00% |

**PTS-REMEDY-EX.H-050**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 41 | Goss | 780 | 100.00% | 43 | Multipurpose Bldg. | 366 | 100.00% |
| 41 | Carley | 1,300 | 100.00% | 43 | Pine Level | 1,033 | 100.00% |
| 41 | East Columbia | 1,922 | 100.00% | 43 | Courthouse | 445 | 100.00% |
| 41 | National Guard | 2,305 | 100.00% | 43 | Lucedale Middle School | 1,665 | 100.00% |
| 41 | Union | 439 | 100.00% | 43 | Multi-Mart | 529 | 100.00% |
| 41 | Morris | 2,353 | 100.00% | 43 | Agricola | 1,860 | 100.00% |
| 41 | Oloh | 1,387 | 100.00% | 43 | Ward | 605 | 100.00% |
| 41 | Rocky Branch | 1,149 | 100.00% | 43 | Howell School | 1,010 | 100.00% |
| 41 | Sumrall | 6,032 | 100.00% | 43 | Shipman | 846 | 100.00% |
| 42 | Johnson | 1,099 | 100.00% | 43 | Lucedale City Hall | 1,837 | 100.00% |
| 42 | Landrum Comm. Ctr. | 645 | 100.00% | 43 | Rocky Creek | 2,599 | 100.00% |
| 42 | Ovett | 1,450 | 100.00% | 43 | Maples | 1,182 | 100.00% |
| 42 | Glade School | 1,792 | 99.39% | 43 | Leakesville | 5,056 | 100.00% |
| 42 | Tuckers | 1,502 | 100.00% | 43 | North Leakesville | 541 | 100.00% |
| 42 | Antioch | 761 | 100.00% | 43 | State Line | 1,134 | 100.00% |
| 42 | Powers Comm. Ctr. | 1,677 | 99.11% | 43 | Corinth | 517 | 100.00% |
| 42 | Myrick | 1,981 | 100.00% | 43 | Beat 4 School | 1,292 | 100.00% |
| 42 | Sandersville Civic Center | 1,404 | 100.00% | 43 | Clara | 2,420 | 100.00% |
| 42 | Shelton | 1,235 | 100.00% | 43 | Chicora | 515 | 100.00% |
| 42 | Rainey | 1,931 | 100.00% | 43 | Mozingo | 653 | 100.00% |
| 42 | Moselle | 2,165 | 100.00% | 43 | Waynesboro 3 | 1,675 | 100.00% |
| 42 | Pinegrove | 1,300 | 100.00% | 43 | Eucutta | 433 | 100.00% |
| 42 | Sandhill | 1,502 | 100.00% | 43 | Yellow Creek | 1,010 | 100.00% |
| 42 | Union | 1,531 | 100.00% | 43 | Davis School | 676 | 100.00% |
| 42 | County Barn | 1,344 | 100.00% | 43 | Central School | 578 | 100.00% |
| 42 | Pleasant Ridge | 1,248 | 100.00% | 43 | Shady Grove | 1,549 | 100.00% |
| 42 | Calhoun | 2,709 | 98.72% | 43 | Basin School | 2,436 | 100.00% |
| 42 | Mauldin Comm. Center | 1,729 | 84.10% | 43 | Twin Creek | 643 | 100.00% |
| 42 | Shady Grove | 4,010 | 83.40% | 43 | Janice | 1,071 | 100.00% |
| 42 | Rustin | 1,067 | 100.00% | 43 | N.A. Courthouse | 591 | 100.00% |
| 42 | West Petal | 1,873 | 100.00% | 43 | Deep Creek | 218 | 100.00% |
| 42 | Sheeplo | 1,891 | 100.00% | 43 | Thompson Hill | 189 | 100.00% |
| 42 | Sunrise | 4,605 | 100.00% | 43 | Beaumont City Hall | 268 | 100.00% |
| 42 | East Petal | 3,421 | 100.00% | 43 | Beaumont Library | 853 | 100.00% |
| 42 | Petal Masonic Lodge | 2,505 | 100.00% | 43 | Indian Springs | 567 | 100.00% |
| 42 | Leeville | 2,454 | 100.00% | 43 | New Augusta Elementary | 476 | 100.00% |
| 42 | Barrontown-Macedonia | 4,414 | 100.00% | 43 | Prospect | 447 | 100.00% |
| 43 | Strengthford | 398 | 100.00% | 43 | Runnelstown | 1,958 | 100.00% |
| 43 | Pleasant Grove | 843 | 100.00% | 43 | McSwain | 247 | 100.00% |
| 43 | Barton | 1,677 | 100.00% | | | | |
| 43 | Movella | 913 | 100.00% | | | | |

PTS-REMEDY-EX.H-051

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 43 | Richton Multi-Purpose | 761 | 100.00% | 45 | Lamar Park | 3,454 | 100.00% |
| 43 | Arlington | 864 | 100.00% | 45 | Wesley Manor | 2,701 | 87.02% |
| 43 | Hintonville | 528 | 100.00% | 45 | Thames School | 725 | 24.01% |
| 43 | Holly Street | 2,473 | 100.00% | 45 | Pinecrest | 3,998 | 100.00% |
| 43 | Leaf | 183 | 100.00% | 45 | Hardy Street | 2,222 | 100.00% |
| 43 | Salem School | 210 | 100.00% | 45 | Lillie Burney School | 5,268 | 100.00% |
| 43 | McLain | 620 | 100.00% | 45 | Camp School | 1,007 | 100.00% |
| 43 | Washington | 570 | 100.00% | 45 | Rowan School | 1,450 | 100.00% |
| 43 | Bexley School | 1,151 | 100.00% | 45 | Court Street | 1,847 | 100.00% |
| 43 | Vernal | 1,057 | 100.00% | 45 | Train Depot | 909 | 100.00% |
| 43 | Mutual Rights | 481 | 100.00% | 45 | Westover | 1,937 | 100.00% |
| 43 | Jones | 369 | 100.00% | 45 | West Hills | 1,791 | 100.00% |
| 43 | Wade | 911 | 100.00% | 45 | Highland Park | 4,261 | 100.00% |
| 43 | Jonathan | 678 | 100.00% | 45 | Eatonville | 1,303 | 100.00% |
| 43 | Piave | 748 | 100.00% | 45 | Sigler Center | 4,786 | 100.00% |
| 43 | Broom School | 414 | 100.00% | 45 | North Heights | 2,706 | 100.00% |
| 43 | Benndale Crossing | 1,308 | 100.00% | 45 | Hattiesburg Cultural Center | 2,040 | 100.00% |
| 44 | Baxterville | 920 | 100.00% | 45 | Glendale | 2,149 | 100.00% |
| 44 | Greenville | 1,629 | 100.00% | 45 | Eureka School | 770 | 100.00% |
| 44 | Lumberton | 2,402 | 100.00% | 45 | Dixie Pine-Central | 2,498 | 100.00% |
| 44 | Yawn | 565 | 100.00% | 46 | Pearlington | 1,194 | 100.00% |
| 44 | Pine Grove | 1,054 | 100.00% | 46 | Kiln West | 1,803 | 100.00% |
| 44 | South Purvis | 3,360 | 100.00% | 46 | Lakeshore | 4,674 | 100.00% |
| 44 | Purvis | 3,901 | 100.00% | 46 | Arlington | 961 | 100.00% |
| 44 | Midway | 3,280 | 100.00% | 46 | Bayou Phillip | 1,098 | 100.00% |
| 44 | Oak Grove | 3,298 | 100.00% | 46 | West Shoreline Park | 1,172 | 100.00% |
| 44 | Mill Creek | 1,081 | 100.00% | 46 | Edwardsville | 1,127 | 100.00% |
| 44 | Bellevue | 2,267 | 100.00% | 46 | Kiln East | 1,159 | 100.00% |
| 44 | Lake Serene | 4,564 | 100.00% | 46 | Garden Isle | 1,283 | 100.00% |
| 44 | Arnold Line | 3,233 | 100.00% | 46 | North Bay West | 1,681 | 100.00% |
| 44 | Breland | 3,879 | 65.12% | 46 | Diamondhead East | 6,579 | 100.00% |
| 44 | Carnes | 1,499 | 100.00% | 46 | Diamondhead West | 2,994 | 100.00% |
| 44 | Dantzler | 1,179 | 100.00% | 46 | Delisle | 2,650 | 100.00% |
| 44 | Dixie | 2,658 | 100.00% | 46 | Flat Top | 1,695 | 100.00% |
| 44 | Brooklyn | 1,203 | 100.00% | 46 | Catahoula | 334 | 100.00% |
| 44 | Maxie | 413 | 100.00% | 46 | Fenton | 1,659 | 100.00% |
| 44 | Mclaurin | 827 | 100.00% | 46 | Standard | 2,060 | 100.00% |
| 44 | Okahola | 1,350 | 100.00% | 46 | Leetown | 1,879 | 100.00% |
| 44 | Richburg | 929 | 100.00% | | | | |
| 44 | Richburg | 3,974 | 100.00% | | | | |
| 44 | Wesley Manor | 403 | 12.98% | | | | |
| 44 | Thames School | 2,294 | 75.99% | | | | |
| 44 | Timberton | 1,780 | 100.00% | | | | |
| 44 | Westside | 2,257 | 100.00% | | | | |
| 45 | Breland | 2,078 | 34.88% | | | | |
| 45 | Rawls Springs | 2,226 | 100.00% | | | | |
| 45 | N E Lamar | 4,324 | 100.00% | | | | |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-052**

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 46 | Crane Creek | 1,908 | 100.00% | 48 | East Pass Christian | 3,155 | 100.00% |
| 46 | Dedeaux | 1,378 | 100.00% | | | | |
| 46 | Ladner | 2,563 | 100.00% | 48 | Pineville | 3,385 | 100.00% |
| 46 | Vidalia | 1,535 | 100.00% | 48 | West Long Beach | 5,542 | 100.00% |
| 46 | West Lizana | 1,732 | 100.00% | | | | |
| 46 | Riceville | 568 | 100.00% | 48 | Long Beach #5 | 3,845 | 100.00% |
| 46 | County Farm/Gulfhaven | 4,375 | 100.00% | 48 | Long Beach #6 | 2,541 | 100.00% |
| 46 | Lyman | 2,616 | 24.14% | 48 | Outside Long Beach | 1,217 | 100.00% |
| 46 | Advance | 3,036 | 100.00% | | | | |
| 46 | West Orange Grove | 3,934 | 49.05% | 48 | East Long Beach | 4,643 | 100.00% |
| 47 | East Central | 9,433 | 100.00% | 48 | West North Gulfport | 2,120 | 100.00% |
| 47 | Lyman | 6,073 | 56.03% | 48 | East North Gulfport | 1,764 | 100.00% |
| 47 | Saucier | 3,134 | 100.00% | | | | |
| 47 | McHenry Library | 1,015 | 100.00% | 48 | Gulfport #14 | 3,517 | 100.00% |
| 47 | Tuxachanie | 2,293 | 100.00% | 48 | Gulfport #13 | 5,734 | 100.00% |
| 47 | Ten Mile | 1,117 | 100.00% | 48 | Gulfport #8 | 3,047 | 100.00% |
| 47 | Flint Creek | 1,623 | 100.00% | 48 | Gulfport #5 | 1,847 | 100.00% |
| 47 | Big Level | 1,289 | 100.00% | 48 | Magnolia Grove | 2,627 | 100.00% |
| 47 | Pleasant Hill | 431 | 100.00% | | | | |
| 47 | St. Martin | 8,725 | 100.00% | 49 | West Orange Grove | 4,087 | 50.95% |
| 47 | Latimer | 7,672 | 100.00% | | | | |
| 47 | Larue | 595 | 100.00% | 49 | South Bel-Aire | 5,837 | 100.00% |
| 47 | Red Hill | 615 | 100.00% | | | | |
| 47 | Carterville | 338 | 100.00% | 49 | East Orange Grove | 6,338 | 100.00% |
| 47 | New Hope | 611 | 15.50% | 49 | Bayou View | 3,059 | 100.00% |
| 47 | Peace | 3,890 | 100.00% | 49 | West Handsboro | 3,350 | 100.00% |
| 47 | Poplar Head | 760 | 100.00% | | | | |
| 47 | White Plains | 2,296 | 100.00% | 49 | North Bel-Aire | 8,849 | 100.00% |
| 47 | McHenry Fire Station | 1,447 | 100.00% | 49 | Stonewall | 0 | 0.00% |
| 47 | Perkinston | 1,349 | 100.00% | 49 | East Mississippi City | 5,504 | 100.00% |
| 47 | American Legion | 1,729 | 100.00% | | | | |
| 47 | Old Hospital | 1,236 | 100.00% | 49 | Margaret Sherry | 4,072 | 100.00% |
| 47 | Bond | 259 | 100.00% | | | | |
| 47 | Courthouse | 1,273 | 100.00% | 49 | Bay Central | 1,026 | 24.63% |
| 48 | Waveland West | 2,663 | 100.00% | 49 | Gulfport #16 | 1,978 | 100.00% |
| | | | | 49 | Gulfport #3 | 1,210 | 100.00% |
| 48 | Waveland East | 1,892 | 100.00% | 49 | Gulfport #3 | 764 | 100.00% |
| 48 | South Bay | 2,036 | 100.00% | 49 | West Mississippi City | 2,543 | 100.00% |
| 48 | City Hall | 1,347 | 100.00% | | | | |
| 48 | North Bay East | 1,119 | 100.00% | 49 | East Handsboro | 2,944 | 100.00% |
| 48 | Courthouse | 358 | 100.00% | 49 | Biloxi #11 | 8,178 | 100.00% |
| 48 | West Pass Christian | 2,763 | 100.00% | 50 | Lyman | 2,150 | 19.84% |
| | | | | 50 | New Hope | 3,332 | 84.50% |
| 48 | Westside | 1,771 | 100.00% | 50 | Stonewall | 4,696 | 100.00% |

PTS-REMEDY-EX.H-053

## Communities of Interest (Condensed)

MS_Senate_ACLURemedy_12

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 50 | Howard Creek | 6,787 | 100.00% | 51 | North Vancleave | 3,651 | 100.00% |
| 50 | Bay Central | 3,139 | 75.37% | 51 | Sue Ellen | 3,266 | 100.00% |
| 50 | New Popps Ferry | 3,358 | 100.00% | 51 | Sue Ellen A | 218 | 100.00% |
| 50 | Biloxi Central | 5,213 | 100.00% | 51 | Orange Grove | 1,920 | 100.00% |
| 50 | North Bay | 14,258 | 100.00% | 51 | Jefferson Street | 3,300 | 100.00% |
| 50 | Biloxi #10 | 4,901 | 100.00% | 52 | Villia Maria | 739 | 100.00% |
| 50 | Biloxi Bay | 5,986 | 100.00% | 52 | North Pascagoula | 644 | 100.00% |
| 50 | Biloxi #8 | 2,024 | 100.00% | 52 | Sacred Heart | 2,837 | 100.00% |
| 50 | East Biloxi | 3,747 | 100.00% | 52 | Eastlawn | 2,437 | 100.00% |
| 51 | Escatawpa B | 0 | 0.00% | 52 | Sacred Heart A | 1,031 | 100.00% |
| 51 | YMBC/Dantzler | 2,197 | 100.00% | 52 | Pinecrest | 1,611 | 100.00% |
| 51 | Escatawpa A | 0 | 0.00% | 52 | Fair D | 1,494 | 100.00% |
| 51 | Escatawpa C | 1,964 | 100.00% | 52 | Fair C | 3,530 | 100.00% |
| 51 | Rec Center | 2,580 | 100.00% | 52 | Fair H | 15 | 100.00% |
| 51 | Escatawpa | 3,855 | 100.00% | 52 | Ocean Springs Comm Center | 462 | 100.00% |
| 51 | Big Point | 3,797 | 100.00% | 52 | Ocean Springs Armory | 3,392 | 100.00% |
| 51 | Orange Grove B | 13 | 100.00% | | | | |
| 51 | YMBC_Dantzler B | 0 | 0.00% | 52 | Ocean Springs Civic Center A | 6,801 | 100.00% |
| 51 | St. Martin C | 415 | 100.00% | | | | |
| 51 | West Jackson A | 3,446 | 100.00% | 52 | Gulf Park Estates | 6,424 | 100.00% |
| 51 | West Jackson | 5,084 | 100.00% | 52 | Fountainbleau | 6,392 | 100.00% |
| 51 | West Jackson C | 707 | 100.00% | 52 | Fountainbleau C | 11 | 100.00% |
| 51 | Grace Baptist A | 2,846 | 100.00% | 52 | Fountainbleau B | 0 | 0.00% |
| 51 | Ocean Springs Civic Center B | 91 | 100.00% | 52 | Fountainbleau A | 932 | 100.00% |
| 51 | Grace Baptist B | 2,582 | 100.00% | 52 | Gautier B | 1,134 | 100.00% |
| 51 | Grace Baptist | 1,258 | 100.00% | 52 | Gautier | 11,168 | 100.00% |
| 51 | West Jackson B | 261 | 100.00% | 52 | Presbyterian A | 98 | 100.00% |
| 51 | South Vancleave B | 405 | 100.00% | 52 | Presbyterian | 1,976 | 100.00% |
| 51 | Hwy 57 | 825 | 100.00% | 52 | Presbyterian B | 219 | 100.00% |
| 51 | Fountainbleau D | 2,558 | 100.00% | 52 | Pinecrest B | 413 | 100.00% |
| 51 | South Vancleave | 3,509 | 100.00% | 52 | Pinecrest C | 11 | 100.00% |
| 51 | South Vancleave C | 44 | 100.00% | 52 | Fair | 4,998 | 100.00% |
| 51 | Hickory Hill | 3,812 | 100.00% | | | | |
| 51 | Gautier A | 317 | 100.00% | | | | |
| 51 | Hickory Hills A | 480 | 100.00% | | | | |
| 51 | South Vancleave A | 1,704 | 100.00% | | | | |

PTS-REMEDY-EX.H-054

User:
Plan Name: **MS_Senate_ACLURemedy_121724**
Plan Type:

## Measures of Compactness Report

Tuesday, January 7, 2025                                                                                    6:00 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.20 | 0.08 |
| Max | 0.60 | 0.57 |
| Mean | 0.39 | 0.26 |
| Std. Dev. | 0.10 | 0.12 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 01 | 0.48 | 0.36 |
| 02 | 0.35 | 0.17 |
| 03 | 0.35 | 0.18 |
| 04 | 0.45 | 0.57 |
| 05 | 0.42 | 0.34 |
| 06 | 0.54 | 0.36 |
| 07 | 0.39 | 0.22 |
| 08 | 0.55 | 0.45 |
| 09 | 0.24 | 0.16 |
| 10 | 0.35 | 0.24 |
| 11 | 0.48 | 0.46 |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-055**

**Measures of Compactness Report**                                                MS_Senate_ACLURemedy_12

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.20  | 0.08          |
| Max      | 0.60  | 0.57          |
| Mean     | 0.39  | 0.26          |
| Std. Dev.| 0.10  | 0.12          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 12       | 0.20  | 0.09          |
| 13       | 0.35  | 0.37          |
| 14       | 0.27  | 0.17          |
| 15       | 0.52  | 0.28          |
| 16       | 0.32  | 0.11          |
| 17       | 0.31  | 0.21          |
| 18       | 0.44  | 0.28          |
| 19       | 0.36  | 0.40          |
| 20       | 0.27  | 0.19          |
| 21       | 0.42  | 0.21          |
| 22       | 0.44  | 0.14          |
| 23       | 0.36  | 0.08          |
| 24       | 0.38  | 0.31          |
| 25       | 0.34  | 0.17          |

**Maptitude**
For Redistricting

**Measures of Compactness Report**                                          MS_Senate_ACLURemedy_12

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.20  | 0.08          |
| Max      | 0.60  | 0.57          |
| Mean     | 0.39  | 0.26          |
| Std. Dev.| 0.10  | 0.12          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 26       | 0.30  | 0.20          |
| 27       | 0.24  | 0.25          |
| 28       | 0.44  | 0.35          |
| 29       | 0.24  | 0.21          |
| 30       | 0.33  | 0.26          |
| 31       | 0.40  | 0.49          |
| 32       | 0.40  | 0.17          |
| 33       | 0.41  | 0.14          |
| 34       | 0.27  | 0.09          |
| 35       | 0.53  | 0.30          |
| 36       | 0.32  | 0.22          |
| 37       | 0.49  | 0.20          |
| 38       | 0.24  | 0.10          |
| 39       | 0.46  | 0.22          |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-057**

**Measures of Compactness Report**                                    MS_Senate_ACLURemedy_12

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.20 | 0.08 |
| Max | 0.60 | 0.57 |
| Mean | 0.39 | 0.26 |
| Std. Dev. | 0.10 | 0.12 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.58 | 0.27 |
| 41 | 0.33 | 0.25 |
| 42 | 0.42 | 0.17 |
| 43 | 0.45 | 0.38 |
| 44 | 0.53 | 0.47 |
| 45 | 0.24 | 0.24 |
| 46 | 0.60 | 0.33 |
| 47 | 0.37 | 0.20 |
| 48 | 0.51 | 0.29 |
| 49 | 0.30 | 0.19 |
| 50 | 0.36 | 0.25 |
| 51 | 0.30 | 0.19 |
| 52 | 0.44 | 0.50 |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-058**

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User:
Plan Name: **MS_Senate_Cooper_082323**
Plan Type:

# Core Constituencies

Thursday, January 9, 2025       3:55 AM

From Plan:    **MS_Senate_ACLURemedy_121724**

## Plan: MS_Senate_Cooper_082323, District 1 --    57,262 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 6,305 (11.01%) | 4,872 (11.11%) |
| Dist. 02 | 2,372 (4.14%) | 1,811 (4.13%) |
| Dist. 19 | 48,585 (84.85%) | 37,177 (84.76%) |
| Total and % Population |  | 43,860 (76.60%) |

## Plan: MS_Senate_Cooper_082323, District 10 --    57,013 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 03 | 12,501 (21.93%) | 10,163 (22.50%) |
| Dist. 09 | 18,001 (31.57%) | 13,879 (30.72%) |
| Dist. 10 | 26,511 (46.50%) | 21,134 (46.78%) |
| Total and % Population |  | 45,176 (79.24%) |

## Plan: MS_Senate_Cooper_082323, District 11 --    57,407 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 11 | 56,671 (98.72%) | 42,706 (98.61%) |
| Dist. 12 | 736 (1.28%) | 602 (1.39%) |
| Total and % Population |  | 43,308 (75.44%) |

## Plan: MS_Senate_Cooper_082323, District 12 --    54,271 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 11 | 368 (0.68%) | 285 (0.68%) |
| Dist. 12 | 53,903 (99.32%) | 41,402 (99.32%) |
| Total and % Population |  | 41,687 (76.81%) |

## Plan: MS_Senate_Cooper_082323, District 13 --    54,940 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 13 | 50,974 (92.78%) | 39,335 (92.98%) |
| Dist. 24 | 3,966 (7.22%) | 2,972 (7.02%) |
| Total and % Population |  | 42,307 (77.01%) |

## Plan: MS_Senate_Cooper_082323, District 14 --    54,470 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 14 | 10,442 (19.17%) | 7,924 (19.60%) |
| Dist. 18 | 38,336 (70.38%) | 28,357 (70.13%) |
| Dist. 21 | 5,692 (10.45%) | 4,154 (10.27%) |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-060**

## Core Constituencies

MS_Senate_Cooper_082323

From Plan:    **MS_Senate_ACLURemedy_121 724**

### Plan: MS_Senate_Cooper_082323, District 14 --    54,470 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Total and % Population |  | 40,435 (74.23%) |

### Plan: MS_Senate_Cooper_082323, District 15 --    56,032 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 01 | 27,968 (49.91%) | 21,178 (49.38%) |
| Dist. 09 | 28,064 (50.09%) | 21,712 (50.62%) |
| Total and % Population |  | 42,890 (76.55%) |

### Plan: MS_Senate_Cooper_082323, District 16 --    56,473 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 15 | 6,725 (11.91%) | 6,602 (14.44%) |
| Dist. 16 | 35,303 (62.51%) | 27,346 (59.80%) |
| Dist. 17 | 14,445 (25.58%) | 11,782 (25.76%) |
| Total and % Population |  | 45,730 (80.98%) |

### Plan: MS_Senate_Cooper_082323, District 17 --    58,486 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 06 | 2,477 (4.24%) | 1,885 (4.20%) |
| Dist. 07 | 39,989 (68.37%) | 30,448 (67.76%) |
| Dist. 08 | 5,292 (9.05%) | 4,164 (9.27%) |
| Dist. 16 | 10,728 (18.34%) | 8,437 (18.78%) |
| Total and % Population |  | 44,934 (76.83%) |

### Plan: MS_Senate_Cooper_082323, District 18 --    54,574 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 15 | 33,344 (61.10%) | 26,630 (61.93%) |
| Dist. 16 | 3,516 (6.44%) | 2,723 (6.33%) |
| Dist. 18 | 7,390 (13.54%) | 5,775 (13.43%) |
| Dist. 32 | 10,324 (18.92%) | 7,875 (18.31%) |
| Total and % Population |  | 43,003 (78.80%) |

### Plan: MS_Senate_Cooper_082323, District 19 --    55,351 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 01 | 20,647 (37.30%) | 15,016 (37.13%) |
| Dist. 02 | 1,869 (3.38%) | 1,355 (3.35%) |
| Dist. 10 | 29,536 (53.36%) | 21,518 (53.20%) |
| Dist. 19 | 3,299 (5.96%) | 2,558 (6.32%) |
| Total and % Population |  | 40,447 (73.07%) |

### Plan: MS_Senate_Cooper_082323, District 2 --    54,515 Total Population

**PTS-REMEDY-EX.H-061**

## Core Constituencies

From Plan: **MS_Senate_ACLURemedy_121724**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 257 (0.47%) | 207 (0.52%) |
| Dist. 02 | 51,956 (95.31%) | 37,679 (95.09%) |
| Dist. 19 | 2,302 (4.22%) | 1,738 (4.39%) |
| Total and % Population |  | 39,624 (72.68%) |

### Plan: MS_Senate_Cooper_082323, District 20 -- 59,350 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 20 | 55,035 (92.73%) | 42,184 (92.87%) |
| Dist. 31 | 4,253 (7.17%) | 3,204 (7.05%) |
| Dist. 36 | 62 (0.10%) | 34 (0.07%) |
| Total and % Population |  | 45,422 (76.53%) |

### Plan: MS_Senate_Cooper_082323, District 21 -- 56,457 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 21 | 48,934 (86.67%) | 37,089 (86.82%) |
| Dist. 25 | 7,523 (13.33%) | 5,629 (13.18%) |
| Total and % Population |  | 42,718 (75.66%) |

### Plan: MS_Senate_Cooper_082323, District 22 -- 54,710 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 22 | 54,710 (100.00%) | 41,218 (100.00%) |
| Total and % Population |  | 41,218 (75.34%) |

### Plan: MS_Senate_Cooper_082323, District 23 -- 54,789 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 23 | 54,789 (100.00%) | 42,488 (100.00%) |
| Total and % Population |  | 42,488 (77.55%) |

### Plan: MS_Senate_Cooper_082323, District 24 -- 58,717 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 13 | 3,413 (5.81%) | 2,938 (6.55%) |
| Dist. 14 | 4,605 (7.84%) | 3,651 (8.14%) |
| Dist. 24 | 50,699 (86.34%) | 38,285 (85.32%) |
| Total and % Population |  | 44,874 (76.42%) |

### Plan: MS_Senate_Cooper_082323, District 25 -- 57,130 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 19,738 (34.55%) | 15,479 (33.97%) |
| Dist. 26 | 11,518 (20.16%) | 8,826 (19.37%) |
| Dist. 28 | 2,326 (4.07%) | 1,820 (3.99%) |

**PTS-REMEDY-EX.H-062**

## Core Constituencies

From Plan: **MS_Senate_ACLURemedy_121 724**

### Plan: MS_Senate_Cooper_082323, District 25 --    57,130 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 29 | 23,548 (41.22%) | 19,441 (42.67%) |
| Total and % Population |  | 45,566 (79.76%) |

### Plan: MS_Senate_Cooper_082323, District 26 --    54,940 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 26 | 4,622 (8.41%) | 3,748 (8.63%) |
| Dist. 27 | 13,754 (25.03%) | 11,232 (25.86%) |
| Dist. 28 | 759 (1.38%) | 645 (1.48%) |
| Dist. 29 | 28,827 (52.47%) | 22,253 (51.23%) |
| Dist. 37 | 6,978 (12.70%) | 5,558 (12.80%) |
| Total and % Population |  | 43,436 (79.06%) |

### Plan: MS_Senate_Cooper_082323, District 27 --    55,284 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 15,914 (28.79%) | 12,526 (28.94%) |
| Dist. 26 | 22,433 (40.58%) | 17,458 (40.34%) |
| Dist. 27 | 16,937 (30.64%) | 13,297 (30.72%) |
| Total and % Population |  | 43,281 (78.29%) |

### Plan: MS_Senate_Cooper_082323, District 28 --    57,153 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 11,098 (19.42%) | 8,156 (18.61%) |
| Dist. 26 | 19,149 (33.50%) | 14,781 (33.72%) |
| Dist. 27 | 18,681 (32.69%) | 14,180 (32.35%) |
| Dist. 28 | 8,225 (14.39%) | 6,718 (15.33%) |
| Total and % Population |  | 43,835 (76.70%) |

### Plan: MS_Senate_Cooper_082323, District 29 --    57,357 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 27 | 9,083 (15.84%) | 7,357 (16.92%) |
| Dist. 28 | 45,937 (80.09%) | 34,435 (79.20%) |
| Dist. 29 | 2,337 (4.07%) | 1,684 (3.87%) |
| Total and % Population |  | 43,476 (75.80%) |

### Plan: MS_Senate_Cooper_082323, District 3 --    58,408 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 03 | 46,504 (79.62%) | 35,218 (79.90%) |
| Dist. 08 | 11,904 (20.38%) | 8,860 (20.10%) |
| Total and % Population |  | 44,078 (75.47%) |

PTS-REMEDY-EX.H-063

## Core Constituencies

From Plan:    **MS_Senate_ACLURemedy_121724**

### Plan: MS_Senate_Cooper_082323, District 30 --    58,816 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 20 | 389 (0.66%) | 294 (0.65%) |
| Dist. 30 | 55,711 (94.72%) | 43,139 (94.72%) |
| Dist. 36 | 2,716 (4.62%) | 2,110 (4.63%) |
| Total and % Population |  | 45,543 (77.43%) |

### Plan: MS_Senate_Cooper_082323, District 31 --    59,414 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 31 | 54,896 (92.40%) | 40,681 (92.08%) |
| Dist. 36 | 4,518 (7.60%) | 3,500 (7.92%) |
| Total and % Population |  | 44,181 (74.36%) |

### Plan: MS_Senate_Cooper_082323, District 32 --    56,007 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 16 | 4,493 (8.02%) | 3,452 (8.22%) |
| Dist. 18 | 8,530 (15.23%) | 6,250 (14.88%) |
| Dist. 32 | 42,984 (76.75%) | 32,314 (76.91%) |
| Total and % Population |  | 42,016 (75.02%) |

### Plan: MS_Senate_Cooper_082323, District 33 --    54,278 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 32 | 1,089 (2.01%) | 848 (2.01%) |
| Dist. 33 | 53,189 (97.99%) | 41,319 (97.99%) |
| Total and % Population |  | 42,167 (77.69%) |

### Plan: MS_Senate_Cooper_082323, District 34 --    56,249 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 33 | 2,312 (4.11%) | 1,903 (4.49%) |
| Dist. 34 | 44,288 (78.74%) | 33,233 (78.47%) |
| Dist. 36 | 2,666 (4.74%) | 1,995 (4.71%) |
| Dist. 42 | 3,212 (5.71%) | 2,296 (5.42%) |
| Dist. 43 | 3,771 (6.70%) | 2,924 (6.90%) |
| Total and % Population |  | 42,351 (75.29%) |

### Plan: MS_Senate_Cooper_082323, District 35 --    55,964 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 33,715 (60.24%) | 26,317 (60.68%) |
| Dist. 37 | 15,636 (27.94%) | 12,124 (27.96%) |
| Dist. 39 | 6,613 (11.82%) | 4,927 (11.36%) |
| Total and % Population |  | 43,368 (77.49%) |

### Plan: MS_Senate_Cooper_082323, District 36 --    59,228 Total Population

**PTS-REMEDY-EX.H-064**

## Core Constituencies

From Plan:    **MS_Senate_ACLURemedy_121 724**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 35 | 16,287 (27.50%) | 12,317 (27.40%) |
| Dist. 36 | 42,941 (72.50%) | 32,634 (72.60%) |
| Total and % Population |  | 44,951 (75.89%) |

### Plan: MS_Senate_Cooper_082323, District 37 --    55,692 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 37 | 36,426 (65.41%) | 28,907 (65.40%) |
| Dist. 38 | 11,645 (20.91%) | 9,080 (20.54%) |
| Dist. 39 | 7,621 (13.68%) | 6,214 (14.06%) |
| Total and % Population |  | 44,201 (79.37%) |

### Plan: MS_Senate_Cooper_082323, District 38 --    55,253 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 38 | 41,933 (75.89%) | 32,495 (76.28%) |
| Dist. 39 | 13,320 (24.11%) | 10,104 (23.72%) |
| Total and % Population |  | 42,599 (77.10%) |

### Plan: MS_Senate_Cooper_082323, District 39 --    54,194 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 35 | 8,137 (15.01%) | 6,125 (14.78%) |
| Dist. 38 | 5,827 (10.75%) | 4,521 (10.91%) |
| Dist. 39 | 32,173 (59.37%) | 24,504 (59.15%) |
| Dist. 41 | 8,057 (14.87%) | 6,280 (15.16%) |
| Total and % Population |  | 41,430 (76.45%) |

### Plan: MS_Senate_Cooper_082323, District 4 --    56,555 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 04 | 56,555 (100.00%) | 43,590 (100.00%) |
| Total and % Population |  | 43,590 (77.08%) |

### Plan: MS_Senate_Cooper_082323, District 40 --    59,417 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 40 | 59,417 (100.00%) | 45,874 (100.00%) |
| Total and % Population |  | 45,874 (77.21%) |

### Plan: MS_Senate_Cooper_082323, District 41 --    55,583 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 41 | 51,349 (92.38%) | 38,810 (92.36%) |
| Dist. 42 | 4,234 (7.62%) | 3,209 (7.64%) |
| Total and % Population |  | 42,019 (75.60%) |

**PTS-REMEDY-EX.H-065**

## Core Constituencies

From Plan:　　**MS_Senate_ACLURemedy_121724**

### Plan: MS_Senate_Cooper_082323, District 42 --　　58,482 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 7,181 (12.28%) | 5,662 (12.77%) |
| Dist. 36 | 5,130 (8.77%) | 3,961 (8.93%) |
| Dist. 42 | 46,171 (78.95%) | 34,724 (78.30%) |
| Total and % Population | | 44,347 (75.83%) |

### Plan: MS_Senate_Cooper_082323, District 43 --　　58,096 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 08 | 16,438 (28.29%) | 13,822 (28.93%) |
| Dist. 09 | 12,852 (22.12%) | 10,325 (21.61%) |
| Dist. 14 | 28,806 (49.58%) | 23,638 (49.47%) |
| Total and % Population | | 47,785 (82.25%) |

### Plan: MS_Senate_Cooper_082323, District 44 --　　56,229 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 44 | 53,105 (94.44%) | 39,825 (93.88%) |
| Dist. 45 | 3,124 (5.56%) | 2,594 (6.12%) |
| Total and % Population | | 42,419 (75.44%) |

### Plan: MS_Senate_Cooper_082323, District 45 --　　59,470 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 4,094 (6.88%) | 3,057 (6.69%) |
| Dist. 43 | 55,376 (93.12%) | 42,656 (93.31%) |
| Total and % Population | | 45,713 (76.87%) |

### Plan: MS_Senate_Cooper_082323, District 46 --　　59,647 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 46 | 59,647 (100.00%) | 45,969 (100.00%) |
| Total and % Population | | 45,969 (77.07%) |

### Plan: MS_Senate_Cooper_082323, District 47 --　　59,203 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 47 | 59,203 (100.00%) | 45,110 (100.00%) |
| Total and % Population | | 45,110 (76.20%) |

### Plan: MS_Senate_Cooper_082323, District 48 --　　58,933 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 48 | 58,933 (100.00%) | 45,511 (100.00%) |

PTS-REMEDY-EX.H-066

## Core Constituencies

From Plan: **MS_Senate_ACLURemedy_121 724**

### Plan: MS_Senate_Cooper_082323, District 48 --    58,933 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 45,511 (77.22%) |

### Plan: MS_Senate_Cooper_082323, District 49 --    59,739 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 49 | 59,739 (100.00%) | 46,247 (100.00%) |
| Total and % Population | | 46,247 (77.42%) |

### Plan: MS_Senate_Cooper_082323, District 5 --    56,425 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 05 | 56,425 (100.00%) | 44,132 (100.00%) |
| Total and % Population | | 44,132 (78.21%) |

### Plan: MS_Senate_Cooper_082323, District 50 --    59,591 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 50 | 59,591 (100.00%) | 45,272 (100.00%) |
| Total and % Population | | 45,272 (75.97%) |

### Plan: MS_Senate_Cooper_082323, District 51 --    57,105 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 51 | 57,105 (100.00%) | 44,683 (100.00%) |
| Total and % Population | | 44,683 (78.25%) |

### Plan: MS_Senate_Cooper_082323, District 52 --    58,769 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 52 | 58,769 (100.00%) | 44,306 (100.00%) |
| Total and % Population | | 44,306 (75.39%) |

### Plan: MS_Senate_Cooper_082323, District 6 --    59,552 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 06 | 56,504 (94.88%) | 43,431 (94.59%) |
| Dist. 07 | 3,048 (5.12%) | 2,483 (5.41%) |
| Total and % Population | | 45,914 (77.10%) |

### Plan: MS_Senate_Cooper_082323, District 7 --    55,425 Total Population

| | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-067**

## Core Constituencies

From Plan: **MS_Senate_ACLURemedy_121 724**

### Plan: MS_Senate_Cooper_082323, District 7 --    55,425 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 05 | 2,245 (4.05%) | 1,748 (4.06%) |
| Dist. 07 | 13,390 (24.16%) | 10,321 (23.99%) |
| Dist. 16 | 118 (0.21%) | 102 (0.24%) |
| Dist. 17 | 39,672 (71.58%) | 30,848 (71.71%) |
| Total and % Population |  | 43,019 (77.62%) |

### Plan: MS_Senate_Cooper_082323, District 8 --    54,826 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 08 | 25,080 (45.74%) | 19,490 (45.35%) |
| Dist. 14 | 15,693 (28.62%) | 12,607 (29.34%) |
| Dist. 15 | 14,053 (25.63%) | 10,877 (25.31%) |
| Total and % Population |  | 42,974 (78.38%) |

### Plan: MS_Senate_Cooper_082323, District 9 --    58,048 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 42 | 1,628 (2.80%) | 1,147 (2.49%) |
| Dist. 44 | 3,094 (5.33%) | 2,411 (5.23%) |
| Dist. 45 | 53,326 (91.87%) | 42,557 (92.28%) |
| Total and % Population |  | 46,115 (79.44%) |

**PTS-REMEDY-EX.H-068**

# MS Senate ACLU Remedy

Total Plan Population:     Number of Districts:     Ideal District Size:
2,961,279                  52                       56,948

## Summary Statistics

|                     | DISTRICT | TOTAL  | DEVN   | %DEVN  |
|---------------------|----------|--------|--------|--------|
| Highest Deviation:  | 49       | 59,739 | 2,791  | 4.90%  |
| Highest Deviation:  | 39       | 59,727 | 2,779  | 4.88%  |
| Highest Deviation:  | 46       | 59,647 | 2,699  | 4.74%  |
| Lowest Deviation:   | 16       | 54,158 | -2,790 | -4.90% |
| Lowest Deviation:   | 15       | 54,122 | -2,826 | -4.96% |
| Lowest Deviation:   | 17       | 54,117 | -2,831 | -4.97% |

## DISTRICTS WITH 50% OR MORE BLACK POPULATION

Highlighted districts are new majority-Black districts

| District | TOTAL  | DEVN   | %DEVN  | 18+Pop | 18+Black | %18+Black | %18+APBlack |
|----------|--------|--------|--------|--------|----------|-----------|-------------|
| 2        | 56,197 | -751   | -1.32% | 40,845 | 20,185   | 49.42%    | 50.46%      |
| 11       | 57,039 | 91     | 0.16%  | 42,991 | 25,046   | 58.26%    | 59.39%      |
| 12       | 54,639 | -2,309 | -4.05% | 42,004 | 28,290   | 67.35%    | 68.51%      |
| 13       | 54,387 | -2,561 | -4.50% | 42,273 | 27,113   | 64.14%    | 65.16%      |
| 16       | 54,158 | -2,790 | -4.90% | 42,060 | 26,063   | 61.97%    | 63.06%      |
| 21       | 54,626 | -2,322 | -4.08% | 41,243 | 25,749   | 62.43%    | 63.45%      |
| 22       | 54,710 | -2,238 | -3.93% | 41,218 | 24,304   | 58.96%    | 59.95%      |
| 24       | 54,665 | -2,283 | -4.01% | 41,257 | 24,723   | 59.92%    | 61.04%      |
| 26       | 57,722 | 774    | 1.36%  | 44,813 | 29,711   | 66.30%    | 67.46%      |
| 27       | 58,455 | 1,507  | 2.65%  | 46,066 | 30,275   | 65.72%    | 67.00%      |
| 28       | 57,247 | 299    | 0.53%  | 43,618 | 35,755   | 81.97%    | 83.40%      |
| 29       | 54,712 | -2,236 | -3.93% | 43,378 | 22,757   | 52.46%    | 53.49%      |
| 32       | 54,397 | -2,551 | -4.48% | 41,037 | 26,532   | 64.65%    | 65.94%      |
| 34       | 55,563 | -1,385 | -2.43% | 41,952 | 22,772   | 54.28%    | 55.32%      |
| 37       | 59,040 | 2,092  | 3.67%  | 46,589 | 28,046   | 60.20%    | 61.30%      |
| 38       | 59,405 | 2,457  | 4.31%  | 46,096 | 27,762   | 60.23%    | 61.45%      |
| 45       | 56,450 | -498   | -0.87% | 45,151 | 22,415   | 49.64%    | 50.91%      |

## ALL DISTRICTS

Highlighted districts are different from the 2022 Enacted Map

**PTS-REMEDY-EX.H-069**

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+Black | %18+APBlack |
|---|---|---|---|---|---|---|---|
| 1 | 55,177 | -1,771 | -3.11% | 41,273 | 6,833 | 16.56% | 17.06% |
| 2 | 56,197 | -751 | -1.32% | 40,845 | 20,185 | 49.42% | 50.46% |
| 3 | 59,005 | 2,057 | 3.61% | 45,381 | 11,253 | 24.80% | 25.58% |
| 4 | 56,555 | -393 | -0.69% | 43,590 | 5,874 | 13.48% | 14.02% |
| 5 | 58,670 | 1,722 | 3.02% | 45,880 | 3,081 | 6.72% | 7.18% |
| 6 | 58,981 | 2,033 | 3.57% | 45,316 | 8,026 | 17.71% | 18.30% |
| 7 | 56,427 | -521 | -0.91% | 43,252 | 16,930 | 39.14% | 40.08% |
| 8 | 58,714 | 1,766 | 3.10% | 46,336 | 10,820 | 23.35% | 24.06% |
| 9 | 58,917 | 1,969 | 3.46% | 45,916 | 12,174 | 26.51% | 27.26% |
| 10 | 56,047 | -901 | -1.58% | 42,652 | 13,067 | 30.64% | 31.52% |
| 11 | 57,039 | 91 | 0.16% | 42,991 | 25,046 | 58.26% | 59.39% |
| 12 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 13 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 14 | 59,546 | 2,598 | 4.56% | 47,820 | 13,567 | 28.37% | 29.04% |
| 15 | 54,122 | -2,826 | -4.96% | 44,109 | 11,218 | 25.43% | 26.07% |
| 16 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 17 | 54,117 | -2,831 | -4.97% | 42,630 | 12,273 | 28.79% | 29.48% |
| 18 | 54,256 | -2,692 | -4.73% | 40,382 | 10,622 | 26.30% | 27.04% |
| 19 | 54,186 | -2,762 | -4.85% | 41,473 | 12,541 | 30.24% | 31.08% |
| 20 | 55,424 | -1,524 | -2.68% | 42,478 | 6,682 | 15.73% | 16.22% |
| 21 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 22 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 23 | 54,789 | -2,159 | -3.79% | 42,488 | 17,742 | 41.76% | 42.64% |
| 24 | 54,665 | -2,283 | -4.01% | 41,257 | 24,723 | 59.92% | 61.04% |
| 25 | 54,273 | -2,675 | -4.70% | 41,790 | 10,064 | 24.08% | 24.69% |
| 26 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 27 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 29 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 30 | 55,711 | -1,237 | -2.17% | 43,139 | 11,778 | 27.30% | 28.00% |
| 31 | 59,149 | 2,201 | 3.86% | 43,885 | 13,107 | 29.87% | 30.62% |
| 32 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 33 | 55,501 | -1,447 | -2.54% | 43,222 | 9,970 | 23.07% | 23.71% |
| 34 | 55,563 | -1,385 | -2.43% | 41,952 | 22,772 | 54.28% | 55.32% |
| 35 | 58,139 | 1,191 | 2.09% | 44,759 | 17,194 | 38.41% | 39.38% |
| 36 | 58,033 | 1,085 | 1.91% | 44,234 | 8,271 | 18.70% | 19.08% |
| 37 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 38 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 39 | 59,727 | 2,779 | 4.88% | 45,749 | 12,744 | 27.86% | 28.52% |
| 40 | 59,417 | 2,469 | 4.34% | 45,874 | 5,798 | 12.64% | 13.28% |
| 41 | 59,406 | 2,458 | 4.32% | 45,090 | 13,251 | 29.39% | 29.96% |
| 42 | 55,245 | -1,703 | -2.99% | 41,376 | 4,076 | 9.85% | 10.39% |

**PTS-REMEDY-EX.H-070**

| 43 | 59,147 | 2,199 | 3.86% | 45,580 | 6,929 | 15.20% | 15.61% |
| 44 | 56,199 | -749 | -1.32% | 42,236 | 6,399 | 15.15% | 15.78% |
| 45 | 56,450 | -498 | -0.87% | 45,151 | 22,415 | 49.64% | 50.91% |
| 46 | 59,647 | 2,699 | 4.74% | 45,969 | 3,438 | 7.48% | 8.33% |
| 47 | 59,203 | 2,255 | 3.96% | 45,110 | 4,400 | 9.75% | 10.43% |
| 48 | 58,933 | 1,985 | 3.49% | 45,511 | 12,759 | 28.03% | 29.40% |
| 49 | 59,739 | 2,791 | 4.90% | 46,247 | 12,571 | 27.18% | 28.61% |
| 50 | 59,591 | 2,643 | 4.64% | 45,272 | 9,439 | 20.85% | 22.29% |
| 51 | 57,105 | 157 | 0.28% | 44,683 | 10,691 | 23.93% | 24.96% |
| 52 | 58,769 | 1,821 | 3.20% | 44,306 | 9,883 | 22.31% | 23.48% |

**PTS-REMEDY-EX.H-071**

# Exhibit B

**PTS-REMEDY-EX.H-072**



PTS-REMEDY-EX.H-073



3

User:
Plan Name: **MS_House_ACLURemedy_010925**
Plan Type:

# Core Constituencies

Thursday, January 9, 2025                                                                 2:49 PM

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 1 --**    **23,965 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 1 | 23,965 (100.00%) | 18,942 (100.00%) |
| Total and % Population | | 18,942 (79.04%) |

**Plan: MS_House_ACLURemedy_010925, District 10 --**    **25,442 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 10 | 25,442 (100.00%) | 20,041 (100.00%) |
| Total and % Population | | 20,041 (78.77%) |

**Plan: MS_House_ACLURemedy_010925, District 100 --**    **23,641 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 100 | 23,641 (100.00%) | 18,043 (100.00%) |
| Total and % Population | | 18,043 (76.32%) |

**Plan: MS_House_ACLURemedy_010925, District 101 --**    **25,463 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 101 | 25,463 (100.00%) | 19,105 (100.00%) |
| Total and % Population | | 19,105 (75.03%) |

**Plan: MS_House_ACLURemedy_010925, District 102 --**    **25,149 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 102 | 25,149 (100.00%) | 21,632 (100.00%) |
| Total and % Population | | 21,632 (86.02%) |

**Plan: MS_House_ACLURemedy_010925, District 103 --**    **24,994 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 103 | 24,994 (100.00%) | 18,949 (100.00%) |

**PTS-REMEDY-EX.H-075**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 103 --**    **24,994 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 18,949 (75.81%) |

**Plan: MS_House_ACLURemedy_010925, District 104 --**    **25,323 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 104 | 25,323 (100.00%) | 18,713 (100.00%) |
| Total and % Population | | 18,713 (73.90%) |

**Plan: MS_House_ACLURemedy_010925, District 105 --**    **24,917 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 105 | 24,917 (100.00%) | 19,694 (100.00%) |
| Total and % Population | | 19,694 (79.04%) |

**Plan: MS_House_ACLURemedy_010925, District 106 --**    **23,975 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 106 | 23,975 (100.00%) | 18,572 (100.00%) |
| Total and % Population | | 18,572 (77.46%) |

**Plan: MS_House_ACLURemedy_010925, District 107 --**    **25,177 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 107 | 25,177 (100.00%) | 19,164 (100.00%) |
| Total and % Population | | 19,164 (76.12%) |

**Plan: MS_House_ACLURemedy_010925, District 108 --**    **25,442 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 108 | 25,442 (100.00%) | 19,539 (100.00%) |
| Total and % Population | | 19,539 (76.80%) |

**Plan: MS_House_ACLURemedy_010925, District 109 --**    **23,765 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 109 | 23,765 (100.00%) | 17,826 (100.00%) |

**PTS-REMEDY-EX.H-076**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 109 --**    **23,765 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 17,826 (75.01%) |

**Plan: MS_House_ACLURemedy_010925, District 11 --**    **23,331 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 11 | 23,331 (100.00%) | 17,497 (100.00%) |
| Total and % Population | | 17,497 (74.99%) |

**Plan: MS_House_ACLURemedy_010925, District 110 --**    **23,705 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 110 | 23,705 (100.00%) | 18,416 (100.00%) |
| Total and % Population | | 18,416 (77.69%) |

**Plan: MS_House_ACLURemedy_010925, District 111 --**    **25,341 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 111 | 25,341 (100.00%) | 19,311 (100.00%) |
| Total and % Population | | 19,311 (76.20%) |

**Plan: MS_House_ACLURemedy_010925, District 112 --**    **25,470 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 112 | 25,470 (100.00%) | 19,486 (100.00%) |
| Total and % Population | | 19,486 (76.51%) |

**Plan: MS_House_ACLURemedy_010925, District 113 --**    **25,207 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 113 | 25,207 (100.00%) | 19,425 (100.00%) |
| Total and % Population | | 19,425 (77.06%) |

**Plan: MS_House_ACLURemedy_010925, District 114 --**    **25,224 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 114 | 25,224 (100.00%) | 19,273 (100.00%) |

**PTS-REMEDY-EX.H-077**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

### Plan: MS_House_ACLURemedy_010925, District 114 --    25,224 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Total and % Population |  | 19,273 (76.41%) |

### Plan: MS_House_ACLURemedy_010925, District 115 --    25,317 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 115 | 25,317 (100.00%) | 19,297 (100.00%) |
| Total and % Population |  | 19,297 (76.22%) |

### Plan: MS_House_ACLURemedy_010925, District 116 --    23,970 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 116 | 23,970 (100.00%) | 18,306 (100.00%) |
| Total and % Population |  | 18,306 (76.37%) |

### Plan: MS_House_ACLURemedy_010925, District 117 --    23,482 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 117 | 23,482 (100.00%) | 18,541 (100.00%) |
| Total and % Population |  | 18,541 (78.96%) |

### Plan: MS_House_ACLURemedy_010925, District 118 --    24,865 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 118 | 24,865 (100.00%) | 19,119 (100.00%) |
| Total and % Population |  | 19,119 (76.89%) |

### Plan: MS_House_ACLURemedy_010925, District 119 --    24,714 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 119 | 24,714 (100.00%) | 18,341 (100.00%) |
| Total and % Population |  | 18,341 (74.21%) |

### Plan: MS_House_ACLURemedy_010925, District 12 --    25,332 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 12 | 25,332 (100.00%) | 21,682 (100.00%) |

**PTS-REMEDY-EX.H-078**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 12 --**    **25,332 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Total and % Population |  | 21,682 (85.59%) |

**Plan: MS_House_ACLURemedy_010925, District 120 --**    **24,260 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 120 | 24,260 (100.00%) | 19,048 (100.00%) |
| Total and % Population |  | 19,048 (78.52%) |

**Plan: MS_House_ACLURemedy_010925, District 121 --**    **25,138 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 121 | 25,138 (100.00%) | 19,385 (100.00%) |
| Total and % Population |  | 19,385 (77.11%) |

**Plan: MS_House_ACLURemedy_010925, District 122 --**    **24,742 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 122 | 24,742 (100.00%) | 19,430 (100.00%) |
| Total and % Population |  | 19,430 (78.53%) |

**Plan: MS_House_ACLURemedy_010925, District 13 --**    **23,379 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 13 | 23,379 (100.00%) | 17,951 (100.00%) |
| Total and % Population |  | 17,951 (76.78%) |

**Plan: MS_House_ACLURemedy_010925, District 14 --**    **24,198 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 14 | 24,198 (100.00%) | 18,442 (100.00%) |
| Total and % Population |  | 18,442 (76.21%) |

**Plan: MS_House_ACLURemedy_010925, District 15 --**    **24,291 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 18,238 (75.08%) | 13,514 (74.45%) |

PTS-REMEDY-EX.H-079

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

### Plan: MS_House_ACLURemedy_010925, District 15 --    24,291 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 22 | 6,053 (24.92%) | 4,638 (25.55%) |
| Total and % Population |  | 18,152 (74.73%) |

### Plan: MS_House_ACLURemedy_010925, District 16 --    24,581 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 16 | 19,584 (79.67%) | 14,646 (79.53%) |
| Dist. 17 | 4,997 (20.33%) | 3,770 (20.47%) |
| Total and % Population |  | 18,416 (74.92%) |

### Plan: MS_House_ACLURemedy_010925, District 17 --    23,570 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 15 | 5,007 (21.24%) | 3,825 (20.98%) |
| Dist. 17 | 18,563 (78.76%) | 14,407 (79.02%) |
| Total and % Population |  | 18,232 (77.35%) |

### Plan: MS_House_ACLURemedy_010925, District 18 --    24,540 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 18 | 24,540 (100.00%) | 18,726 (100.00%) |
| Total and % Population |  | 18,726 (76.31%) |

### Plan: MS_House_ACLURemedy_010925, District 19 --    24,592 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 19 | 24,592 (100.00%) | 19,046 (100.00%) |
| Total and % Population |  | 19,046 (77.45%) |

### Plan: MS_House_ACLURemedy_010925, District 2 --    23,089 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 2 | 23,089 (100.00%) | 17,753 (100.00%) |
| Total and % Population |  | 17,753 (76.89%) |

### Plan: MS_House_ACLURemedy_010925, District 20 --    23,494 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |

**PTS-REMEDY-EX.H-080**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

| | | | |
|---|---|---|---|
| Dist. 20 | 23,494 (100.00%) | 17,708 (100.00%) | |
| Total and % Population | | 17,708 (75.37%) | |

**Plan: MS_House_ACLURemedy_010925, District 21 --**    **24,940 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 21 | 24,940 (100.00%) | 19,382 (100.00%) | |
| Total and % Population | | 19,382 (77.71%) | |

**Plan: MS_House_ACLURemedy_010925, District 22 --**    **23,177 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 16 | 4,379 (18.89%) | 3,477 (19.30%) | |
| Dist. 22 | 10,597 (45.72%) | 8,095 (44.92%) | |
| Dist. 36 | 8,201 (35.38%) | 6,447 (35.78%) | |
| Dist. 39 | 0 (0.00%) | 0 (0.00%) | |
| Total and % Population | | 18,019 (77.75%) | |

**Plan: MS_House_ACLURemedy_010925, District 23 --**    **23,504 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 23 | 23,504 (100.00%) | 18,224 (100.00%) | |
| Total and % Population | | 18,224 (77.54%) | |

**Plan: MS_House_ACLURemedy_010925, District 24 --**    **24,177 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 24 | 24,177 (100.00%) | 17,680 (100.00%) | |
| Total and % Population | | 17,680 (73.13%) | |

**Plan: MS_House_ACLURemedy_010925, District 25 --**    **24,635 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 25 | 24,635 (100.00%) | 18,772 (100.00%) | |
| Total and % Population | | 18,772 (76.20%) | |

**Plan: MS_House_ACLURemedy_010925, District 26 --**    **23,068 Total Population**

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 26 | 23,068 (100.00%) | 17,890 (100.00%) | |

**PTS-REMEDY-EX.H-081**

## Core Constituencies

From Plan:   **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 26 --**      **23,068 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Total and % Population |  | 17,890 (77.55%) |

**Plan: MS_House_ACLURemedy_010925, District 27 --**      **24,990 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 27 | 24,990 (100.00%) | 18,306 (100.00%) |
| Total and % Population |  | 18,306 (73.25%) |

**Plan: MS_House_ACLURemedy_010925, District 28 --**      **25,161 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 28 | 25,161 (100.00%) | 18,730 (100.00%) |
| Total and % Population |  | 18,730 (74.44%) |

**Plan: MS_House_ACLURemedy_010925, District 29 --**      **24,854 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 29 | 24,854 (100.00%) | 18,892 (100.00%) |
| Total and % Population |  | 18,892 (76.01%) |

**Plan: MS_House_ACLURemedy_010925, District 3 --**      **25,373 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 3 | 25,373 (100.00%) | 19,694 (100.00%) |
| Total and % Population |  | 19,694 (77.62%) |

**Plan: MS_House_ACLURemedy_010925, District 30 --**      **24,871 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 30 | 24,871 (100.00%) | 19,150 (100.00%) |
| Total and % Population |  | 19,150 (77.00%) |

**Plan: MS_House_ACLURemedy_010925, District 31 --**      **24,485 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 31 | 24,485 (100.00%) | 18,818 (100.00%) |

**PTS-REMEDY-EX.H-082**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 31 --**    **24,485 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 18,818 (76.86%) |

**Plan: MS_House_ACLURemedy_010925, District 32 --**    **23,696 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 32 | 23,696 (100.00%) | 17,345 (100.00%) |
| Total and % Population | | 17,345 (73.20%) |

**Plan: MS_House_ACLURemedy_010925, District 33 --**    **25,385 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 33 | 25,385 (100.00%) | 18,937 (100.00%) |
| Total and % Population | | 18,937 (74.60%) |

**Plan: MS_House_ACLURemedy_010925, District 34 --**    **25,236 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 25,236 (100.00%) | 20,026 (100.00%) |
| Total and % Population | | 20,026 (79.35%) |

**Plan: MS_House_ACLURemedy_010925, District 35 --**    **23,092 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 23,092 (100.00%) | 17,998 (100.00%) |
| Total and % Population | | 17,998 (77.94%) |

**Plan: MS_House_ACLURemedy_010925, District 36 --**    **23,124 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 14,894 (64.41%) | 11,712 (63.72%) |
| Dist. 39 | 3,942 (17.05%) | 3,230 (17.57%) |
| Dist. 41 | 4,288 (18.54%) | 3,438 (18.71%) |
| Total and % Population | | 18,380 (79.48%) |

**Plan: MS_House_ACLURemedy_010925, District 37 --**    **23,921 Total Population**

| | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-083**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

### Plan: MS_House_ACLURemedy_010925, District 37 --    23,921 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 21 | 28 (0.12%) | 27 (0.15%) |
| Dist. 22 | 3,272 (13.68%) | 2,503 (13.74%) |
| Dist. 37 | 16,875 (70.54%) | 12,772 (70.09%) |
| Dist. 39 | 3,746 (15.66%) | 2,920 (16.02%) |
| Total and % Population |  | 18,222 (76.18%) |

### Plan: MS_House_ACLURemedy_010925, District 38 --    25,167 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 38 | 25,167 (100.00%) | 19,816 (100.00%) |
| Total and % Population |  | 19,816 (78.74%) |

### Plan: MS_House_ACLURemedy_010925, District 39 --    23,799 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 16 | 999 (4.20%) | 761 (4.08%) |
| Dist. 22 | 3,932 (16.52%) | 3,027 (16.22%) |
| Dist. 36 | 208 (0.87%) | 179 (0.96%) |
| Dist. 39 | 16,685 (70.11%) | 13,123 (70.33%) |
| Dist. 41 | 1,975 (8.30%) | 1,569 (8.41%) |
| Total and % Population |  | 18,659 (78.40%) |

### Plan: MS_House_ACLURemedy_010925, District 4 --    23,122 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 4 | 23,122 (100.00%) | 17,768 (100.00%) |
| Total and % Population |  | 17,768 (76.84%) |

### Plan: MS_House_ACLURemedy_010925, District 40 --    23,951 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 40 | 23,951 (100.00%) | 17,203 (100.00%) |
| Total and % Population |  | 17,203 (71.83%) |

### Plan: MS_House_ACLURemedy_010925, District 41 --    24,224 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 566 (2.34%) | 477 (2.56%) |

**PTS-REMEDY-EX.H-084**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 41 --**    **24,224 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 37 | 6,802 (28.08%) | 5,359 (28.73%) |
| Dist. 41 | 16,856 (69.58%) | 12,816 (68.71%) |
| Total and % Population |  | 18,652 (77.00%) |

**Plan: MS_House_ACLURemedy_010925, District 42 --**    **23,231 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 42 | 23,231 (100.00%) | 17,773 (100.00%) |
| Total and % Population |  | 17,773 (76.51%) |

**Plan: MS_House_ACLURemedy_010925, District 43 --**    **24,691 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 43 | 24,691 (100.00%) | 21,392 (100.00%) |
| Total and % Population |  | 21,392 (86.64%) |

**Plan: MS_House_ACLURemedy_010925, District 44 --**    **24,361 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 44 | 24,361 (100.00%) | 17,786 (100.00%) |
| Total and % Population |  | 17,786 (73.01%) |

**Plan: MS_House_ACLURemedy_010925, District 45 --**    **23,077 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 45 | 23,077 (100.00%) | 17,561 (100.00%) |
| Total and % Population |  | 17,561 (76.10%) |

**Plan: MS_House_ACLURemedy_010925, District 46 --**    **23,873 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 46 | 23,873 (100.00%) | 19,056 (100.00%) |
| Total and % Population |  | 19,056 (79.82%) |

**Plan: MS_House_ACLURemedy_010925, District 47 --**    **24,021 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-085**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

| Dist. 47 | 24,021 (100.00%) | 19,322 (100.00%) | |
|---|---|---|---|
| Total and % Population | | 19,322 (80.44%) | |

### Plan: MS_House_ACLURemedy_010925, District 48 --    23,113 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 48 | 24,113 (100.00%) | 18,507 (100.00%) | |
| Total and % Population | | 18,507 (76.75%) | |

### Plan: MS_House_ACLURemedy_010925, District 49 --    23,157 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 49 | 23,157 (100.00%) | 17,691 (100.00%) | |
| Total and % Population | | 17,691 (76.40%) | |

### Plan: MS_House_ACLURemedy_010925, District 5 --    23,345 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 5 | 23,345 (100.00%) | 18,730 (100.00%) | |
| Total and % Population | | 18,730 (80.23%) | |

### Plan: MS_House_ACLURemedy_010925, District 50 --    23,142 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 50 | 23,142 (100.00%) | 17,691 (100.00%) | |
| Total and % Population | | 17,691 (76.45%) | |

### Plan: MS_House_ACLURemedy_010925, District 51 --    23,860 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 51 | 23,860 (100.00%) | 17,619 (100.00%) | |
| Total and % Population | | 17,619 (73.84%) | |

### Plan: MS_House_ACLURemedy_010925, District 52 --    24,024 Total Population

| | Population | [18+_Pop] | |
|---|---|---|---|
| Dist. 52 | 24,024 (100.00%) | 18,362 (100.00%) | |
| Total and % Population | | 18,362 (76.43%) | |

**PTS-REMEDY-EX.H-086**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 53 --**    **23,418 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 53 | 23,418 (100.00%) | 17,755 (100.00%) |
| Total and % Population |  | 17,755 (75.82%) |

**Plan: MS_House_ACLURemedy_010925, District 54 --**    **23,169 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 54 | 23,169 (100.00%) | 18,466 (100.00%) |
| Total and % Population |  | 18,466 (79.70%) |

**Plan: MS_House_ACLURemedy_010925, District 55 --**    **24,262 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 55 | 24,262 (100.00%) | 18,324 (100.00%) |
| Total and % Population |  | 18,324 (75.53%) |

**Plan: MS_House_ACLURemedy_010925, District 56 --**    **25,330 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 56 | 25,330 (100.00%) | 19,609 (100.00%) |
| Total and % Population |  | 19,609 (77.41%) |

**Plan: MS_House_ACLURemedy_010925, District 57 --**    **24,025 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 57 | 24,025 (100.00%) | 17,967 (100.00%) |
| Total and % Population |  | 17,967 (74.78%) |

**Plan: MS_House_ACLURemedy_010925, District 58 --**    **24,874 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 58 | 24,874 (100.00%) | 18,054 (100.00%) |
| Total and % Population |  | 18,054 (72.58%) |

**Plan: MS_House_ACLURemedy_010925, District 59 --**    **25,447 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

16

**PTS-REMEDY-EX.H-087**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 59 --**    **25,447 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 59 | 25,447 (100.00%) | 19,457 (100.00%) |
| Total and % Population | | 19,457 (76.46%) |

**Plan: MS_House_ACLURemedy_010925, District 6 --**    **23,733 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 6 | 23,733 (100.00%) | 17,739 (100.00%) |
| Total and % Population | | 17,739 (74.74%) |

**Plan: MS_House_ACLURemedy_010925, District 60 --**    **25,378 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 60 | 25,378 (100.00%) | 18,696 (100.00%) |
| Total and % Population | | 18,696 (73.67%) |

**Plan: MS_House_ACLURemedy_010925, District 61 --**    **25,472 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 61 | 25,472 (100.00%) | 19,434 (100.00%) |
| Total and % Population | | 19,434 (76.30%) |

**Plan: MS_House_ACLURemedy_010925, District 62 --**    **25,064 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 62 | 25,064 (100.00%) | 19,112 (100.00%) |
| Total and % Population | | 19,112 (76.25%) |

**Plan: MS_House_ACLURemedy_010925, District 63 --**    **24,499 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 63 | 24,499 (100.00%) | 19,950 (100.00%) |
| Total and % Population | | 19,950 (81.43%) |

**Plan: MS_House_ACLURemedy_010925, District 64 --**    **23,958 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-088**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 64 --**     **23,958 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 64 | 23,958 (100.00%) | 19,089 (100.00%) |
| Total and % Population |  | 19,089 (79.68%) |

**Plan: MS_House_ACLURemedy_010925, District 65 --**     **24,020 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 65 | 24,020 (100.00%) | 18,434 (100.00%) |
| Total and % Population |  | 18,434 (76.74%) |

**Plan: MS_House_ACLURemedy_010925, District 66 --**     **23,108 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 66 | 23,108 (100.00%) | 17,996 (100.00%) |
| Total and % Population |  | 17,996 (77.88%) |

**Plan: MS_House_ACLURemedy_010925, District 67 --**     **23,249 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 67 | 23,249 (100.00%) | 18,925 (100.00%) |
| Total and % Population |  | 18,925 (81.40%) |

**Plan: MS_House_ACLURemedy_010925, District 68 --**     **24,623 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 68 | 24,623 (100.00%) | 20,485 (100.00%) |
| Total and % Population |  | 20,485 (83.19%) |

**Plan: MS_House_ACLURemedy_010925, District 69 --**     **23,691 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 69 | 23,691 (100.00%) | 17,465 (100.00%) |
| Total and % Population |  | 17,465 (73.72%) |

**Plan: MS_House_ACLURemedy_010925, District 7 --**     **24,015 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-089**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 7 --**    **24,015 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 7 | 24,015 (100.00%) | 18,618 (100.00%) |
| Total and % Population | | 18,618 (77.53%) |

**Plan: MS_House_ACLURemedy_010925, District 70 --**    **23,913 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 70 | 23,913 (100.00%) | 18,272 (100.00%) |
| Total and % Population | | 18,272 (76.41%) |

**Plan: MS_House_ACLURemedy_010925, District 71 --**    **23,814 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 71 | 23,814 (100.00%) | 17,612 (100.00%) |
| Total and % Population | | 17,612 (73.96%) |

**Plan: MS_House_ACLURemedy_010925, District 72 --**    **24,251 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 72 | 24,251 (100.00%) | 18,906 (100.00%) |
| Total and % Population | | 18,906 (77.96%) |

**Plan: MS_House_ACLURemedy_010925, District 73 --**    **25,112 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 73 | 25,112 (100.00%) | 19,722 (100.00%) |
| Total and % Population | | 19,722 (78.54%) |

**Plan: MS_House_ACLURemedy_010925, District 74 --**    **25,408 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 74 | 25,408 (100.00%) | 20,052 (100.00%) |
| Total and % Population | | 20,052 (78.92%) |

**Plan: MS_House_ACLURemedy_010925, District 75 --**    **25,276 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |

19

**PTS-REMEDY-EX.H-090**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 75 --**    **25,276 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 75 | 25,276 (100.00%) | 18,624 (100.00%) |
| Total and % Population |  | 18,624 (73.68%) |

**Plan: MS_House_ACLURemedy_010925, District 76 --**    **23,358 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 76 | 23,358 (100.00%) | 17,998 (100.00%) |
| Total and % Population |  | 17,998 (77.05%) |

**Plan: MS_House_ACLURemedy_010925, District 77 --**    **25,337 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 77 | 25,337 (100.00%) | 19,328 (100.00%) |
| Total and % Population |  | 19,328 (76.28%) |

**Plan: MS_House_ACLURemedy_010925, District 78 --**    **23,634 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 78 | 23,634 (100.00%) | 17,526 (100.00%) |
| Total and % Population |  | 17,526 (74.16%) |

**Plan: MS_House_ACLURemedy_010925, District 79 --**    **23,848 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 79 | 23,848 (100.00%) | 18,246 (100.00%) |
| Total and % Population |  | 18,246 (76.51%) |

**Plan: MS_House_ACLURemedy_010925, District 8 --**    **23,708 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 8 | 23,708 (100.00%) | 18,356 (100.00%) |
| Total and % Population |  | 18,356 (77.43%) |

**Plan: MS_House_ACLURemedy_010925, District 80 --**    **24,509 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

20

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 80 --**    **24,509 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 80 | 24,509 (100.00%) | 18,053 (100.00%) |
| Total and % Population |  | 18,053 (73.66%) |

**Plan: MS_House_ACLURemedy_010925, District 81 --**    **23,225 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 81 | 23,225 (100.00%) | 17,853 (100.00%) |
| Total and % Population |  | 17,853 (76.87%) |

**Plan: MS_House_ACLURemedy_010925, District 82 --**    **23,066 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 82 | 23,066 (100.00%) | 17,389 (100.00%) |
| Total and % Population |  | 17,389 (75.39%) |

**Plan: MS_House_ACLURemedy_010925, District 83 --**    **23,081 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 83 | 23,081 (100.00%) | 17,796 (100.00%) |
| Total and % Population |  | 17,796 (77.10%) |

**Plan: MS_House_ACLURemedy_010925, District 84 --**    **25,404 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 84 | 25,404 (100.00%) | 19,659 (100.00%) |
| Total and % Population |  | 19,659 (77.39%) |

**Plan: MS_House_ACLURemedy_010925, District 85 --**    **23,243 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 85 | 23,243 (100.00%) | 18,099 (100.00%) |
| Total and % Population |  | 18,099 (77.87%) |

**Plan: MS_House_ACLURemedy_010925, District 86 --**    **23,348 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-092**

## Core Constituencies

MS_House_ACLURemedy_010

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 86 --**    **23,348 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 86 | 23,348 (100.00%) | 17,775 (100.00%) |
| Total and % Population |  | 17,775 (76.13%) |

**Plan: MS_House_ACLURemedy_010925, District 87 --**    **25,193 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 87 | 25,193 (100.00%) | 18,305 (100.00%) |
| Total and % Population |  | 18,305 (72.66%) |

**Plan: MS_House_ACLURemedy_010925, District 88 --**    **23,324 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 88 | 23,324 (100.00%) | 17,890 (100.00%) |
| Total and % Population |  | 17,890 (76.70%) |

**Plan: MS_House_ACLURemedy_010925, District 89 --**    **24,177 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 89 | 24,177 (100.00%) | 18,521 (100.00%) |
| Total and % Population |  | 18,521 (76.61%) |

**Plan: MS_House_ACLURemedy_010925, District 9 --**    **24,472 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 9 | 24,472 (100.00%) | 18,437 (100.00%) |
| Total and % Population |  | 18,437 (75.34%) |

**Plan: MS_House_ACLURemedy_010925, District 90 --**    **25,380 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 90 | 25,380 (100.00%) | 19,386 (100.00%) |
| Total and % Population |  | 19,386 (76.38%) |

**Plan: MS_House_ACLURemedy_010925, District 91 --**    **23,537 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-093**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

**Plan: MS_House_ACLURemedy_010925, District 91 --**    **23,537 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 91 | 23,537 (100.00%) | 18,215 (100.00%) |
| Total and % Population |  | 18,215 (77.39%) |

**Plan: MS_House_ACLURemedy_010925, District 92 --**    **25,320 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 92 | 25,320 (100.00%) | 19,533 (100.00%) |
| Total and % Population |  | 19,533 (77.14%) |

**Plan: MS_House_ACLURemedy_010925, District 93 --**    **25,273 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 93 | 25,273 (100.00%) | 19,488 (100.00%) |
| Total and % Population |  | 19,488 (77.11%) |

**Plan: MS_House_ACLURemedy_010925, District 94 --**    **23,101 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 94 | 23,101 (100.00%) | 18,240 (100.00%) |
| Total and % Population |  | 18,240 (78.96%) |

**Plan: MS_House_ACLURemedy_010925, District 95 --**    **25,259 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 95 | 25,259 (100.00%) | 19,563 (100.00%) |
| Total and % Population |  | 19,563 (77.45%) |

**Plan: MS_House_ACLURemedy_010925, District 96 --**    **23,255 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 96 | 23,255 (100.00%) | 18,573 (100.00%) |
| Total and % Population |  | 18,573 (79.87%) |

**Plan: MS_House_ACLURemedy_010925, District 97 --**    **23,912 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-094**

## Core Constituencies

From Plan:    **MS_House_Adopted_MARIS3**

### Plan: MS_House_ACLURemedy_010925, District 97 --    23,912 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 97 | 23,912 (100.00%) | 18,789 (100.00%) |
| Total and % Population | | 18,789 (78.58%) |

### Plan: MS_House_ACLURemedy_010925, District 98 --    25,161 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 98 | 25,161 (100.00%) | 18,953 (100.00%) |
| Total and % Population | | 18,953 (75.33%) |

### Plan: MS_House_ACLURemedy_010925, District 99 --    23,113 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 99 | 23,113 (100.00%) | 17,609 (100.00%) |
| Total and % Population | | 17,609 (76.19%) |

**PTS-REMEDY-EX.H-095**

User:
Plan Name: **MS_House_ACLURemedy_010925**
Plan Type:

## Measures of Compactness Report

Thursday, January 9, 2025                                                                                           2:25 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 1 | 0.43 | 0.53 |
| 2 | 0.33 | 0.25 |
| 3 | 0.37 | 0.40 |
| 4 | 0.49 | 0.38 |
| 5 | 0.36 | 0.21 |
| 6 | 0.23 | 0.26 |
| 7 | 0.39 | 0.59 |
| 8 | 0.29 | 0.20 |
| 9 | 0.34 | 0.15 |
| 10 | 0.30 | 0.14 |
| 11 | 0.47 | 0.24 |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-096**

**Measures of Compactness Report**

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.13  | 0.10          |
| Max       | 0.58  | 0.59          |
| Mean      | 0.38  | 0.26          |
| Std. Dev. | 0.09  | 0.11          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 12 | 0.27 | 0.20 |
| 13 | 0.35 | 0.28 |
| 14 | 0.54 | 0.59 |
| 15 | 0.37 | 0.28 |
| 16 | 0.46 | 0.38 |
| 17 | 0.49 | 0.34 |
| 18 | 0.43 | 0.29 |
| 19 | 0.36 | 0.26 |
| 20 | 0.15 | 0.22 |
| 21 | 0.50 | 0.40 |
| 22 | 0.44 | 0.30 |
| 23 | 0.42 | 0.32 |
| 24 | 0.48 | 0.49 |
| 25 | 0.38 | 0.30 |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-097**

## Measures of Compactness Report

MS_House_ACLURemedy_010

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.51 | 0.24 |
| 27 | 0.37 | 0.19 |
| 28 | 0.33 | 0.26 |
| 29 | 0.35 | 0.15 |
| 30 | 0.40 | 0.21 |
| 31 | 0.48 | 0.52 |
| 32 | 0.34 | 0.18 |
| 33 | 0.23 | 0.20 |
| 34 | 0.39 | 0.22 |
| 35 | 0.34 | 0.14 |
| 36 | 0.33 | 0.20 |
| 37 | 0.13 | 0.12 |
| 38 | 0.47 | 0.16 |
| 39 | 0.26 | 0.15 |

## Measures of Compactness Report

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.45 | 0.50 |
| 41 | 0.37 | 0.17 |
| 42 | 0.45 | 0.29 |
| 43 | 0.25 | 0.15 |
| 44 | 0.56 | 0.24 |
| 45 | 0.22 | 0.11 |
| 46 | 0.43 | 0.22 |
| 47 | 0.54 | 0.23 |
| 48 | 0.42 | 0.26 |
| 49 | 0.33 | 0.15 |
| 50 | 0.29 | 0.24 |
| 51 | 0.33 | 0.19 |
| 52 | 0.41 | 0.26 |
| 53 | 0.30 | 0.18 |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-099**

## Measures of Compactness Report

MS_House_ACLURemedy_010

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 54 | 0.38 | 0.10 |
| 55 | 0.28 | 0.11 |
| 56 | 0.31 | 0.14 |
| 57 | 0.34 | 0.18 |
| 58 | 0.30 | 0.23 |
| 59 | 0.36 | 0.24 |
| 60 | 0.39 | 0.29 |
| 61 | 0.43 | 0.31 |
| 62 | 0.37 | 0.18 |
| 63 | 0.40 | 0.26 |
| 64 | 0.21 | 0.15 |
| 65 | 0.27 | 0.32 |
| 66 | 0.37 | 0.38 |
| 67 | 0.30 | 0.26 |

**Maptitude**
For Redistricting

## Measures of Compactness Report

MS_House_ACLURemedy_010

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 68 | 0.31 | 0.13 |
| 69 | 0.40 | 0.30 |
| 70 | 0.34 | 0.21 |
| 71 | 0.35 | 0.27 |
| 72 | 0.28 | 0.32 |
| 73 | 0.58 | 0.51 |
| 74 | 0.39 | 0.34 |
| 75 | 0.52 | 0.39 |
| 76 | 0.42 | 0.18 |
| 77 | 0.55 | 0.21 |
| 78 | 0.52 | 0.23 |
| 79 | 0.42 | 0.39 |
| 80 | 0.29 | 0.14 |
| 81 | 0.29 | 0.18 |

**PTS-REMEDY-EX.H-101**

## Measures of Compactness Report

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.13  | 0.10          |
| Max       | 0.58  | 0.59          |
| Mean      | 0.38  | 0.26          |
| Std. Dev. | 0.09  | 0.11          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 82       | 0.48  | 0.34          |
| 83       | 0.47  | 0.27          |
| 84       | 0.44  | 0.20          |
| 85       | 0.38  | 0.21          |
| 86       | 0.53  | 0.39          |
| 87       | 0.32  | 0.20          |
| 88       | 0.47  | 0.17          |
| 89       | 0.35  | 0.18          |
| 90       | 0.36  | 0.22          |
| 91       | 0.52  | 0.19          |
| 92       | 0.48  | 0.17          |
| 93       | 0.41  | 0.32          |
| 94       | 0.50  | 0.23          |
| 95       | 0.33  | 0.26          |

**PTS-REMEDY-EX.H-102**

## Measures of Compactness Report

MS_House_ACLURemedy_010

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.13 | 0.10 |
| Max | 0.58 | 0.59 |
| Mean | 0.38 | 0.26 |
| Std. Dev. | 0.09 | 0.11 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 96 | 0.30 | 0.20 |
| 97 | 0.16 | 0.10 |
| 98 | 0.41 | 0.21 |
| 99 | 0.31 | 0.18 |
| 100 | 0.24 | 0.19 |
| 101 | 0.44 | 0.39 |
| 102 | 0.25 | 0.20 |
| 103 | 0.26 | 0.19 |
| 104 | 0.30 | 0.33 |
| 105 | 0.46 | 0.34 |
| 106 | 0.41 | 0.24 |
| 107 | 0.42 | 0.42 |
| 108 | 0.35 | 0.13 |
| 109 | 0.50 | 0.35 |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-103**

**Measures of Compactness Report**                                    MS_House_ACLURemedy_010

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.13  | 0.10          |
| Max      | 0.58  | 0.59          |
| Mean     | 0.38  | 0.26          |
| Std. Dev.| 0.09  | 0.11          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 110      | 0.48  | 0.31          |
| 111      | 0.45  | 0.27          |
| 112      | 0.45  | 0.31          |
| 113      | 0.33  | 0.43          |
| 114      | 0.34  | 0.37          |
| 115      | 0.37  | 0.47          |
| 116      | 0.39  | 0.35          |
| 117      | 0.23  | 0.27          |
| 118      | 0.27  | 0.32          |
| 119      | 0.38  | 0.16          |
| 120      | 0.30  | 0.23          |
| 121      | 0.38  | 0.37          |
| 122      | 0.51  | 0.46          |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-104**

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

34

**PTS-REMEDY-EX.H-105**

User:
Plan Name: **MS_House_ACLURemedy_010925**
Plan Type:

# Communities of Interest (Condensed)

Thursday, January 9, 2025                                                                                      2:12 PM

**Whole County : 15**
**County Splits: 244**
**Zero Population County Splits: 0**

| District | County | Population | % Pop | District | County | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Alcorn MS | 8,354 | 24.05% | 21 | Monroe MS | 5,146 | 15.06% |
| 1 | Tishomingo MS | 15,611 | 82.82% | 21 | Itawamba MS | 19,794 | 82.95% |
| 2 | Alcorn MS | 23,089 | 66.46% | 22 | Chickasaw MS | 13,835 | 80.88% |
| 3 | Prentiss MS | 20,144 | 80.55% | 22 | Monroe MS | 9,342 | 27.33% |
| 3 | Alcorn MS | 1,990 | 5.73% | 23 | Webster MS | 3,183 | 32.07% |
| 3 | Tishomingo MS | 3,239 | 17.18% | 23 | Calhoun MS | 13,266 | 100.00% |
| 4 | Tippah MS | 21,815 | 100.00% | 23 | Lafayette MS | 4,805 | 8.61% |
| 4 | Alcorn MS | 1,307 | 3.76% | 23 | Pontotoc MS | 2,250 | 7.22% |
| 5 | Lafayette MS | 1,076 | 1.93% | 24 | DeSoto MS | 24,177 | 13.05% |
| 5 | Marshall MS | 20,412 | 60.48% | 25 | DeSoto MS | 24,635 | 13.29% |
| 5 | Benton MS | 1,857 | 24.29% | 26 | Bolivar MS | 515 | 1.66% |
| 6 | DeSoto MS | 23,733 | 12.81% | 26 | Sunflower MS | 3,343 | 12.87% |
| 7 | DeSoto MS | 24,015 | 12.96% | 26 | Coahoma MS | 19,210 | 89.81% |
| 8 | Lafayette MS | 1,120 | 2.01% | 27 | Scott MS | 6,642 | 23.73% |
| 8 | Tate MS | 22,588 | 80.49% | 27 | Madison MS | 4,844 | 4.44% |
| 9 | Coahoma MS | 2,180 | 10.19% | 27 | Leake MS | 8,839 | 41.55% |
| 9 | Quitman MS | 6,176 | 100.00% | 27 | Attala MS | 4,665 | 26.08% |
| 9 | Tunica MS | 9,782 | 100.00% | 28 | DeSoto MS | 25,161 | 13.58% |
| 9 | Tate MS | 3,472 | 12.37% | 29 | Bolivar MS | 24,506 | 79.09% |
| 9 | DeSoto MS | 2,862 | 1.54% | 29 | Sunflower MS | 348 | 1.34% |
| 10 | Panola MS | 11,881 | 35.78% | 30 | Sunflower MS | 2,723 | 10.48% |
| 10 | Lafayette MS | 13,561 | 24.30% | 30 | Tallahatchie MS | 12,715 | 100.00% |
| 11 | Panola MS | 21,327 | 64.22% | 30 | Grenada MS | 9,433 | 43.61% |
| 11 | Tate MS | 2,004 | 7.14% | 31 | Bolivar MS | 4,928 | 15.90% |
| 12 | Lafayette MS | 25,332 | 45.39% | 31 | Sunflower MS | 19,557 | 75.30% |
| 13 | Lafayette MS | 8,502 | 15.23% | 32 | Leflore MS | 23,696 | 83.62% |
| 13 | Marshall MS | 2,602 | 7.71% | 33 | Harrison MS | 25,385 | 12.17% |
| 13 | Benton MS | 5,789 | 75.71% | 34 | Carroll MS | 273 | 2.73% |
| 13 | Pontotoc MS | 2,907 | 9.32% | 34 | Grenada MS | 11,065 | 51.16% |
| 13 | Union MS | 3,579 | 12.88% | 34 | Yalobusha MS | 12,481 | 100.00% |
| 14 | Union MS | 24,198 | 87.12% | 34 | Lafayette MS | 1,417 | 2.54% |
| 15 | Chickasaw MS | 3,271 | 19.12% | 35 | Choctaw MS | 8,246 | 100.00% |
| 15 | Pontotoc MS | 21,020 | 67.41% | 35 | Winston MS | 6,658 | 37.59% |
| 16 | Lee MS | 24,581 | 29.49% | 35 | Oktibbeha MS | 2,036 | 3.93% |
| 17 | Pontotoc MS | 5,007 | 16.06% | 35 | Webster MS | 6,152 | 61.98% |
| 17 | Lee MS | 18,563 | 22.27% | 36 | Oktibbeha MS | 1,555 | 3.00% |
| 18 | Lee MS | 19,676 | 23.61% | 36 | Lowndes MS | 8,230 | 13.98% |
| 18 | Prentiss MS | 4,864 | 19.45% | 36 | Clay MS | 13,339 | 71.58% |
| 19 | Lee MS | 20,523 | 24.62% | 37 | Lowndes MS | 15,481 | 26.29% |
| 19 | Itawamba MS | 4,069 | 17.05% | 37 | Monroe MS | 8,440 | 24.69% |
| 20 | DeSoto MS | 23,494 | 12.68% |  |  |  |  |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-106**

## Communities of Interest (Condensed)     MS_House_ACLURemedy_010

| District | County | Population | % Pop | District | County | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 38 | Oktibbeha MS | 23,506 | 45.39% | 54 | Warren MS | 15,256 | 34.11% |
| 38 | Lowndes MS | 428 | 0.73% | 54 | Issaquena MS | 997 | 74.51% |
| 38 | Clay MS | 1,233 | 6.62% | 54 | Yazoo MS | 6,916 | 25.86% |
| 39 | Lowndes MS | 12,547 | 21.31% | 55 | Warren MS | 24,262 | 54.25% |
| 39 | Monroe MS | 11,252 | 32.92% | 56 | Madison MS | 5,757 | 5.27% |
| 40 | DeSoto MS | 23,951 | 12.92% | 56 | Hinds MS | 19,573 | 8.59% |
| 41 | Lowndes MS | 20,160 | 34.24% | 57 | Madison MS | 23,207 | 21.26% |
| 41 | Clay MS | 4,064 | 21.81% | 57 | Yazoo MS | 818 | 3.06% |
| 42 | Kemper MS | 1,607 | 17.88% | 58 | Madison MS | 24,874 | 22.79% |
| 42 | Winston MS | 9,306 | 52.53% | 59 | Rankin MS | 25,447 | 16.21% |
| 42 | Noxubee MS | 10,285 | 100.00% | 60 | Rankin MS | 25,378 | 16.16% |
| 42 | Lowndes MS | 2,033 | 3.45% | 61 | Rankin MS | 25,472 | 16.22% |
| 43 | Oktibbeha MS | 24,691 | 47.68% | 62 | Rankin MS | 21,792 | 13.88% |
| 44 | Leake MS | 726 | 3.41% | 62 | Copiah MS | 2,999 | 10.57% |
| 44 | Neshoba MS | 23,635 | 81.26% | 62 | Simpson MS | 273 | 1.05% |
| 45 | Lauderdale MS | 9,191 | 12.59% | 63 | Hinds MS | 24,499 | 10.76% |
| 45 | Neshoba MS | 5,452 | 18.74% | 64 | Madison MS | 4,308 | 3.95% |
| 45 | Kemper MS | 6,684 | 74.37% | 64 | Hinds MS | 19,650 | 8.63% |
| 45 | Winston MS | 1,750 | 9.88% | 65 | Hinds MS | 24,020 | 10.55% |
| 46 | Carroll MS | 8,729 | 87.31% | 66 | Hinds MS | 23,108 | 10.15% |
| 46 | Montgomery MS | 9,822 | 100.00% | 67 | Hinds MS | 23,249 | 10.21% |
| 46 | Grenada MS | 1,131 | 5.23% | 68 | Rankin MS | 14,388 | 9.16% |
| 46 | Webster MS | 591 | 5.95% | 68 | Hinds MS | 10,235 | 4.49% |
| 46 | Leflore MS | 3,600 | 12.70% | 69 | Hinds MS | 23,691 | 10.40% |
| 47 | Holmes MS | 12,476 | 73.39% | 70 | Hinds MS | 23,913 | 10.50% |
| 47 | Attala MS | 1,309 | 7.32% | 71 | Hinds MS | 23,814 | 10.46% |
| 47 | Yazoo MS | 10,236 | 38.28% | 72 | Madison MS | 14,959 | 13.71% |
| 48 | Holmes MS | 2,065 | 12.15% | 72 | Hinds MS | 9,292 | 4.08% |
| 48 | Carroll MS | 996 | 9.96% | 73 | Madison MS | 25,112 | 23.01% |
| 48 | Leake MS | 9,137 | 42.95% | 74 | Rankin MS | 25,408 | 16.18% |
| 48 | Attala MS | 11,915 | 66.61% | 75 | Rankin MS | 11,196 | 7.13% |
| 49 | Washington MS | 23,157 | 51.55% | 75 | Scott MS | 7,996 | 28.57% |
| 50 | Bolivar MS | 1,036 | 3.34% | 75 | Madison MS | 6,084 | 5.57% |
| 50 | Issaquena MS | 341 | 25.49% | 76 | Copiah MS | 20,660 | 72.83% |
| 50 | Washington MS | 21,765 | 48.45% | 76 | Hinds MS | 2,698 | 1.18% |
| 51 | Holmes MS | 2,459 | 14.46% | 77 | Rankin MS | 6,576 | 4.19% |
| 51 | Sharkey MS | 3,800 | 100.00% | 77 | Simpson MS | 18,761 | 72.30% |
| 51 | Yazoo MS | 8,773 | 32.80% | 78 | Scott MS | 8,686 | 31.03% |
| 51 | Humphreys MS | 7,785 | 100.00% | 78 | Leake MS | 2,573 | 12.09% |
| 51 | Leflore MS | 1,043 | 3.68% | 78 | Newton MS | 12,375 | 58.12% |
| 52 | DeSoto MS | 13,286 | 7.17% | 79 | Rankin MS | 1,374 | 0.87% |
| 52 | Marshall MS | 10,738 | 31.81% | 79 | Smith MS | 14,209 | 100.00% |
| 53 | Pike MS | 3,212 | 7.97% | 79 | Scott MS | 4,666 | 16.67% |
| 53 | Franklin MS | 2,109 | 27.48% | 79 | Jasper MS | 3,599 | 21.99% |
| 53 | Lincoln MS | 14,973 | 42.89% | 80 | Jones MS | 17,496 | 26.02% |
| 53 | Lawrence MS | 3,124 | 26.00% | 80 | Jasper MS | 4,641 | 28.36% |
| | | | | 80 | Clarke MS | 2,372 | 15.19% |
| | | | | 81 | Newton MS | 3,208 | 15.07% |
| | | | | 81 | Clarke MS | 677 | 4.34% |
| | | | | 81 | Lauderdale MS | 19,340 | 26.50% |
| | | | | 82 | Lauderdale MS | 23,066 | 31.60% |

**PTS-REMEDY-EX.H-107**

## Communities of Interest (Condensed)

| District | County | Population | % Pop | District | County | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 83 | Newton MS | 997 | 4.68% | 99 | Walthall MS | 10,334 | 74.43% |
| 83 | Lauderdale MS | 21,387 | 29.30% | 99 | Marion MS | 7,357 | 30.10% |
| | | | | 99 | Lamar MS | 5,073 | 7.90% |
| 83 | Kemper MS | 697 | 7.75% | 99 | Lawrence MS | 349 | 2.90% |
| 84 | Jasper MS | 8,127 | 49.65% | 100 | Marion MS | 17,084 | 69.90% |
| 84 | Newton MS | 4,711 | 22.13% | 100 | Lamar MS | 6,557 | 10.21% |
| 84 | Clarke MS | 12,566 | 80.47% | 101 | Lamar MS | 25,463 | 39.65% |
| 85 | Jefferson MS | 4,914 | 67.69% | 102 | Lamar MS | 2,055 | 3.20% |
| 85 | Franklin MS | 3,990 | 51.99% | 102 | Forrest MS | 23,094 | 29.55% |
| 85 | Claiborne MS | 9,135 | 100.00% | 103 | Forrest MS | 24,994 | 31.98% |
| 85 | Warren MS | 5,204 | 11.64% | 104 | Forrest MS | 25,323 | 32.40% |
| 86 | Wayne MS | 19,779 | 100.00% | 105 | George MS | 3,445 | 14.15% |
| 86 | Perry MS | 2,435 | 21.15% | 105 | Perry MS | 9,076 | 78.85% |
| 86 | Greene MS | 1,134 | 8.38% | 105 | Greene MS | 12,396 | 91.62% |
| 87 | Lamar MS | 22,672 | 35.30% | 106 | Pearl River MS | 21,573 | 38.42% |
| 87 | Forrest MS | 2,521 | 3.23% | | | | |
| 88 | Jones MS | 23,324 | 34.68% | 106 | Lamar MS | 2,402 | 3.74% |
| 89 | Jones MS | 24,177 | 35.95% | 107 | Stone MS | 9,732 | 53.08% |
| 90 | Covington MS | 16,308 | 88.92% | 107 | George MS | 15,445 | 63.43% |
| | | | | 108 | Pearl River MS | 25,442 | 45.31% |
| 90 | Jones MS | 2,249 | 3.34% | | | | |
| 90 | Forrest MS | 2,226 | 2.85% | 109 | Jackson MS | 18,305 | 12.78% |
| 90 | Simpson MS | 3,666 | 14.13% | 109 | George MS | 5,460 | 22.42% |
| 90 | Jefferson Davis MS | 931 | 8.22% | 110 | Jackson MS | 23,705 | 16.55% |
| | | | | 111 | Jackson MS | 25,341 | 17.69% |
| 91 | Covington MS | 2,032 | 11.08% | 112 | Jackson MS | 25,470 | 17.78% |
| | | | | 113 | Jackson MS | 25,207 | 17.60% |
| 91 | Lawrence MS | 7,866 | 65.46% | 114 | Jackson MS | 25,224 | 17.61% |
| 91 | Simpson MS | 3,249 | 12.52% | 115 | Harrison MS | 25,317 | 12.14% |
| 91 | Jefferson Davis MS | 10,390 | 91.78% | 116 | Harrison MS | 23,970 | 11.49% |
| | | | | 117 | Harrison MS | 23,482 | 11.26% |
| 92 | Lincoln MS | 19,934 | 57.11% | 118 | Harrison MS | 24,865 | 11.92% |
| 92 | Copiah MS | 4,709 | 16.60% | 119 | Harrison MS | 24,714 | 11.85% |
| 92 | Lawrence MS | 677 | 5.63% | 120 | Harrison MS | 24,260 | 11.63% |
| 93 | Hancock MS | 7,542 | 16.38% | 121 | Harrison MS | 25,138 | 12.05% |
| 93 | Pearl River MS | 9,130 | 16.26% | 122 | Hancock MS | 24,742 | 53.73% |
| 93 | Stone MS | 8,601 | 46.92% | | | | |
| 94 | Adams MS | 19,568 | 66.25% | | | | |
| 94 | Jefferson MS | 2,346 | 32.31% | | | | |
| 94 | Franklin MS | 1,187 | 15.47% | | | | |
| 95 | Hancock MS | 13,769 | 29.90% | | | | |
| 95 | Harrison MS | 11,490 | 5.51% | | | | |
| 96 | Wilkinson MS | 8,587 | 100.00% | | | | |
| 96 | Amite MS | 8,463 | 66.53% | | | | |
| 96 | Pike MS | 3,320 | 8.23% | | | | |
| 96 | Adams MS | 2,885 | 9.77% | | | | |
| 97 | Amite MS | 4,257 | 33.47% | | | | |
| 97 | Pike MS | 12,181 | 30.21% | | | | |
| 97 | Adams MS | 7,085 | 23.99% | | | | |
| 97 | Franklin MS | 389 | 5.07% | | | | |
| 98 | Pike MS | 21,611 | 53.59% | | | | |
| 98 | Walthall MS | 3,550 | 25.57% | | | | |

User:
Plan Name: **MS_House_ACLURemedy_010925**
Plan Type:

## Communities of Interest (Condensed)

Thursday, January 9, 2025                                                    2:25 PM

**Whole City/Town : 325**
**City/Town Splits: 289**
**Zero Population City/Town Splits: 20**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Dennis MS | 172 | 100.00% | 7 | Olive Branch MS | 5,229 | 13.17% |
| 1 | Belmont MS | 414 | 22.27% | | | | |
| 1 | Glen MS | 382 | 100.00% | 8 | Strayhorn MS | 284 | 100.00% |
| 1 | Corinth MS | 609 | 4.16% | 8 | Senatobia MS | 6,704 | 80.25% |
| 1 | Farmington MS | 2,055 | 100.00% | 8 | Coldwater MS | 67 | 4.85% |
| 1 | Paden MS | 104 | 100.00% | 8 | Independence MS | 200 | 100.00% |
| 1 | Tishomingo MS | 370 | 100.00% | 9 | Arkabutla MS | 285 | 100.00% |
| 1 | Burnsville MS | 868 | 100.00% | 9 | Coldwater MS | 1,314 | 95.15% |
| 1 | Iuka MS | 3,139 | 100.00% | 9 | Walls MS | 1,263 | 93.49% |
| 2 | Kossuth MS | 160 | 100.00% | 9 | Lakeview MS | 299 | 100.00% |
| 2 | Biggersville MS | 205 | 100.00% | 9 | Friars Point MS | 896 | 100.00% |
| 2 | Jacinto MS | 52 | 100.00% | 9 | Coahoma MS | 229 | 100.00% |
| 2 | Corinth MS | 14,013 | 95.84% | 9 | Lula MS | 204 | 100.00% |
| 3 | Marietta MS | 198 | 100.00% | 9 | Dundee MS | 73 | 100.00% |
| 3 | New Site MS | 122 | 100.00% | 9 | Lambert MS | 1,273 | 100.00% |
| 3 | Belmont MS | 1,445 | 77.73% | 9 | Marks MS | 1,444 | 100.00% |
| 3 | Golden MS | 192 | 100.00% | 9 | Darling MS | 154 | 100.00% |
| 3 | Jumpertown MS | 425 | 100.00% | 9 | Falcon MS | 116 | 100.00% |
| 3 | Booneville MS | 9,126 | 100.00% | 9 | Sledge MS | 368 | 100.00% |
| | | | | 9 | Crenshaw MS | 130 | 20.38% |
| 3 | Rienzi MS | 281 | 100.00% | 9 | Austin MS | 51 | 100.00% |
| 4 | Blue Mountain MS | 948 | 100.00% | 9 | Tunica MS | 1,026 | 100.00% |
| 4 | Ripley MS | 5,462 | 100.00% | 9 | North Tunica MS | 760 | 100.00% |
| 4 | Falkner MS | 437 | 100.00% | | | | |
| 4 | Walnut MS | 704 | 100.00% | 9 | White Oak MS | 595 | 100.00% |
| 4 | Chalybeate MS | 170 | 100.00% | 9 | Tunica Resorts MS | 2,132 | 100.00% |
| 4 | Dumas MS | 471 | 100.00% | 9 | Crowder MS | 322 | 56.20% |
| 5 | Byhalia MS | 164 | 12.25% | 10 | Oxford MS | 8,151 | 32.07% |
| 5 | Victoria MS | 1,066 | 100.00% | 10 | Pope MS | 268 | 100.00% |
| 5 | Red Banks MS | 215 | 100.00% | 10 | Batesville MS | 3,178 | 42.24% |
| 5 | Waterford MS | 112 | 100.00% | 11 | Sardis MS | 1,748 | 100.00% |
| 5 | Holly Springs MS | 6,968 | 100.00% | 11 | Senatobia MS | 1,650 | 19.75% |
| | | | | 11 | Crenshaw MS | 508 | 79.62% |
| 5 | Lamar MS | 39 | 100.00% | 11 | Crowder MS | 251 | 43.80% |
| 6 | Olive Branch MS | 18,570 | 46.76% | 11 | Courtland MS | 470 | 100.00% |
| | | | | 11 | Batesville MS | 4,345 | 57.76% |
| 7 | Southaven MS | 18,786 | 34.38% | 11 | Como MS | 1,118 | 100.00% |
| | | | | 12 | Oxford MS | 15,566 | 61.24% |
| | | | | 12 | University MS | 4,696 | 100.00% |

**PTS-REMEDY-EX.H-109**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 13 | Oxford MS | 1,699 | 6.68% | 21 | Smithville MS | 509 | 100.00% |
| 13 | Abbeville MS | 372 | 100.00% | 21 | Fulton MS | 4,542 | 100.00% |
| 13 | Toccopola MS | 34 | 11.89% | 21 | Tremont MS | 467 | 100.00% |
| 13 | Thaxton MS | 692 | 100.00% | 22 | Aberdeen MS | 4,959 | 99.96% |
| 13 | Bethlehem MS | 319 | 100.00% | 22 | Woodland MS | 110 | 100.00% |
| 13 | Potts Camp MS | 416 | 100.00% | 22 | Houston MS | 3,797 | 100.00% |
| 13 | Hickory Flat MS | 496 | 100.00% | 22 | Van Vleet MS | 95 | 100.00% |
| 13 | Snow Lake Shores MS | 306 | 100.00% | 22 | Okolona MS | 2,513 | 100.00% |
| 13 | Ashland MS | 551 | 100.00% | 22 | Eupora MS | 0 | 0.00% |
| 14 | Sherman MS | 133 | 22.17% | 23 | Big Creek MS | 133 | 100.00% |
| 14 | Myrtle MS | 484 | 100.00% | 23 | Walthall MS | 116 | 100.00% |
| 14 | New Albany MS | 7,626 | 100.00% | 23 | Slate Springs MS | 105 | 100.00% |
| 14 | Blue Springs MS | 436 | 100.00% | 23 | Pittsboro MS | 157 | 100.00% |
| 15 | Houston MS | 0 | 0.00% | 23 | Calhoun City MS | 1,533 | 100.00% |
| 15 | New Houlka MS | 698 | 100.00% | 23 | Derma MS | 957 | 100.00% |
| 15 | Algoma MS | 705 | 100.00% | 23 | Bruce MS | 1,707 | 100.00% |
| 15 | Pontotoc MS | 5,640 | 100.00% | 23 | Vardaman MS | 1,110 | 100.00% |
| 15 | Ecru MS | 901 | 100.00% | 23 | Paris MS | 163 | 100.00% |
| 16 | Plantersville MS | 22 | 2.53% | 23 | Tula MS | 197 | 100.00% |
| 16 | Shannon MS | 1,496 | 100.00% | 23 | Randolph MS | 197 | 100.00% |
| 16 | Verona MS | 2,792 | 100.00% | 23 | Toccopola MS | 252 | 88.11% |
| 16 | Tupelo MS | 14,136 | 37.28% | 23 | Mantee MS | 237 | 100.00% |
| 17 | Sherman MS | 460 | 76.67% | 24 | Hernando MS | 677 | 3.95% |
| 17 | Tupelo MS | 17,051 | 44.96% | 24 | Southaven MS | 10,597 | 19.39% |
| 18 | Sherman MS | 7 | 1.17% | 24 | Bridgetown MS | 2,281 | 100.00% |
| 18 | Saltillo MS | 4,507 | 91.57% | 24 | Pleasant Hill MS | 1,863 | 100.00% |
| 18 | Guntown MS | 2,410 | 100.00% | 24 | Olive Branch MS | 2,275 | 5.73% |
| 18 | Baldwyn MS | 3,071 | 100.00% | 25 | Eudora MS | 386 | 100.00% |
| 18 | Wheeler MS | 274 | 100.00% | 25 | Hernando MS | 1,049 | 6.12% |
| 18 | Tupelo MS | 3,593 | 9.47% | 25 | Walls MS | 88 | 6.51% |
| 19 | Plantersville MS | 846 | 97.47% | 25 | Lynchburg MS | 2,466 | 100.00% |
| 19 | Saltillo MS | 415 | 8.43% | 25 | Horn Lake MS | 7,511 | 28.09% |
| 19 | Mooreville MS | 859 | 100.00% | 25 | Southaven MS | 5,179 | 9.48% |
| 19 | Mantachie MS | 1,121 | 100.00% | 26 | Duncan MS | 276 | 100.00% |
| 19 | Kirkville MS | 308 | 100.00% | 26 | Rena Lara MS | 123 | 100.00% |
| 19 | Nettleton MS | 845 | 43.67% | 26 | Alligator MS | 116 | 100.00% |
| 19 | Tupelo MS | 3,143 | 8.29% | 26 | Dublin MS | 24 | 100.00% |
| 20 | Southaven MS | 15,360 | 28.11% | 26 | Bobo MS | 118 | 100.00% |
| 20 | Olive Branch MS | 8,134 | 20.48% | 26 | Farrell MS | 200 | 100.00% |
| 21 | Amory MS | 35 | 0.53% | 26 | Clarksdale MS | 14,903 | 100.00% |
| 21 | Hatley MS | 495 | 100.00% | 26 | Lyon MS | 296 | 100.00% |
|  |  |  |  | 26 | Jonestown MS | 962 | 100.00% |

**PTS-REMEDY-EX.H-110**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 27 | Lena MS | 157 | 100.00% | 34 | Water Valley MS | 3,380 | 100.00% |
| 27 | Carthage MS | 2,668 | 54.44% | 34 | Taylor MS | 355 | 100.00% |
| 27 | Redwater MS | 483 | 70.72% | 34 | Holcomb MS | 568 | 100.00% |
| 27 | Kosciusko MS | 3,641 | 51.18% | 34 | Grenada MS | 4,922 | 38.76% |
| 27 | Forest MS | 3,596 | 66.22% | 34 | Tillatoba MS | 95 | 100.00% |
| 27 | Hillsboro MS | 1,072 | 100.00% | 34 | Oakland MS | 462 | 100.00% |
| 28 | Hernando MS | 15,412 | 89.93% | 34 | Coffeeville MS | 797 | 100.00% |
| 29 | Scott MS | 90 | 100.00% | 35 | French Camp MS | 256 | 100.00% |
| 29 | Bolivar MS | 39 | 100.00% | | | | |
| 29 | Benoit MS | 365 | 100.00% | 35 | Weir MS | 441 | 100.00% |
| 29 | Beulah MS | 242 | 100.00% | 35 | Eupora MS | 2,018 | 100.00% |
| 29 | Rosedale MS | 1,584 | 100.00% | 35 | Ackerman MS | 1,594 | 100.00% |
| 29 | Pace MS | 183 | 100.00% | 35 | Noxapater MS | 390 | 100.00% |
| 29 | Cleveland MS | 9,681 | 86.45% | | | | |
| 29 | Renova MS | 676 | 100.00% | 35 | Louisville MS | 2,190 | 36.07% |
| 29 | Gunnison MS | 295 | 100.00% | 35 | Sturgis MS | 207 | 100.00% |
| 29 | Symonds MS | 72 | 100.00% | 35 | Mathiston MS | 831 | 100.00% |
| 29 | Merigold MS | 379 | 100.00% | | | | |
| 29 | Mound Bayou MS | 1,534 | 100.00% | 35 | Maben MS | 287 | 37.22% |
| | | | | 35 | Longview MS | 116 | 39.32% |
| 29 | Winstonville MS | 153 | 100.00% | 36 | Columbus MS | 7,554 | 31.37% |
| | | | | 36 | Maben MS | 484 | 62.78% |
| 29 | Shelby MS | 2,021 | 100.00% | 36 | Pheba MS | 160 | 100.00% |
| 30 | Drew MS | 1,852 | 100.00% | 36 | West Point MS | 5,926 | 58.64% |
| 30 | Tutwiler MS | 2,476 | 100.00% | | | | |
| 30 | Sumner MS | 278 | 100.00% | 37 | Columbus MS | 104 | 0.43% |
| 30 | Webb MS | 416 | 100.00% | 37 | New Hope MS | 3,161 | 100.00% |
| 30 | Glendora MS | 154 | 100.00% | | | | |
| 30 | Charleston MS | 1,884 | 100.00% | 37 | Amory MS | 6,631 | 99.47% |
| | | | | 37 | Caledonia MS | 0 | 0.00% |
| 30 | Grenada MS | 7,778 | 61.24% | 37 | Gattman MS | 77 | 100.00% |
| 31 | Shaw MS | 1,457 | 100.00% | 38 | Starkville MS | 11,513 | 47.26% |
| 31 | Boyle MS | 532 | 100.00% | 38 | Mississippi State MS | 12 | 0.24% |
| 31 | Cleveland MS | 1,518 | 13.55% | | | | |
| 31 | Doddsville MS | 69 | 100.00% | 38 | Artesia MS | 304 | 100.00% |
| | | | | 38 | West Point MS | 1,224 | 12.11% |
| 31 | Ruleville MS | 2,642 | 100.00% | | | | |
| 31 | Inverness MS | 868 | 100.00% | 39 | Columbus MS | 2,820 | 11.71% |
| 31 | Indianola MS | 9,646 | 100.00% | 39 | Columbus AFB MS | 1,604 | 100.00% |
| 31 | Moorhead MS | 1,937 | 100.00% | | | | |
| | | | | 39 | New Hamilton MS | 533 | 100.00% |
| 31 | Sunflower MS | 964 | 100.00% | 39 | Hamilton MS | 404 | 100.00% |
| 32 | Schlater MS | 236 | 100.00% | 39 | Aberdeen MS | 2 | 0.04% |
| 32 | Mississippi Valley State University MS | 805 | 100.00% | 39 | Caledonia MS | 1,135 | 100.00% |
| | | | | 39 | Nettleton MS | 1,090 | 56.33% |
| 32 | Itta Bena MS | 1,149 | 68.43% | 40 | Horn Lake MS | 19,225 | 71.91% |
| 32 | Sidon MS | 311 | 100.00% | | | | |
| 32 | Greenwood MS | 11,215 | 77.40% | 40 | Southaven MS | 4,726 | 8.65% |
| 33 | Lyman MS | 2 | 0.08% | | | | |
| 33 | Gulfport MS | 16,896 | 23.17% | 41 | Columbus MS | 13,606 | 56.49% |

**PTS-REMEDY-EX.H-111**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 41 | West Point MS | 2,955 | 29.24% | 47 | Lexington MS | 1,602 | 100.00% |
| 42 | Louisville MS | 3,882 | 63.93% | 48 | Durant MS | 881 | 39.49% |
| 42 | Crawford MS | 415 | 100.00% | 48 | West MS | 153 | 100.00% |
| 42 | Scooba MS | 744 | 100.00% | 48 | Vaiden MS | 312 | 34.40% |
| 42 | Shuqualak MS | 399 | 100.00% | 48 | Carthage MS | 2,233 | 45.56% |
| 42 | Macon MS | 2,582 | 100.00% | 48 | Standing Pine MS | 455 | 88.01% |
| 42 | Brooksville MS | 915 | 100.00% | 48 | Redwater MS | 200 | 29.28% |
| 43 | Longview MS | 179 | 60.68% | 48 | Kosciusko MS | 3,473 | 48.82% |
| 43 | Starkville MS | 12,847 | 52.74% | 48 | Ethel MS | 348 | 100.00% |
| 43 | Mississippi State MS | 4,956 | 99.76% | 48 | McCool MS | 103 | 100.00% |
| 44 | Sebastopol MS | 0 | 0.00% | 49 | Greenville MS | 20,870 | 70.34% |
| 44 | Pearl River MS | 3,822 | 100.00% | 49 | Winterville MS | 96 | 100.00% |
| 44 | Union MS | 559 | 27.38% | 50 | Skene MS | 210 | 100.00% |
| 44 | Tucker MS | 642 | 100.00% | 50 | Glen Allan MS | 298 | 100.00% |
| 44 | Philadelphia MS | 4,745 | 66.66% | 50 | Grace MS | 77 | 100.00% |
| 45 | Meridian MS | 4,053 | 11.56% | 50 | Greenville MS | 8,800 | 29.66% |
| 45 | Marion MS | 1,751 | 100.00% | 50 | Metcalfe MS | 816 | 100.00% |
| 45 | Philadelphia MS | 2,373 | 33.34% | 50 | Hollandale MS | 2,323 | 100.00% |
| 45 | Bogue Chitto MS | 864 | 100.00% | 50 | Arcola MS | 304 | 100.00% |
| 45 | Meridian Station MS | 0 | 0.00% | 50 | Leland MS | 3,988 | 100.00% |
| 45 | De Kalb MS | 877 | 100.00% | 50 | Stoneville MS | 39 | 100.00% |
| 45 | Lauderdale MS | 395 | 100.00% | 50 | Elizabeth MS | 127 | 100.00% |
| 45 | Porterville MS | 34 | 100.00% | 51 | Yazoo City MS | 7,361 | 71.36% |
| 46 | North Carrollton MS | 405 | 100.00% | 51 | Isola MS | 638 | 100.00% |
| 46 | Vaiden MS | 595 | 65.60% | 51 | Silver City MS | 223 | 100.00% |
| 46 | Winona MS | 4,505 | 100.00% | 51 | Belzoni MS | 1,938 | 100.00% |
| 46 | Kilmichael MS | 639 | 100.00% | 51 | Tchula MS | 1,652 | 100.00% |
| 46 | Stewart MS | 99 | 100.00% | 51 | Morgan City MS | 207 | 100.00% |
| 46 | Greenwood MS | 3,275 | 22.60% | 51 | Itta Bena MS | 530 | 31.57% |
| 46 | Carrollton MS | 423 | 100.00% | 51 | Cruger MS | 268 | 100.00% |
| 46 | Duck Hill MS | 619 | 100.00% | 51 | Cary MS | 241 | 100.00% |
| 46 | Elliott MS | 880 | 100.00% | 51 | Rolling Fork MS | 1,883 | 100.00% |
| 47 | Durant MS | 1,350 | 60.51% | 51 | Nitta Yuma MS | 8 | 100.00% |
| 47 | Yazoo City MS | 2,685 | 26.03% | 51 | Anguilla MS | 496 | 100.00% |
| 47 | Eden MS | 133 | 100.00% | 51 | Panther Burn MS | 115 | 100.00% |
| 47 | Benton MS | 46 | 11.08% | 51 | Delta City MS | 70 | 100.00% |
| 47 | Pickens MS | 920 | 100.00% | 51 | Louise MS | 178 | 100.00% |
| 47 | Goodman MS | 1,258 | 100.00% | 52 | Olive Branch MS | 5,503 | 13.86% |
| 47 | Sallis MS | 131 | 100.00% | 52 | Byhalia MS | 1,175 | 87.75% |
| | | | | 52 | Mount Pleasant MS | 293 | 100.00% |
| | | | | 53 | Bogue Chitto MS | 45 | 10.30% |

Maptitude
For Redistricting

**PTS-REMEDY-EX.H-112**

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 53 | Brookhaven MS | 6,657 | 57.02% | 63 | Bolton MS | 441 | 100.00% |
| 54 | Vicksburg MS | 2,766 | 12.82% | 63 | Byram MS | 382 | 3.02% |
| 54 | Beechwood MS | 1,704 | 49.12% | 63 | Raymond MS | 1,960 | 100.00% |
| 54 | Bovina MS | 516 | 100.00% | 63 | Clinton MS | 3,145 | 11.19% |
| 54 | Redwood MS | 84 | 100.00% | 63 | Jackson MS | 1,453 | 0.95% |
| 54 | Bentonia MS | 123 | 38.56% | 64 | Ridgeland MS | 2,827 | 11.61% |
| 54 | Yazoo City MS | 270 | 2.62% | 64 | Madison MS | 1,115 | 4.02% |
| 54 | Benton MS | 369 | 88.92% | 64 | Jackson MS | 19,650 | 12.78% |
| 54 | Eagle Bend MS | 296 | 100.00% | 65 | Jackson MS | 24,020 | 15.63% |
| 54 | Mayersville MS | 433 | 100.00% | 66 | Terry MS | 282 | 21.63% |
| 54 | Valley Park MS | 71 | 100.00% | 66 | Byram MS | 2,544 | 20.09% |
| 54 | Satartia MS | 41 | 100.00% | 66 | Jackson MS | 11,689 | 7.61% |
| 55 | Vicksburg MS | 17,841 | 82.70% | 67 | Jackson MS | 23,249 | 15.13% |
| 55 | Beechwood MS | 1,765 | 50.88% | 68 | Richland MS | 3,026 | 42.40% |
| 56 | Madison MS | 2,545 | 9.17% | 68 | Pearl MS | 5,265 | 19.42% |
| 56 | Clinton MS | 18,439 | 65.62% | 68 | Flowood MS | 1,432 | 14.04% |
| 56 | Jackson MS | 0 | 0.00% | 68 | Jackson MS | 10,235 | 6.66% |
| 56 | Flora MS | 1,037 | 62.96% | 69 | Jackson MS | 23,691 | 15.41% |
| 57 | Bentonia MS | 196 | 61.44% | 70 | Clinton MS | 6,516 | 23.19% |
| 57 | Flora MS | 610 | 37.04% | 70 | Jackson MS | 15,856 | 10.32% |
| 57 | Kearney Park MS | 1,048 | 100.00% | 71 | Byram MS | 9,740 | 76.90% |
| 57 | Gluckstadt MS | 353 | 11.00% | 71 | Jackson MS | 14,066 | 9.15% |
| 57 | Canton MS | 10,948 | 100.00% | 72 | Ridgeland MS | 14,462 | 59.42% |
| 58 | Ridgeland MS | 0 | 0.00% | 72 | Jackson MS | 9,789 | 6.37% |
| 58 | Madison MS | 6,650 | 23.97% | 73 | Ridgeland MS | 7,051 | 28.97% |
| 58 | Gluckstadt MS | 2,855 | 89.00% | 73 | Madison MS | 16,454 | 59.30% |
| 58 | Canton MS | 0 | 0.00% | 73 | Jackson MS | 0 | 0.00% |
| 59 | Flowood MS | 3,095 | 30.34% | 74 | Pearl MS | 0 | 0.00% |
| 60 | Robinhood MS | 1,491 | 100.00% | 74 | Flowood MS | 4,747 | 46.53% |
| 60 | Pearl MS | 5 | 0.02% | 74 | Brandon MS | 7,837 | 31.18% |
| 60 | Brandon MS | 14,637 | 58.23% | 74 | Pelahatchie MS | 36 | 2.83% |
| 61 | Pearl MS | 21,845 | 80.56% | 75 | Madison MS | 983 | 3.54% |
| 61 | Flowood MS | 928 | 9.10% | 75 | Pelahatchie MS | 1,236 | 97.17% |
| 61 | Jackson MS | 3 | 0.00% | 75 | Morton MS | 3,620 | 97.55% |
| 61 | Brandon MS | 2,664 | 10.60% | 76 | Georgetown MS | 192 | 76.19% |
| 62 | Florence MS | 4,572 | 100.00% | 76 | Wesson MS | 5 | 0.27% |
| 62 | Richland MS | 4,111 | 57.60% | 76 | Beauregard MS | 289 | 100.00% |
| 62 | Crystal Springs MS | 1,140 | 23.45% | 76 | Hazlehurst MS | 3,619 | 100.00% |
| 62 | Cleary MS | 1,688 | 100.00% | 76 | Crystal Springs MS | 3,722 | 76.55% |
| 63 | Utica MS | 636 | 100.00% | 76 | Terry MS | 1,022 | 78.37% |
| 63 | Learned MS | 56 | 100.00% | 77 | Mendenhall MS | 2,199 | 100.00% |
| 63 | Edwards MS | 995 | 100.00% | 77 | Magee MS | 2,118 | 53.11% |
|  |  |  |  | 77 | Florence MS | 0 | 0.00% |
|  |  |  |  | 77 | Braxton MS | 186 | 100.00% |
|  |  |  |  | 77 | D'Lo MS | 373 | 100.00% |
|  |  |  |  | 77 | Puckett MS | 342 | 100.00% |

**PTS-REMEDY-EX.H-113**

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 78 | Walnut Grove MS | 510 | 100.00% | 84 | Hickory MS | 408 | 100.00% |
| | | | | 84 | Enterprise MS | 496 | 100.00% |
| 78 | Standing Pine MS | 62 | 11.99% | 84 | Stonewall MS | 879 | 100.00% |
| 78 | Sebastopol MS | 266 | 100.00% | 84 | Quitman MS | 2,061 | 100.00% |
| 78 | Decatur MS | 1,945 | 100.00% | 84 | Bay Springs MS | 1,280 | 76.65% |
| 78 | Union MS | 1,483 | 72.62% | 84 | Louin MS | 275 | 100.00% |
| 78 | Forest MS | 7 | 0.13% | 84 | Montrose MS | 104 | 100.00% |
| 78 | Harperville MS | 250 | 100.00% | 84 | Newton MS | 2,374 | 74.30% |
| 78 | Lake MS | 475 | 100.00% | 85 | Fayette MS | 1,376 | 95.22% |
| 78 | Conehatta MS | 1,376 | 100.00% | 85 | Alcorn State University MS | 1,120 | 100.00% |
| 78 | Newton MS | 0 | 0.00% | 85 | Port Gibson MS | 1,269 | 100.00% |
| 79 | Polkville MS | 588 | 100.00% | 85 | Meadville MS | 448 | 100.00% |
| 79 | Pelahatchie MS | 0 | 0.00% | 85 | Bude MS | 780 | 100.00% |
| 79 | Morton MS | 91 | 2.45% | 85 | Pattison MS | 176 | 100.00% |
| 79 | Mize MS | 317 | 100.00% | 85 | Hermanville MS | 692 | 100.00% |
| 79 | Taylorsville MS | 1,148 | 100.00% | 85 | Vicksburg MS | 966 | 4.48% |
| 79 | Bay Springs MS | 390 | 23.35% | 86 | Clara MS | 386 | 100.00% |
| 79 | Raleigh MS | 1,094 | 100.00% | 86 | Waynesboro MS | 4,567 | 100.00% |
| 79 | Forest MS | 1,827 | 33.65% | 86 | Buckatunna MS | 383 | 100.00% |
| 79 | Sylvarena MS | 87 | 100.00% | 86 | Richton MS | 514 | 55.87% |
| 80 | Sandersville MS | 636 | 100.00% | 86 | State Line MS | 452 | 100.00% |
| 80 | Heidelberg MS | 637 | 100.00% | 87 | Sumrall MS | 1,765 | 100.00% |
| 80 | Shubuta MS | 406 | 100.00% | 87 | Oak Grove MS | 874 | 49.72% |
| 80 | De Soto MS | 68 | 24.82% | 87 | West Hattiesburg MS | 1,265 | 21.06% |
| 80 | Pachuta MS | 207 | 100.00% | 87 | Hattiesburg MS | 989 | 2.03% |
| 80 | Laurel MS | 12,244 | 71.35% | 88 | Ovett MS | 183 | 100.00% |
| 81 | Chunky MS | 272 | 100.00% | 88 | Eastabuchie MS | 125 | 66.84% |
| 81 | Collinsville MS | 178 | 8.97% | 88 | Moselle MS | 304 | 100.00% |
| 81 | Nellieburg MS | 711 | 54.03% | 88 | Laurel MS | 0 | 0.00% |
| 81 | Meridian MS | 1,641 | 4.68% | 88 | Soso MS | 418 | 100.00% |
| 81 | Toomsuba MS | 778 | 100.00% | 89 | Sharon MS | 1,344 | 100.00% |
| 81 | Newton MS | 821 | 25.70% | 89 | Ellisville MS | 4,652 | 100.00% |
| 82 | Nellieburg MS | 605 | 45.97% | 89 | Laurel MS | 4,917 | 28.65% |
| 82 | Meridian MS | 20,931 | 59.71% | 90 | Mount Olive MS | 284 | 31.73% |
| 83 | Collinsville MS | 1,806 | 91.03% | 90 | Magee MS | 1,870 | 46.89% |
| 83 | Meridian MS | 8,427 | 24.04% | 90 | Hattiesburg MS | 104 | 0.21% |
| 83 | Meridian Station MS | 581 | 100.00% | 90 | Rawls Springs MS | 1,202 | 100.00% |
| 84 | De Soto MS | 206 | 75.18% | 90 | Collins MS | 2,342 | 100.00% |
| 84 | Pachuta MS | 0 | 0.00% | 90 | Seminary MS | 305 | 100.00% |

**PTS-REMEDY-EX.H-114**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 91 | Monticello MS | 1,441 | 100.00% | 99 | Purvis MS | 116 | 6.08% |
| 91 | Silver Creek MS | 175 | 100.00% | 100 | Columbia MS | 5,864 | 100.00% |
| 91 | New Hebron MS | 386 | 100.00% | 100 | Purvis MS | 1,793 | 93.92% |
| 91 | Prentiss MS | 976 | 100.00% | 101 | Oak Grove MS | 884 | 50.28% |
| 91 | Bassfield MS | 192 | 100.00% | 101 | West Hattiesburg MS | 4,741 | 78.94% |
| 91 | Mount Olive MS | 611 | 68.27% | 101 | Hattiesburg MS | 3,536 | 7.26% |
| 92 | Georgetown MS | 60 | 23.81% | 101 | Arnold Line MS | 2,333 | 100.00% |
| 92 | Bogue Chitto MS | 392 | 89.70% | 102 | Hattiesburg MS | 24,386 | 50.04% |
| 92 | Brookhaven MS | 5,017 | 42.98% | 103 | Hattiesburg MS | 19,669 | 40.36% |
| 92 | Wesson MS | 1,828 | 99.73% | 103 | Glendale MS | 1,681 | 100.00% |
| 93 | Picayune MS | 0 | 0.00% | 103 | Petal MS | 1,873 | 17.01% |
| 93 | Wiggins MS | 2,438 | 57.07% | 104 | Hattiesburg MS | 46 | 0.09% |
| 93 | Bond MS | 256 | 50.59% | 104 | Eastabuchie MS | 62 | 33.16% |
| 94 | Natchez MS | 8,944 | 61.60% | 104 | Petal MS | 9,137 | 82.99% |
| 94 | Morgantown MS | 1,334 | 100.00% | 105 | New Augusta MS | 554 | 100.00% |
| 94 | Roxie MS | 469 | 100.00% | 105 | Runnelstown MS | 320 | 100.00% |
| 94 | Fayette MS | 69 | 4.78% | 105 | Richton MS | 406 | 44.13% |
| 95 | Bay St. Louis MS | 0 | 0.00% | 105 | Leaf MS | 62 | 100.00% |
| 95 | Diamondhead MS | 9,529 | 100.00% | 105 | McLain MS | 313 | 100.00% |
| 95 | Kiln MS | 1,669 | 75.04% | 105 | Leakesville MS | 3,775 | 100.00% |
| 95 | Lyman MS | 2,325 | 98.02% | 105 | Beaumont MS | 669 | 100.00% |
| 96 | Woodville MS | 928 | 100.00% | 106 | Picayune MS | 1,582 | 13.31% |
| 96 | Centreville MS | 1,258 | 100.00% | 106 | Poplarville MS | 2,833 | 100.00% |
| 96 | Gloster MS | 897 | 100.00% | 106 | Lumberton MS | 1,617 | 100.00% |
| 96 | Crosby MS | 242 | 100.00% | 107 | Lucedale MS | 2,869 | 100.00% |
| 96 | Liberty MS | 560 | 100.00% | 107 | Wiggins MS | 1,834 | 42.93% |
| 96 | Osyka MS | 381 | 100.00% | 107 | Bond MS | 250 | 49.41% |
| 96 | Magnolia MS | 0 | 0.00% | 107 | Benndale MS | 65 | 100.00% |
| 96 | Cloverdale MS | 557 | 100.00% | 108 | Nicholson MS | 2,833 | 100.00% |
| 96 | Natchez MS | 975 | 6.71% | 108 | Picayune MS | 10,303 | 86.69% |
| 97 | McComb MS | 3,678 | 29.63% | 108 | Hide-A-Way Lake MS | 2,065 | 100.00% |
| 97 | Summit MS | 74 | 4.92% | 109 | Escatawpa MS | 307 | 9.43% |
| 97 | Natchez MS | 4,601 | 31.69% | 109 | Wade MS | 996 | 100.00% |
| 98 | Magnolia MS | 1,883 | 100.00% | 109 | Big Point MS | 618 | 100.00% |
| 98 | Fernwood MS | 286 | 100.00% | 109 | Hurley MS | 1,557 | 100.00% |
| 98 | McComb MS | 8,735 | 70.37% | 109 | Agricola MS | 346 | 100.00% |
| 98 | Summit MS | 1,431 | 95.08% | 109 | Vancleave MS | 4,058 | 72.57% |
| 99 | Tylertown MS | 1,515 | 100.00% | | | | |
| 99 | Kokomo MS | 150 | 100.00% | | | | |
| 99 | Foxworth MS | 523 | 100.00% | | | | |
| 99 | Baxterville MS | 267 | 100.00% | | | | |

**PTS-REMEDY-EX.H-115**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 110 | Moss Point MS | 11,283 | 92.89% | 121 | Gulfport MS | 1,231 | 1.69% |
| 110 | Pascagoula MS | 12,422 | 56.44% | 122 | Pearlington MS | 1,153 | 100.00% |
| 111 | Escatawpa MS | 2,947 | 90.57% | 122 | Waveland MS | 7,210 | 100.00% |
| 111 | Moss Point MS | 864 | 7.11% | 122 | Bay St. Louis MS | 9,284 | 100.00% |
| 111 | Helena MS | 983 | 100.00% | 122 | Kiln MS | 555 | 24.96% |
| 111 | Ocean Springs MS | 1,108 | 6.01% | | | | |
| 111 | Pascagoula MS | 9,588 | 43.56% | | | | |
| 111 | Gautier MS | 932 | 4.90% | | | | |
| 112 | Moss Point MS | 0 | 0.00% | | | | |
| 112 | Ocean Springs MS | 348 | 1.89% | | | | |
| 112 | Gulf Hills MS | 390 | 4.57% | | | | |
| 112 | Gautier MS | 18,092 | 95.10% | | | | |
| 112 | Vancleave MS | 1,290 | 23.07% | | | | |
| 113 | Ocean Springs MS | 15,772 | 85.58% | | | | |
| 113 | Gulf Park Estates MS | 5,972 | 100.00% | | | | |
| 113 | Gulf Hills MS | 3,071 | 36.02% | | | | |
| 114 | Ocean Springs MS | 1,201 | 6.52% | | | | |
| 114 | St. Martin MS | 7,811 | 100.00% | | | | |
| 114 | Gulf Hills MS | 5,065 | 59.41% | | | | |
| 114 | Latimer MS | 6,720 | 100.00% | | | | |
| 114 | Vancleave MS | 244 | 4.36% | | | | |
| 115 | Biloxi MS | 18,162 | 36.73% | | | | |
| 115 | D'Iberville MS | 7,155 | 56.25% | | | | |
| 116 | Saucier MS | 1,077 | 100.00% | | | | |
| 116 | Biloxi MS | 7,805 | 15.78% | | | | |
| 116 | D'Iberville MS | 5,566 | 43.75% | | | | |
| 117 | Biloxi MS | 23,482 | 47.49% | | | | |
| 118 | Gulfport MS | 24,865 | 34.10% | | | | |
| 118 | Biloxi MS | 0 | 0.00% | | | | |
| 119 | Long Beach MS | 193 | 1.15% | | | | |
| 119 | Gulfport MS | 23,856 | 32.71% | | | | |
| 120 | Long Beach MS | 16,571 | 98.75% | | | | |
| 120 | Gulfport MS | 6,078 | 8.33% | | | | |
| 121 | Henderson Point MS | 232 | 100.00% | | | | |
| 121 | DeLisle MS | 1,275 | 100.00% | | | | |
| 121 | Pass Christian MS | 5,686 | 100.00% | | | | |
| 121 | Long Beach MS | 16 | 0.10% | | | | |
| 121 | Lyman MS | 45 | 1.90% | | | | |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-116**

User:
Plan Name: **MS_House_ACLURemedy_010925**
Plan Type:

# Communities of Interest (Condensed)

Thursday, January 9, 2025                                                      2:23 PM

**Whole Voting District : 1,602**
**Voting District Splits: 513**
**Zero Population Voting District Splits: 26**

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Glen | 2,004 | 100.00% | 3 | Tuscumbia-New Chandler | 1,336 | 100.00% |
| 1 | Central | 3,018 | 100.00% | 3 | Odom Hill | 872 | 100.00% |
| 1 | Dennis | 467 | 100.00% | 3 | Marietta | 1,204 | 100.00% |
| 1 | North Belmont | 651 | 100.00% | 3 | New Site | 1,042 | 100.00% |
| 1 | Belmont | 154 | 8.15% | 3 | Cotton Springs | 441 | 100.00% |
| 1 | Five-Point | 3,332 | 100.00% | 3 | Golden | 1,063 | 100.00% |
| 1 | Paden | 532 | 100.00% | 3 | Belmont | 1,735 | 91.85% |
| 1 | Burnsville | 1,722 | 100.00% | 4 | Pine Grove | 408 | 100.00% |
| 1 | Spring Hill | 924 | 100.00% | 4 | Peoples | 252 | 100.00% |
| 1 | Tishomingo | 2,112 | 100.00% | 4 | Providence | 513 | 100.00% |
| 1 | East Iuka | 2,778 | 100.00% | 4 | Chapman | 673 | 100.00% |
| 1 | Luka | 3,842 | 100.00% | 4 | Spout Springs | 436 | 100.00% |
| 1 | North Burnsville | 1,190 | 100.00% | 4 | Bethel | 195 | 100.00% |
| 1 | Coles Mill | 1,052 | 100.00% | 4 | Chalybeate | 1,230 | 100.00% |
| 1 | Hubbard-Salem | 187 | 100.00% | 4 | Union Center | 1,112 | 56.82% |
| 2 | Union Center | 845 | 43.18% | 4 | Blue Mountain | 2,015 | 100.00% |
| 2 | Kossuth | 2,805 | 100.00% | 4 | Palmer | 845 | 100.00% |
| 2 | Wenasoga | 1,743 | 100.00% | 4 | Shady Grove | 244 | 100.00% |
| 2 | Biggersville | 1,403 | 100.00% | 4 | Cotton Plant | 575 | 100.00% |
| 2 | Jacinto | 574 | 100.00% | 4 | New Hope | 486 | 100.00% |
| 2 | Shady Grove | 1,825 | 100.00% | 4 | S.W. Ripley | 2,321 | 100.00% |
| 2 | College Hill | 3,320 | 100.00% | 4 | Clarysville | 268 | 100.00% |
| 2 | West Corinth | 1,711 | 100.00% | 4 | North Ripley | 2,690 | 100.00% |
| 2 | South Corinth | 2,662 | 100.00% | 4 | Falkner | 1,347 | 100.00% |
| 2 | Pinecrest | 1,229 | 100.00% | 4 | Ripley | 2,533 | 100.00% |
| 2 | East Corinth | 2,946 | 100.00% | 4 | North Falkner | 391 | 100.00% |
| 2 | North Corinth | 2,026 | 100.00% | 4 | Tiplersville | 604 | 100.00% |
| 3 | Blackland | 712 | 100.00% | 4 | Threeforks | 538 | 100.00% |
| 3 | Crossroads | 1,239 | 100.00% | 4 | Walnut | 1,122 | 100.00% |
| 3 | Booneville | 3,284 | 100.00% | 4 | Brownfield | 290 | 100.00% |
| 3 | West Booneville | 3,392 | 100.00% | 4 | Dumas | 986 | 100.00% |
| 3 | Thrasher | 902 | 100.00% | 4 | Mitchell | 427 | 100.00% |
| 3 | East Booneville | 2,410 | 100.00% | 4 | Dry Creek | 621 | 100.00% |
| 3 | North Booneville | 1,954 | 100.00% | 5 | Hudsonville | 561 | 100.00% |
| 3 | Rienzi | 1,990 | 100.00% | 5 | Early Grove | 504 | 100.00% |
| 3 | Hills Chapel-New Hope | 1,797 | 100.00% | 5 | Lamar | 1,506 | 100.00% |
| | | | | 5 | Canaan | 351 | 23.21% |
| | | | | 5 | Wall Hill | 1,273 | 100.00% |
| | | | | 5 | Watson | 1,015 | 100.00% |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-117**

## Communities of Interest (Condensed)    MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 5 | Warsaw | 1,550 | 100.00% | 8 | Palestine | 666 | 100.00% |
| 5 | College Hill | 224 | 6.44% | 8 | Thyatira | 610 | 100.00% |
| 5 | Laws Hill | 356 | 100.00% | 8 | Independence | 3,404 | 100.00% |
| 5 | Abbeville | 852 | 47.70% | | | | |
| 5 | Chulahoma | 757 | 100.00% | 8 | Wyatte | 397 | 100.00% |
| 5 | Victoria | 870 | 100.00% | 8 | Harmontown | 1,120 | 100.00% |
| 5 | Marianna | 1,009 | 100.00% | 8 | Strayhorn 2 | 874 | 100.00% |
| 5 | Redbanks | 1,665 | 100.00% | 8 | Senatobia No.2 | 2,989 | 100.00% |
| 5 | Waterford | 1,021 | 100.00% | | | | |
| 5 | South Holly Springs | 2,576 | 100.00% | 8 | Senatobia 3 | 560 | 25.39% |
| | | | | 8 | Coldwater | 1,185 | 47.23% |
| 5 | West Holly Springs | 1,751 | 100.00% | 9 | Friar's Point | 1,372 | 100.00% |
| | | | | 9 | Coahoma | 331 | 100.00% |
| 5 | N. Holly Springs Dist. 2 | 1,409 | 96.11% | 9 | Lula | 477 | 100.00% |
| | | | | 9 | West Lambert | 758 | 100.00% |
| | | | | 9 | Northwest Marks | 989 | 100.00% |
| 5 | Cayce | 896 | 53.49% | 9 | Lambert | 726 | 100.00% |
| 5 | N. Holly Springs Dist. 1 | 3,199 | 100.00% | 9 | Southwest Marks | 592 | 100.00% |
| 6 | Ingram's Mill | 2,489 | 100.00% | 9 | District 3 South | 598 | 100.00% |
| 6 | Lewisburg East | 950 | 100.00% | 9 | District 3 North | 716 | 100.00% |
| 6 | Fairhaven | 4,504 | 100.00% | 9 | Darling | 256 | 100.00% |
| 6 | Olive Branch South | 6,130 | 100.00% | 9 | Two Mile Lake | 723 | 100.00% |
| 6 | Olive Branch North | 5,333 | 100.00% | 9 | Sledge | 690 | 100.00% |
| 6 | Cumberland | 4,327 | 100.00% | 9 | Crenshaw | 339 | 100.00% |
| 7 | Northwest Community College | 2,702 | 35.57% | 9 | West End Store | 206 | 100.00% |
| | | | | 9 | Mhoon Landing | 152 | 100.00% |
| 7 | Southhaven South | 908 | 29.56% | 9 | Superintendent of Education | 861 | 100.00% |
| 7 | DeSoto Central | 1,869 | 33.21% | | | | |
| 7 | Elmore | 2,499 | 60.36% | 9 | Tunica | 966 | 100.00% |
| 7 | Greenbrook South | 7,654 | 100.00% | 9 | White Oak | 809 | 100.00% |
| | | | | 9 | Tunica Auditorium | 939 | 100.00% |
| 7 | Pleasant Hill North | 2,767 | 44.14% | 9 | WIN Job Center | 990 | 100.00% |
| 7 | Summershill | 4,368 | 100.00% | | | | |
| 7 | Mineral Wells | 1,248 | 21.50% | 9 | Banks/Hambrick | 441 | 100.00% |
| 8 | Sarah | 420 | 100.00% | 9 | New Sub | 1,166 | 100.00% |
| 8 | Strayhorn 1 | 1,166 | 100.00% | 9 | Evansville | 394 | 100.00% |
| 8 | Sherrod | 641 | 100.00% | 9 | Prichard | 583 | 100.00% |
| 8 | Senatobia No.1 | 4,114 | 99.78% | 9 | Robinsonville | 1,946 | 100.00% |
| 8 | Looxahoma | 1,507 | 100.00% | 9 | Lake Cormorant | 918 | 78.73% |
| 8 | Tyro | 500 | 100.00% | 9 | Crowder | 512 | 100.00% |
| 8 | Senatobia No.4 | 1,620 | 82.28% | 9 | Walls | 1,944 | 32.23% |
| 8 | Poagville 4 | 1,379 | 100.00% | 9 | Arkabutla | 1,450 | 100.00% |
| 8 | Poagville 5 | 556 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-118**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 9 | Taylor | 304 | 100.00% | 11 | Blackjack Community Center | 447 | 17.42% |
| 9 | Coldwater | 1,324 | 52.77% | | | | |
| 10 | Pope | 1,695 | 100.00% | 11 | Senatobia No.4 | 349 | 17.72% |
| 10 | Tocowa | 1,299 | 100.00% | | | | |
| 10 | Batesville Courthouse | 2,640 | 64.25% | 11 | Senatobia 3 | 1,646 | 74.61% |
| | | | | 12 | Oxford 4 | 5,437 | 66.53% |
| 10 | Eureka | 1,557 | 79.68% | 12 | Oxford 5 | 8,170 | 100.00% |
| 10 | Panola County Extension | 676 | 64.14% | 12 | West Spring Hill - Oxford 3 | 3,658 | 61.59% |
| 10 | Mt. Olivet | 1,895 | 100.00% | 12 | Oxford 1 | 7,918 | 89.88% |
| 10 | Burgess | 859 | 100.00% | 12 | Oxford 2 | 149 | 1.58% |
| 10 | Blackjack Community Center | 2,119 | 82.58% | 13 | Canaan | 1,161 | 76.79% |
| | | | | 13 | Oxford 1 | 881 | 10.00% |
| 10 | Taylor 3 | 882 | 72.12% | 13 | Oxford 2 | 5,749 | 60.91% |
| 10 | Oxford 4 | 2,735 | 33.47% | 13 | Abbeville | 934 | 52.30% |
| 10 | West Spring Hill - Oxford 3 | 2,281 | 38.41% | 13 | Lafayette Springs | 507 | 45.47% |
| | | | | 13 | Thaxton | 1,072 | 100.00% |
| 10 | College Hill | 3,253 | 93.56% | 13 | Philadelphia | 431 | 100.00% |
| 10 | Oxford 1 | 11 | 0.12% | 13 | Bethlehem | 666 | 100.00% |
| 10 | Oxford 2 | 3,540 | 37.51% | 13 | Cornersville | 274 | 100.00% |
| 11 | Crowder | 423 | 100.00% | 13 | Hurricane | 1,078 | 100.00% |
| 11 | Enon | 301 | 100.00% | 13 | Pinedale | 956 | 100.00% |
| 11 | Macedonia-Concord Comm Center | 1,356 | 100.00% | 13 | West Union | 1,304 | 100.00% |
| | | | | 13 | Macedonia | 719 | 100.00% |
| | | | | 13 | Blythe | 600 | 100.00% |
| 11 | Patton Lane Comm Center | 2,568 | 100.00% | 13 | Turnpike | 757 | 100.00% |
| 11 | Courtland Baptist | 2,320 | 100.00% | 13 | Potts Camp | 1,662 | 100.00% |
| | | | | 13 | Hickory Flat | 1,615 | 100.00% |
| 11 | Cliff Finch | 1,013 | 100.00% | 13 | Floyd | 1,400 | 100.00% |
| 11 | Pleasant Grove | 378 | 100.00% | 13 | Ashland | 1,613 | 100.00% |
| | | | | 14 | Pleasant Ridge | 578 | 100.00% |
| 11 | Crenshaw | 901 | 100.00% | | | | |
| 11 | Longtown | 655 | 100.00% | 14 | Jericho | 806 | 100.00% |
| 11 | Batesville Courthouse | 1,469 | 35.75% | 14 | Imgomar | 1,838 | 100.00% |
| | | | | 14 | Sportsplex | 1,938 | 100.00% |
| 11 | South Sardis | 2,608 | 100.00% | 14 | Kings Chapel | 872 | 100.00% |
| 11 | Senatobia No.1 | 9 | 0.22% | 14 | Myrtle | 2,497 | 100.00% |
| | | | | 14 | Courthouse | 1,985 | 100.00% |
| 11 | Como | 2,542 | 100.00% | 14 | B.F. Ford | 1,635 | 100.00% |
| 11 | Eureka | 397 | 20.32% | 14 | Glenfield | 1,646 | 100.00% |
| 11 | Panola County Extension | 378 | 35.86% | 14 | Beacon Hill | 1,502 | 100.00% |
| | | | | 14 | Blue Springs | 1,122 | 100.00% |
| | | | | 14 | Center | 770 | 100.00% |
| 11 | Sardis Courthouse | 2,223 | 100.00% | 14 | Northeast MS Community College | 2,583 | 100.00% |
| 11 | Sardis Lake Fire Station | 508 | 100.00% | | | | |
| 11 | Union Fire Station | 840 | 100.00% | 14 | Central Maintenance | 1,524 | 100.00% |
| | | | | 14 | Keownville | 1,008 | 100.00% |
| | | | | 14 | East Union | 1,894 | 100.00% |

**PTS-REMEDY-EX.H-119**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 15 | Pleasant Grove | 1,225 | 100.00% | 18 | Wheeler | 1,770 | 100.00% |
| | | | | 18 | Belden | 2,229 | 61.30% |
| 15 | South Houlka | 1,363 | 100.00% | 18 | Tupelo 2 | 852 | 13.89% |
| 15 | North Houlka | 683 | 100.00% | 18 | Tupelo 1 | 905 | 100.00% |
| 15 | Judah | 681 | 100.00% | 18 | Beech Springs | 1,188 | 100.00% |
| 15 | Algoma | 1,197 | 100.00% | | | | |
| 15 | Springville | 1,590 | 100.00% | 18 | Birmingham Ridge | 2,410 | 100.00% |
| 15 | Buchanan | 1,130 | 100.00% | | | | |
| 15 | Pontotoc 2 | 1,158 | 100.00% | 18 | Friendship | 359 | 100.00% |
| 15 | Pontotoc 3 | 2,255 | 100.00% | 18 | Baldwyn | 2,547 | 100.00% |
| 15 | Pontotoc 5 | 2,619 | 100.00% | 19 | Fellowship | 1,360 | 100.00% |
| 15 | Friendship | 472 | 100.00% | 19 | Plantersville | 1,517 | 100.00% |
| 15 | Beckham | 1,221 | 100.00% | 19 | Kedron | 949 | 100.00% |
| 15 | Pontotoc 4 | 1,308 | 100.00% | 19 | Veteran's Park | 3,813 | 95.30% |
| 15 | Troy | 1,238 | 100.00% | | | | |
| 15 | Woodland | 323 | 100.00% | 19 | Gilvo | 351 | 100.00% |
| 15 | Zion | 1,024 | 100.00% | 19 | Auburn | 2,623 | 100.00% |
| 15 | Bankhead | 310 | 22.17% | 19 | Nettleton | 1,735 | 100.00% |
| 15 | Pontotoc 1 | 540 | 100.00% | 19 | Petersburg | 582 | 100.00% |
| 15 | Oak Hill | 627 | 100.00% | 19 | Richmond | 915 | 100.00% |
| 15 | Ecru | 2,010 | 100.00% | 19 | Mooreville | 3,170 | 100.00% |
| 15 | Cherry Creek | 1,317 | 100.00% | 19 | Eggville | 942 | 100.00% |
| 16 | Pleasant Grove | 1,828 | 100.00% | 19 | Mantachie | 1,570 | 100.00% |
| | | | | 19 | Fulton Dist.1 Courthouse | 0 | 0.00% |
| 16 | Old Union | 901 | 100.00% | 19 | Hebron | 768 | 100.00% |
| 16 | Palmetto | 2,420 | 100.00% | 19 | Unity | 1,121 | 100.00% |
| 16 | Tupelo 3 | 2,337 | 39.03% | 19 | Ratliff | 412 | 100.00% |
| 16 | Shannon | 1,226 | 100.00% | 19 | Centerville | 728 | 100.00% |
| 16 | Brewer | 633 | 100.00% | 19 | Pratts | 677 | 100.00% |
| 16 | Tupelo 4 South | 3,629 | 100.00% | 19 | Kirkville/Ozark | 1,359 | 100.00% |
| 16 | Verona | 2,934 | 100.00% | 19 | Ryan | 0 | 0.00% |
| 16 | Tupelo 4 North | 6,008 | 100.00% | 20 | Southhaven West | 2,302 | 43.15% |
| 16 | Tupelo 5 | 2,477 | 100.00% | 20 | Colonial Hills | 2,443 | 100.00% |
| 16 | Veteran's Park | 188 | 4.70% | 20 | Southhaven North | 5,868 | 100.00% |
| 17 | Bankhead | 1,088 | 77.83% | 20 | Greenbrook North | 6,120 | 100.00% |
| 17 | Longview | 543 | 100.00% | | | | |
| 17 | Bethel | 1,197 | 100.00% | 20 | Mineral Wells | 4,558 | 78.50% |
| 17 | Hoyle | 1,368 | 100.00% | 20 | Olive Branch West | 2,203 | 100.00% |
| 17 | Bissell | 8,225 | 100.00% | | | | |
| 17 | Tupelo 3 | 3,650 | 60.97% | 21 | Hatley | 2,878 | 99.04% |
| 17 | Belden | 1,407 | 38.70% | 21 | Hampton/James Creek/Turon | 404 | 100.00% |
| 17 | Tupelo 2 | 5,281 | 86.11% | | | | |
| 17 | Sherman | 811 | 100.00% | 21 | Clay | 1,474 | 100.00% |
| 18 | Saltillo | 4,808 | 100.00% | 21 | Wigginton/Oakland/Tremont | 1,048 | 100.00% |
| 18 | Euclautubba | 563 | 100.00% | | | | |
| 18 | Cedar Hill | 3,232 | 100.00% | | | | |
| 18 | Guntown | 1,795 | 100.00% | 21 | Bounds/Mt. Gilead | 353 | 100.00% |
| 18 | Ingram | 547 | 100.00% | | | | |
| 18 | Baldwin | 1,335 | 100.00% | | | | |

**PTS-REMEDY-EX.H-120**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 21 | Pleasanton | 252 | 100.00% | 23 | Calhoun City 4 | 2,093 | 100.00% |
| 21 | Copeland | 843 | 100.00% | 23 | Calhoun City 1 | 1,451 | 100.00% |
| 21 | Pineville | 1,350 | 100.00% | 23 | Bruce 1 | 1,025 | 100.00% |
| 21 | Parham | 378 | 100.00% | 23 | Bruce 3 | 1,895 | 100.00% |
| 21 | Smithville | 1,657 | 100.00% | 23 | Walthall | 620 | 100.00% |
| 21 | Williams | 233 | 100.00% | 23 | Bellefontaine | 453 | 100.00% |
| 21 | Carolina | 688 | 100.00% | 23 | Slate Springs | 722 | 100.00% |
| 21 | Bigbee Fork/Evergreen | 925 | 100.00% | 23 | Fame | 453 | 100.00% |
| 21 | Dorsey | 1,192 | 100.00% | 23 | Clarkson | 501 | 100.00% |
| 21 | Greenwood | 771 | 100.00% | 23 | Derma 5 | 771 | 100.00% |
| 21 | Fawn Grove | 1,099 | 100.00% | 23 | Vardaman | 1,842 | 100.00% |
| 21 | Cardsville | 361 | 100.00% | 23 | Pittsboro | 1,153 | 100.00% |
| 21 | New Salem/Tilden | 761 | 100.00% | 23 | NE Calhoun | 1,476 | 100.00% |
| 21 | Friendship | 953 | 100.00% | 23 | Anchor-Taylor 4 | 576 | 55.65% |
| 21 | Fulton Dist.5 Firestation | 1,190 | 100.00% | 23 | Paris | 488 | 100.00% |
| 21 | Fulton Dist.1 Courthouse | 1,598 | 100.00% | 23 | Banner | 838 | 100.00% |
| 21 | Fulton Dist.4 Am. Legion | 2,407 | 100.00% | 23 | Airport Grocery | 1,405 | 100.00% |
| 21 | Armory | 1,541 | 100.00% | 23 | Tula | 635 | 100.00% |
| 21 | Ryan | 584 | 100.00% | 23 | Yocona | 1,093 | 100.00% |
| 22 | Woodland | 512 | 100.00% | 23 | Lafayette Springs | 608 | 54.53% |
| 22 | Sparta | 425 | 100.00% | 23 | Robbs | 156 | 100.00% |
| 22 | Anchor | 1,186 | 100.00% | 23 | Randolph | 1,556 | 100.00% |
| 22 | Pearsall | 630 | 100.00% | 23 | Toccopola | 538 | 100.00% |
| 22 | Northwest Houston | 2,270 | 100.00% | 24 | Nesbit East | 4,515 | 100.00% |
| 22 | Southeast Houston | 2,835 | 100.00% | 24 | DeSoto Central | 3,759 | 66.79% |
| 22 | Van Vleet | 685 | 100.00% | 24 | Elmore | 1,641 | 39.64% |
| 22 | Prairie | 906 | 100.00% | 24 | Bridgetown | 3,956 | 100.00% |
| 22 | Buena Vista | 860 | 100.00% | 24 | Lewisburg | 6,804 | 100.00% |
| 22 | Egypt | 641 | 100.00% | 24 | Pleasant Hill North | 3,502 | 55.86% |
| 22 | West Okolona | 1,467 | 100.00% | 25 | Lake Cormorant | 248 | 21.27% |
| 22 | South Aberdeen 4 | 2,056 | 100.00% | 25 | Walls | 4,087 | 67.77% |
| 22 | North Aberdeen 4 | 2,516 | 100.00% | 25 | Nesbit West | 2,956 | 100.00% |
| 22 | Aberdeen 3 | 1,256 | 100.00% | 25 | Horn Lake High School | 4,189 | 100.00% |
| 22 | North Okolona | 868 | 100.00% | 25 | Horn Lake Intermediate School | 2,227 | 45.42% |
| 22 | East Okolona | 1,456 | 100.00% | 25 | Horn Lake Central | 2,392 | 68.01% |
| 22 | Gibson | 809 | 100.00% | 25 | Northwest Community College | 4,895 | 64.43% |
| 22 | Willis | 1,211 | 100.00% | | | | |
| 22 | Central Grove | 588 | 100.00% | 25 | Endora | 2,935 | 100.00% |
| 23 | Cumberland | 568 | 100.00% | 25 | Hernando West | 706 | 10.44% |
| 23 | Mantee | 588 | 100.00% | | | | |

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 26 | Duncan/Alligator | 515 | 100.00% | 27 | Camden | 1,462 | 100.00% |
| | | | | 27 | Clifton | 172 | 100.00% |
| 26 | Rena Lara | 262 | 100.00% | 27 | Northwest Forest | 396 | 100.00% |
| 26 | Farrell | 322 | 100.00% | | | | |
| 26 | Roundaway | 138 | 100.00% | 27 | South Forest | 2,243 | 70.49% |
| 26 | Rome | 3,343 | 100.00% | 27 | Northeast Forest | 271 | 32.93% |
| 26 | Cagle Crossing | 166 | 100.00% | | | | |
| | | | | 27 | North Forest | 1,061 | 57.32% |
| 26 | Bobo | 352 | 100.00% | 27 | Hillsboro | 1,908 | 100.00% |
| 26 | Clarksdale 5 | 3,226 | 100.00% | 28 | Baker's Chapel | 1,613 | 100.00% |
| 26 | Clarksdale 2 | 3,506 | 100.00% | | | | |
| 26 | Clarksdale Courthouse | 1,739 | 100.00% | 28 | Alphaba Cockrum | 2,177 | 100.00% |
| 26 | Clarksdale 4 | 3,373 | 100.00% | 28 | Hernando West | 6,055 | 89.56% |
| 26 | Sasse St. Fire Station | 1,599 | 100.00% | 28 | Love | 2,421 | 100.00% |
| 26 | Dublin | 392 | 100.00% | 28 | Hernando Central | 5,517 | 100.00% |
| 26 | Clarksdale 3 | 889 | 100.00% | | | | |
| 26 | Clarksdale 4 North | 436 | 100.00% | 28 | Hernando East | 7,378 | 100.00% |
| 26 | Lyons | 1,632 | 100.00% | 29 | Scott | 212 | 100.00% |
| 26 | Jonestown | 1,178 | 100.00% | 29 | Benoit | 592 | 100.00% |
| 27 | Aponaug | 261 | 45.87% | 29 | Beulah | 291 | 100.00% |
| 27 | Northwest | 273 | 20.70% | 29 | West Rosedale | 399 | 100.00% |
| 27 | East | 382 | 23.42% | | | | |
| 27 | Northeast | 1,997 | 77.67% | 29 | East Rosedale | 1,268 | 100.00% |
| 27 | Contrell | 591 | 100.00% | 29 | Pace | 1,120 | 100.00% |
| 27 | Lena | 748 | 100.00% | 29 | West Cleveland | 3,302 | 100.00% |
| 27 | Wiggins | 764 | 100.00% | | | | |
| 27 | South Carthage | 386 | 33.48% | 29 | Boyle | 404 | 24.12% |
| | | | | 29 | East Central Cleveland | 637 | 100.00% |
| 27 | West Carthage | 1,985 | 100.00% | 29 | Cleveland Courthouse | 682 | 100.00% |
| 27 | North Carthage | 1,342 | 60.18% | 29 | South Cleveland | 1,638 | 100.00% |
| 27 | Conway | 934 | 100.00% | | | | |
| 27 | Southwest | 1,073 | 94.45% | 29 | Northwest Cleveland | 1,859 | 100.00% |
| 27 | South Central | 129 | 7.51% | 29 | North Cleveland | 1,600 | 100.00% |
| 27 | Cameron | 182 | 100.00% | | | | |
| 27 | Newport | 550 | 100.00% | 29 | Renova | 453 | 100.00% |
| 27 | Couparle | 98 | 100.00% | 29 | Merigold | 590 | 100.00% |
| 27 | Thomastown | 814 | 100.00% | 29 | Round Lake Gunnison Deeson | 549 | 100.00% |
| 27 | Canton Catholic Parish Center | 590 | 20.67% | | | | |
| | | | | 29 | Winstonville | 461 | 100.00% |
| 27 | Pleasant Gift Church | 377 | 26.66% | 29 | Mound Bayou | 2,126 | 100.00% |
| 27 | Pleasant Green | 928 | 100.00% | 29 | Shelby | 2,161 | 100.00% |
| | | | | 29 | Cleveland Eastgate | 1,484 | 100.00% |
| 27 | Good Hope | 1,119 | 100.00% | | | | |
| 27 | Farmhaven Fire Station | 1,207 | 100.00% | 29 | East Cleveland | 2,678 | 100.00% |
| 27 | Ofahoma | 747 | 100.00% | | | | |

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 29 | Sunflower Plantation | 348 | 100.00% | 31 | Sunflower | 1,090 | 100.00% |
| 30 | Drew | 2,723 | 100.00% | 31 | Indianola 2 East | 3,057 | 100.00% |
| 30 | Philipp | 286 | 100.00% | 31 | Inverness | 1,348 | 100.00% |
| 30 | Glendora | 791 | 100.00% | 31 | Indianola 3 North | 1,189 | 100.00% |
| 30 | Webb Beat 5 | 537 | 100.00% | | | | |
| 30 | Sumner Beat 5 | 289 | 100.00% | 31 | Indianola Southeast | 1,154 | 100.00% |
| 30 | Tutwiler | 2,587 | 100.00% | 31 | Indianola 3 South | 2,347 | 100.00% |
| 30 | Sumner Beat 2 | 275 | 100.00% | | | | |
| 30 | Webb Beat 4 | 286 | 100.00% | 31 | Indianola 3 Northeast | 1,036 | 100.00% |
| 30 | Tippo | 393 | 100.00% | 32 | Southeast Greenwood | 3,398 | 100.00% |
| 30 | Webb Beat 2 | 162 | 100.00% | | | | |
| 30 | Brazil | 147 | 100.00% | 32 | South Greenwood | 1,813 | 100.00% |
| 30 | Leverette | 296 | 100.00% | | | | |
| 30 | Paynes | 702 | 100.00% | 32 | East Greenwood | 2,303 | 100.00% |
| 30 | Blue Cane | 85 | 100.00% | | | | |
| 30 | Charleston Beat 2 | 1,417 | 100.00% | 32 | Central Greenwood | 725 | 100.00% |
| 30 | Cascilla | 344 | 100.00% | 32 | Northeast Greenwood | 2,914 | 100.00% |
| 30 | Rosebloom | 231 | 100.00% | | | | |
| 30 | Murphreesboro | 352 | 100.00% | 32 | Schlater | 385 | 100.00% |
| | | | | 32 | Minter City | 368 | 100.00% |
| 30 | Charleston Beat 3 | 753 | 100.00% | 32 | North Greenwood | 2,633 | 43.55% |
| 30 | Charleston Beat 1 | 1,378 | 100.00% | 32 | North Itta Bena | 2,349 | 100.00% |
| 30 | Springhill | 241 | 100.00% | 32 | MVSU | 909 | 100.00% |
| 30 | Grenada Box 5 | 1,507 | 48.72% | 32 | Sidon | 574 | 100.00% |
| 30 | Grenada Box 4 | 2,724 | 100.00% | 32 | West Greenwood | 2,299 | 100.00% |
| 30 | Grenada Box 2 | 701 | 44.26% | 32 | Southwest Greenwood | 2,108 | 100.00% |
| 30 | Geeslin | 1,194 | 84.32% | 32 | Rising Sun | 918 | 100.00% |
| 30 | Grenada Box 3 | 3,307 | 92.71% | 33 | Riceville | 568 | 100.00% |
| | | | | 33 | Lyman | 4,390 | 40.50% |
| 30 | Teasdale | 566 | 100.00% | 33 | Advance | 3,036 | 100.00% |
| 30 | Enid | 597 | 100.00% | 33 | South Bel-Aire | 662 | 11.34% |
| 31 | Shaw | 1,840 | 100.00% | | | | |
| 31 | Boyle | 1,271 | 75.88% | 33 | East Orange Grove | 6,338 | 100.00% |
| 31 | West Central Cleveland | 1,817 | 100.00% | 33 | New Hope | 3,943 | 100.00% |
| 31 | Boyer-Linn | 631 | 100.00% | 33 | North Bel-Aire | 3,231 | 36.51% |
| 31 | Doddsville | 369 | 100.00% | | | | |
| 31 | Ruleville North | 1,366 | 100.00% | 33 | Stonewall | 3,217 | 68.51% |
| | | | | 34 | Holcomb Community Center | 1,348 | 100.00% |
| 31 | Ruleville | 1,968 | 100.00% | | | | |
| 31 | Indianola 2 West | 1,525 | 100.00% | 34 | Sweethome Holcomb | 644 | 100.00% |
| | | | | 34 | Jefferson | 273 | 100.00% |
| 31 | Fairview-Hale | 174 | 100.00% | 34 | Grenada Box 5 | 1,586 | 51.28% |
| 31 | Moorhead | 2,303 | 100.00% | | | | |

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 34 | Grenada Box 1 Southside Church of Christ | 2,648 | 100.00% | 35 | SW Ackerman | 608 | 100.00% |
| 34 | Grenada Box 2 | 883 | 55.74% | 35 | Kenego | 466 | 100.00% |
| 34 | Futheyville | 1,543 | 100.00% | 35 | West Weir | 540 | 100.00% |
| 34 | Scobey | 353 | 100.00% | 35 | Chester | 485 | 100.00% |
| 34 | Geeslin | 222 | 15.68% | 35 | Tomnolen | 575 | 100.00% |
| 34 | Grenada Box 3 | 260 | 7.29% | 35 | Grady | 452 | 100.00% |
| 34 | Tillatoba | 479 | 100.00% | 35 | Byway | 401 | 100.00% |
| 34 | Oakland | 1,478 | 100.00% | 35 | Eupora 3 | 663 | 100.00% |
| 34 | Coffeeville 5 | 1,237 | 100.00% | 35 | Fentress | 698 | 100.00% |
| 34 | Coffeeville 4 | 715 | 100.00% | 35 | District 5 | 1,856 | 100.00% |
| 34 | One South | 841 | 100.00% | 35 | Hebron | 395 | 100.00% |
| 34 | Sylva Rena | 999 | 100.00% | 35 | Reform | 519 | 100.00% |
| 34 | Union West | 617 | 100.00% | 35 | Sherwood | 664 | 100.00% |
| 34 | Gore Springs | 1,032 | 100.00% | 35 | Mathiston | 999 | 100.00% |
| 34 | Pleasant Grove | 655 | 100.00% | 35 | Noxapater | 983 | 63.83% |
| 34 | Mt. Nebo | 244 | 100.00% | 35 | Nanih Waiya | 1,378 | 65.78% |
| 34 | Skuna Mills | 293 | 100.00% | 36 | Pheba | 764 | 100.00% |
| 34 | One North | 2,170 | 100.00% | 36 | Pine Bluff | 603 | 100.00% |
| 34 | Three North West | 1,668 | 100.00% | 36 | Cairo | 547 | 100.00% |
| 34 | Two North East | 881 | 100.00% | 36 | Cedar Bluff | 259 | 100.00% |
| 34 | Two South East | 1,367 | 100.00% | 36 | Siloam | 1,411 | 100.00% |
| 34 | Taylor 3 | 341 | 27.88% | 36 | Caradine | 1,232 | 100.00% |
| 34 | Anchor-Taylor 4 | 459 | 44.35% | 36 | Central West Point | 1,512 | 74.26% |
| 35 | Maben | 910 | 100.00% | 36 | West West Point | 2,561 | 100.00% |
| 35 | French Camp | 659 | 100.00% | 36 | South West Point | 35 | 1.68% |
| 35 | Panhandle | 449 | 100.00% | 36 | East West Point | 84 | 3.57% |
| 35 | New National Guard Armory | 538 | 100.00% | 36 | North West Point | 2,450 | 100.00% |
| 35 | County Agent | 135 | 6.86% | 36 | Maben | 584 | 100.00% |
| 35 | Fairground | 2,989 | 79.35% | 36 | Center Grove/North Adaton | 971 | 100.00% |
| 35 | Sturgis/North Bradley | 1,374 | 100.00% | 36 | Townsend Park | 2,200 | 100.00% |
| 35 | Craig Springs/Sout h Bradley | 372 | 100.00% | 36 | Coleman | 670 | 100.00% |
| 35 | South Longview | 290 | 100.00% | 36 | Brandon | 2,795 | 63.12% |
| 35 | Eupora 1 | 1,528 | 100.00% | 36 | University | 1,763 | 100.00% |
| 35 | Eupora 2 | 669 | 100.00% | 36 | First Assembly | 802 | 15.95% |
| 35 | Big Black | 356 | 100.00% | 36 | Vinton | 901 | 100.00% |
| 35 | Shilioh | 635 | 100.00% | 36 | Union Star | 980 | 100.00% |
| 35 | East Weir | 506 | 100.00% | 37 | New Hope | 7,073 | 96.85% |
| | | | | 37 | Rural Hill | 3,801 | 97.21% |
| | | | | 37 | Becker | 737 | 37.95% |
| | | | | 37 | Amory 5 | 1,052 | 100.00% |
| | | | | 37 | Amory 2 | 4,079 | 100.00% |
| | | | | 37 | Amory 1 | 1,150 | 100.00% |
| | | | | 37 | Greenwood Springs | 313 | 100.00% |

**PTS-REMEDY-EX.H-124**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 37 | Hatley | 28 | 0.96% | 40 | Horn Lake West | 4,677 | 100.00% |
| 37 | Steens | 1,096 | 100.00% | 40 | Horn Lake North | 5,585 | 100.00% |
| 37 | Caledonia | 3,511 | 57.43% | 40 | Southhaven West | 3,033 | 56.85% |
| 37 | North Greenwood Springs | 543 | 100.00% | 40 | Horn Lake East | 4,691 | 100.00% |
| 37 | Bartahatchie | 538 | 100.00% | 40 | Southhaven South | 2,164 | 70.44% |
| 38 | Cedar Bluff | 0 | 0.00% | 41 | Central West Point | 366 | 17.98% |
| 38 | Central West Point | 158 | 7.76% | 41 | South West Point | 969 | 46.61% |
| 38 | South West Point | 1,075 | 51.71% | 41 | East West Point | 2,268 | 96.43% |
| 38 | Bell Schoolhouse | 496 | 100.00% | 41 | Tibbee | 461 | 100.00% |
| 38 | Needmore Voting District | 2,657 | 83.90% | 41 | West Lowndes | 1,670 | 100.00% |
| 38 | South Starkville | 3,378 | 39.46% | 41 | Plum Grove | 13 | 2.03% |
| 38 | Oktoc | 1,236 | 100.00% | 41 | 15th Street Church | 1,493 | 100.00% |
| 38 | Sessums | 2,359 | 100.00% | 41 | Southside Church | 5,938 | 100.00% |
| 38 | West Starkville | 2,382 | 33.35% | 41 | Hunt | 3,307 | 100.00% |
| 38 | North Starkville 3 | 2,033 | 48.52% | 41 | Trinity | 1,974 | 100.00% |
| 38 | Central Starkville | 2,027 | 65.94% | 41 | First Assembly | 1,295 | 25.75% |
| 38 | North Starkville 2 | 1,627 | 100.00% | 41 | East Columbus Gym | 4,361 | 100.00% |
| 38 | Osborn | 1,763 | 100.00% | 41 | New Hope | 0 | 0.00% |
| 38 | Hickory Grove/Southeast Oktibbeha | 3,548 | 44.51% | 41 | Rural Hill | 109 | 2.79% |
| 38 | Artesia | 428 | 100.00% | 42 | Sommerville | 196 | 100.00% |
| 39 | Brandon | 1,633 | 36.88% | 42 | New National Guard Armory | 0 | 0.00% |
| 39 | First Assembly | 2,932 | 58.30% | 42 | County Agent | 1,832 | 93.14% |
| 39 | Darracott | 208 | 100.00% | 42 | Lovorn Tractor | 615 | 100.00% |
| 39 | Air Base | 3,961 | 100.00% | 42 | American Legion | 1,666 | 100.00% |
| 39 | Immanuel | 1,419 | 100.00% | 42 | Fairground | 778 | 20.65% |
| 39 | Hamilton | 2,546 | 100.00% | 42 | East Winston | 1,047 | 100.00% |
| 39 | Becker | 1,205 | 62.05% | 42 | Mill Creek | 1,771 | 100.00% |
| 39 | Wren | 1,628 | 100.00% | 42 | Mashulaville | 610 | 100.00% |
| 39 | Bigbee 1 | 441 | 100.00% | 42 | Brooksville | 2,017 | 100.00% |
| 39 | Boyds | 937 | 100.00% | 42 | City Hall And Fire Dpt. | 1,607 | 100.00% |
| 39 | Lackey | 1,372 | 100.00% | 42 | Shuqualak | 1,065 | 100.00% |
| 39 | Athens | 990 | 100.00% | 42 | Earl Nash Gym | 2,216 | 100.00% |
| 39 | Caledonia | 2,602 | 42.57% | 42 | Central District 3 | 2,217 | 100.00% |
| 39 | Nettleton | 1,925 | 100.00% | | | | |
| 40 | Horn Lake Intermediate School | 2,676 | 54.58% | | | | |
| 40 | Horn Lake Central | 1,125 | 31.99% | | | | |

**PTS-REMEDY-EX.H-125**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 42 | Prairie Point | 1,177 | 100.00% | 44 | Burnside | 240 | 33.90% |
| 42 | Cliftonville | 787 | 100.00% | 44 | Northeast Philadelphia | 2,619 | 93.40% |
| 42 | Crawford | 1,175 | 100.00% | | | | |
| 42 | Plum Grove | 628 | 97.97% | 44 | Center | 178 | 26.53% |
| 42 | New Hope | 230 | 3.15% | 44 | East Neshoba | 633 | 86.12% |
| 42 | Zion Ridge | 880 | 100.00% | 44 | Forestdale | 573 | 100.00% |
| 42 | Nanih Waiya | 717 | 34.22% | 44 | North Bend | 728 | 87.29% |
| 43 | Self Creek/Double Springs | 974 | 100.00% | 45 | Fusky | 761 | 100.00% |
| | | | | 45 | Mars Hill | 1,193 | 100.00% |
| | | | | 45 | Satellite | 881 | 100.00% |
| 43 | North Longview | 1,344 | 100.00% | 45 | Mt. Nebo Fire Station | 520 | 100.00% |
| 43 | South Adaton | 689 | 100.00% | 45 | Band Building | 524 | 100.00% |
| 43 | Needmore Voting District | 510 | 16.10% | 45 | Lynville | 950 | 100.00% |
| | | | | 45 | Preston | 556 | 100.00% |
| 43 | South Starkville | 5,183 | 60.54% | 45 | Courthouse | 1,738 | 100.00% |
| 43 | West Starkville | 4,760 | 66.65% | 45 | Kellis Store | 263 | 100.00% |
| | | | | 45 | Farmers Market | 224 | 100.00% |
| 43 | North Starkville 3 | 2,157 | 51.48% | 45 | Kemper Springs | 177 | 100.00% |
| 43 | Central Starkville | 1,047 | 34.06% | 45 | East Lauderdale | 1,976 | 100.00% |
| 43 | East Starkville | 3,603 | 100.00% | 45 | Center Ridge | 337 | 100.00% |
| 43 | Hickory Grove/Southeast Oktibbeha | 4,424 | 55.49% | 45 | Porterville | 851 | 100.00% |
| | | | | 45 | 6 | 2,372 | 59.05% |
| | | | | 45 | 5 | 1,661 | 46.83% |
| 44 | Hope | 565 | 100.00% | 45 | Marion | 1,317 | 100.00% |
| 44 | McDonald | 1,256 | 100.00% | 45 | East Marion | 643 | 100.00% |
| 44 | Fairview | 1,041 | 100.00% | 45 | New Lauderdale | 86 | 2.94% |
| 44 | Pearl River | 2,994 | 100.00% | | | | |
| 44 | Arlington | 699 | 100.00% | 45 | West Dalewood | 233 | 100.00% |
| 44 | Fork | 466 | 100.00% | | | | |
| 44 | Salem | 726 | 100.00% | 45 | Kewanee | 566 | 100.00% |
| 44 | Hays | 641 | 100.00% | 45 | Northwest Philadelphia | 2,551 | 84.11% |
| 44 | Zephyr Hill | 874 | 100.00% | | | | |
| 44 | Neshoba | 1,247 | 100.00% | 45 | Burnside | 468 | 66.10% |
| 44 | Dixon | 1,014 | 100.00% | 45 | Northeast Philadelphia | 185 | 6.60% |
| 44 | County Line | 724 | 100.00% | | | | |
| 44 | Deemer | 413 | 100.00% | 45 | Center | 493 | 73.47% |
| 44 | South Philadelphia | 681 | 100.00% | 45 | Noxapater | 557 | 36.17% |
| | | | | 45 | East Neshoba | 102 | 13.88% |
| 44 | Tucker District 1 | 536 | 100.00% | 45 | Forestdale | 0 | 0.00% |
| | | | | 45 | North Bend | 106 | 12.71% |
| 44 | Southeast Philadelphia | 2,492 | 100.00% | 45 | Bogue Chitto | 786 | 100.00% |
| | | | | 45 | Nanih Waiya | 0 | 0.00% |
| 44 | Tucker District 3 | 973 | 100.00% | 46 | Poplar Creek | 204 | 100.00% |
| 44 | House | 948 | 100.00% | 46 | North Kilmicheal | 126 | 100.00% |
| 44 | Herbert | 618 | 100.00% | 46 | Kilmichael | 877 | 100.00% |
| 44 | Northwest Philadelphia | 482 | 15.89% | 46 | Lodi | 331 | 100.00% |
| | | | | 46 | Nations | 490 | 100.00% |
| | | | | 46 | Fay | 182 | 100.00% |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-126**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 46 | Stewart | 185 | 100.00% | 47 | Free Run | 248 | 100.00% |
| 46 | South Winona | 1,647 | 100.00% | 47 | West Midway | 308 | 100.00% |
| | | | | 47 | Coxburg | 300 | 100.00% |
| 46 | Southeast Winona | 471 | 100.00% | 47 | East Midway | 432 | 100.00% |
| | | | | 47 | Deasonville | 740 | 100.00% |
| 46 | North Winona | 1,392 | 100.00% | 47 | Harttown | 532 | 100.00% |
| | | | | 47 | Ebenezer | 428 | 100.00% |
| 46 | East Winona | 1,259 | 100.00% | 47 | Pickens | 1,158 | 100.00% |
| 46 | Black Hawk | 498 | 100.00% | 47 | Beat 4 Walden Chapel | 359 | 100.00% |
| 46 | Gravel Hill | 839 | 100.00% | | | | |
| 46 | North Carrollton | 640 | 100.00% | 47 | Goodman | 1,655 | 100.00% |
| 46 | 430 School | 448 | 100.00% | 48 | Edinburg | 934 | 100.00% |
| 46 | West Carroll | 685 | 100.00% | 48 | Zama | 477 | 100.00% |
| 46 | Fire Tower | 1,118 | 100.00% | 48 | Aponaug | 308 | 54.13% |
| 46 | Carrollton | 839 | 100.00% | 48 | Northwest | 1,046 | 79.30% |
| 46 | Salem | 312 | 100.00% | 48 | East | 1,249 | 76.58% |
| 46 | McCarley | 628 | 100.00% | 48 | North Central | 495 | 100.00% |
| 46 | West Vaiden | 992 | 100.00% | 48 | Northeast | 574 | 22.33% |
| 46 | West Winona | 1,125 | 100.00% | 48 | Hesterville | 487 | 100.00% |
| 46 | North Greenwood | 3,413 | 56.45% | 48 | Carmack | 423 | 100.00% |
| | | | | 48 | Ethel | 634 | 100.00% |
| 46 | Money | 187 | 100.00% | 48 | Providence | 473 | 100.00% |
| 46 | Ray's Shop | 1,378 | 100.00% | 48 | Liberty Chapel | 475 | 100.00% |
| 46 | Calvary | 352 | 100.00% | | | | |
| 46 | Duck Hill | 854 | 100.00% | 48 | Berea | 207 | 100.00% |
| 46 | North Duck Hill | 262 | 100.00% | 48 | Thompson | 247 | 100.00% |
| | | | | 48 | McCool | 420 | 100.00% |
| 46 | Elliott | 1,131 | 100.00% | 48 | South Carthage | 767 | 66.52% |
| 46 | Mt. Pisgah | 387 | 100.00% | | | | |
| 46 | North Mt. Pisgah - Sweethome | 212 | 100.00% | 48 | East Carthage | 1,599 | 100.00% |
| | | | | 48 | Freeny | 1,560 | 100.00% |
| 46 | Bluff Springs | 209 | 100.00% | 48 | North Carthage | 888 | 39.82% |
| 46 | Cadaretta | 200 | 100.00% | | | | |
| 47 | Sallis | 1,309 | 100.00% | 48 | Southwest | 63 | 5.55% |
| 47 | Lexington Beat 4 | 2,298 | 100.00% | 48 | South Central | 1,588 | 92.49% |
| | | | | 48 | Williamsville | 1,902 | 100.00% |
| 47 | Lexington Beat 5 | 720 | 100.00% | 48 | Singleton | 1,291 | 100.00% |
| | | | | 48 | Sunrise | 696 | 100.00% |
| 47 | Lexington Beat 1 | 2,329 | 100.00% | 48 | Renfroe | 740 | 100.00% |
| | | | | 48 | Ebenezer | 662 | 100.00% |
| 47 | Acona | 782 | 100.00% | 48 | Lexington Beat 1 | 0 | 0.00% |
| 47 | Durant | 735 | 100.00% | | | | |
| 47 | Lexington East | 537 | 100.00% | 48 | Sandhill | 1,231 | 73.71% |
| | | | | 48 | West | 834 | 100.00% |
| 47 | Sandhill | 439 | 26.29% | 48 | Possumneck | 308 | 100.00% |
| 47 | Thornton | 736 | 100.00% | 48 | McAdams | 539 | 100.00% |
| 47 | Ward 4 | 6,766 | 94.66% | 48 | East Vaiden | 996 | 100.00% |
| 47 | District 4 Ward 2 | 105 | 100.00% | 49 | Wards Recreation Center | 2,541 | 60.20% |
| 47 | Zion | 570 | 100.00% | | | | |
| 47 | Eden | 535 | 100.00% | 49 | Elks Club | 472 | 11.97% |

**PTS-REMEDY-EX.H-127**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 49 | Lake Vista Masonic Lodge | 2,762 | 97.46% | 50 | Buster Brown Comm. Center | 1,662 | 37.80% |
| 49 | Swiftwater Baptist Church | 1,229 | 50.35% | 50 | Jakes Chapel M. B. Church | 780 | 25.42% |
| 49 | Tampa Drive | 1,243 | 100.00% | 51 | Delta City | 335 | 100.00% |
| 49 | Covenant Presbyterian | 3,839 | 100.00% | 51 | Holly Bluff | 235 | 100.00% |
| | | | | 51 | Louise | 698 | 100.00% |
| 49 | Brent Center | 1,485 | 100.00% | 51 | Lake City | 227 | 100.00% |
| 49 | St. James Epis. Church | 2,510 | 100.00% | 51 | Wolf Lake/Lake City | 86 | 100.00% |
| 49 | Extension Building | 2,053 | 100.00% | 51 | Four Mile | 55 | 100.00% |
| 49 | Buster Brown Comm. Center | 2,735 | 62.20% | 51 | Putnam | 289 | 100.00% |
| | | | | 51 | Tchula | 2,064 | 100.00% |
| 49 | Jakes Chapel M. B. Church | 2,288 | 74.58% | 51 | Morgan City/Swiftown | 334 | 100.00% |
| 50 | Stringtown | 87 | 100.00% | 51 | South Itta Bena | 709 | 100.00% |
| 50 | Longshot | 162 | 100.00% | 51 | Cruger | 395 | 100.00% |
| 50 | Skene | 476 | 100.00% | 51 | 3-3 Jonestown | 762 | 100.00% |
| 50 | Wards Recreation Center | 1,680 | 39.80% | 51 | 3-1 West | 1,248 | 100.00% |
| | | | | 51 | Ward 5 | 3,276 | 100.00% |
| 50 | Elks Club | 3,470 | 88.03% | 51 | Ward 4 | 382 | 5.34% |
| 50 | Lake Vista Masonic Lodge | 72 | 2.54% | 51 | 3-2 East | 1,355 | 100.00% |
| | | | | 51 | Ward 2 | 1,224 | 100.00% |
| 50 | Metcalfe City Hall | 817 | 100.00% | 51 | Carter | 64 | 100.00% |
| 50 | Hollandale City Hall | 2,580 | 100.00% | 51 | Straight Bayou | 90 | 100.00% |
| 50 | Arcola Technology Center | 1,031 | 100.00% | 51 | Gooden Lake | 92 | 100.00% |
| | | | | 51 | Midnight | 178 | 100.00% |
| 50 | Darlove Baptist Church | 238 | 100.00% | 51 | Isola | 1,187 | 100.00% |
| | | | | 51 | Silver City | 709 | 100.00% |
| 50 | Washington Co. Convention Center | 2,621 | 100.00% | 51 | Belzoni South | 475 | 100.00% |
| | | | | 51 | Belzoni North | 1,272 | 100.00% |
| | | | | 51 | Belzoni South | 717 | 100.00% |
| 50 | Leland Rotary Club | 2,388 | 100.00% | 51 | Belzoni North 2 | 525 | 100.00% |
| 50 | Leland Health Dpt. Clinic | 2,489 | 100.00% | 51 | Central Belzoni | 1,502 | 100.00% |
| 50 | Choctaw | 311 | 100.00% | 51 | Cary | 514 | 100.00% |
| 50 | District 4 | 162 | 100.00% | 51 | Spanish Fort | 25 | 100.00% |
| 50 | District 5 | 179 | 99.44% | 51 | Rolling Fork 2 | 50 | 100.00% |
| 50 | Glen Allan Health Clinic | 725 | 100.00% | 51 | Rolling Fork 4 | 152 | 100.00% |
| | | | | 51 | Anguilla 5 | 263 | 100.00% |
| 50 | Swiftwater Baptist Church | 1,212 | 49.65% | 51 | Rolling Fork 1 | 1,070 | 100.00% |
| | | | | 51 | Rolling Fork 3 | 780 | 100.00% |
| | | | | 51 | Anguilla 4 | 521 | 100.00% |
| | | | | 52 | Hack's Cross | 5,503 | 100.00% |
| | | | | 52 | Miller | 4,172 | 100.00% |
| | | | | 52 | Olive Branch East | 3,611 | 100.00% |

**PTS-REMEDY-EX.H-128**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 52 | Byhalia | 3,694 | 100.00% | 54 | Robinette | 726 | 100.00% |
| 52 | Barton | 1,729 | 100.00% | 54 | East Bentonia | 508 | 100.00% |
| 52 | N. Holly Springs Dist. 2 | 57 | 3.89% | 54 | Dover | 580 | 100.00% |
| | | | | 54 | Fugates | 640 | 100.00% |
| 52 | Cayce | 779 | 46.51% | 54 | 3-4 South | 1,184 | 100.00% |
| 52 | North Cayce | 1,660 | 100.00% | 54 | Center Ridge | 766 | 100.00% |
| 52 | Mt. Pleasant | 1,807 | 100.00% | 54 | Benton | 1,030 | 100.00% |
| 52 | Slayden | 1,012 | 100.00% | 54 | District 2 | 122 | 100.00% |
| 53 | Alexander Jr. High | 803 | 100.00% | 54 | District 5 | 1 | 0.56% |
| | | | | 54 | District 3 | 773 | 100.00% |
| 53 | High School | 1,285 | 100.00% | 54 | District 1 | 101 | 100.00% |
| 53 | Forrestry | 1,177 | 100.00% | 54 | 3-61 Store | 261 | 100.00% |
| 53 | Enterprise | 2,245 | 100.00% | 54 | Redwood | 542 | 100.00% |
| 53 | Fair River | 391 | 100.00% | 54 | Plumbers Hall | 2,152 | 100.00% |
| 53 | Pearlhaven | 1,056 | 100.00% | 54 | Kings | 612 | 31.79% |
| 53 | Brignal/Rogers Circle | 1,420 | 78.67% | 54 | Lee Road | 270 | 31.47% |
| | | | | 54 | Beechwood | 2,531 | 100.00% |
| 53 | East Lincoln | 646 | 100.00% | 54 | Culkin | 4,183 | 100.00% |
| 53 | Center | 259 | 100.00% | 54 | Oakland | 1,365 | 100.00% |
| 53 | West District 1 | 28 | 100.00% | 54 | Bovina | 2,928 | 81.70% |
| | | | | 54 | Brunswick | 412 | 100.00% |
| 53 | Courthouse | 797 | 31.65% | 55 | Jett | 2,561 | 100.00% |
| 53 | McCall Creek | 679 | 100.00% | 55 | No.7 Fire Station | 1,865 | 100.00% |
| 53 | Lucien | 255 | 100.00% | | | | |
| 53 | Halbert Heights | 384 | 14.88% | 55 | Elks Lodge | 2,546 | 100.00% |
| | | | | 55 | Y.M.C.A. | 1,013 | 100.00% |
| 53 | Government Complex | 951 | 100.00% | 55 | American Legion Hall | 2,682 | 100.00% |
| 53 | City Hall | 626 | 100.00% | 55 | St. Aloysius | 521 | 100.00% |
| 53 | SMCC Work Force Training Center | 2,246 | 100.00% | 55 | Auditorium | 2,077 | 100.00% |
| | | | | 55 | Kings | 1,313 | 68.21% |
| | | | | 55 | Lee Road | 588 | 68.53% |
| 53 | Ruth | 1,244 | 100.00% | 55 | Cherry Street | 4,156 | 100.00% |
| 53 | Calvary Baptist Church | 966 | 69.55% | 55 | Cedar Grove | 2,740 | 100.00% |
| | | | | 55 | Tingleville | 1,544 | 100.00% |
| | | | | 55 | Bovina | 656 | 18.30% |
| 53 | Jayess | 867 | 100.00% | 56 | Frankin Baptist Church | 582 | 100.00% |
| 53 | Topeka | 434 | 100.00% | | | | |
| 53 | Bad Bayou | 776 | 100.00% | 56 | Ferns Chapel Freewill | 1,697 | 84.77% |
| 53 | Arlington | 1,352 | 100.00% | | | | |
| 53 | Johnson | 928 | 100.00% | 56 | China Grove | 504 | 19.59% |
| 53 | Norfield | 465 | 100.00% | 56 | Twin Lakes Baptist | 400 | 21.11% |
| 53 | Cooper's Creek | 739 | 100.00% | | | | |
| | | | | 56 | Clinton 2 | 3,851 | 92.68% |
| 53 | Cains | 399 | 100.00% | 56 | Clinton 7 | 2,207 | 75.40% |
| 54 | Satartia | 113 | 100.00% | 56 | Clinton 1 | 4,248 | 100.00% |
| 54 | Fairview | 57 | 100.00% | 56 | Parkway Church | 2,574 | 39.35% |
| 54 | Mechanicsburg | 716 | 100.00% | | | | |
| | | | | 56 | Clinton 5 | 1,756 | 92.03% |
| 54 | Valley | 117 | 100.00% | 56 | Pinehaven | 2,965 | 70.51% |
| 54 | Tinsley | 479 | 100.00% | 56 | Tinnin | 1,679 | 100.00% |

PTS-REMEDY-EX.H-129

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 56 | Clinton 3 | 2,867 | 77.32% | 59 | Liberty | 499 | 9.64% |
| 57 | West Bentonia | 818 | 100.00% | 59 | Holbrook | 1,684 | 100.00% |
| 57 | Ferns Chapel Freewill | 305 | 15.23% | 59 | Flowood Library | 3,437 | 69.55% |
| 57 | Magnolia Heights | 2,301 | 100.00% | 59 | Castlewoods West | 3,978 | 69.58% |
| 57 | Mount Hope | 573 | 100.00% | 59 | Grant's Ferry | 6,107 | 100.00% |
| 57 | Fellowship Bible Church | 954 | 100.00% | 59 | Reservoir West | 3,199 | 100.00% |
| 57 | Canton Fire Station #4 | 616 | 100.00% | 59 | Reservoir East | 2,185 | 100.00% |
| 57 | Greater Mt. Levi Church | 1,729 | 100.00% | 59 | Northshore | 3,806 | 100.00% |
| 57 | Mad. Co. Bap. Fam. Lf.Ct | 1,791 | 100.00% | 59 | Fannin | 552 | 14.84% |
| 57 | Anderson Lodge | 1,849 | 100.00% | 60 | Greenfield | 6,066 | 100.00% |
| 57 | Grace Crossing | 2,407 | 37.48% | 60 | South Brandon | 1,975 | 100.00% |
| 57 | Canton St. Paul Methodist | 442 | 100.00% | 60 | East Crossgates | 460 | 10.84% |
| 57 | Canton National Guard Armory | 1,608 | 100.00% | 60 | North Brandon | 2,868 | 70.04% |
| 57 | Canton Bible Church | 1,244 | 100.00% | 60 | Brandon City Hall | 7,914 | 86.35% |
| 57 | Canton South Liberty | 2,555 | 100.00% | 60 | Brandon Central | 2,948 | 100.00% |
| 57 | Canton Community Center | 2,569 | 100.00% | 60 | Northeast Brandon | 1,198 | 32.70% |
| 57 | Canton Catholic Parish Center | 2,264 | 79.33% | 60 | Oakdale | 0 | 0.00% |
| 58 | China Grove | 387 | 15.04% | 60 | Johns | 1,098 | 100.00% |
| 58 | Victory Christian | 2,321 | 73.94% | 60 | Shiloh | 602 | 100.00% |
| 58 | Ridgeland Recreational Center | 218 | 4.82% | 60 | Pelahatchie | 249 | 6.75% |
| | | | | 61 | West Pearl | 692 | 20.84% |
| 58 | Victory Baptist Church | 1,771 | 100.00% | 61 | Cunningham Heights | 1,385 | 82.49% |
| 58 | NorthBay | 1,300 | 100.00% | 61 | Pearl City Hall | 3,779 | 100.00% |
| 58 | New Life | 1,052 | 31.49% | 61 | North McLaurin | 1,904 | 100.00% |
| 58 | Vertical Church | 5,004 | 100.00% | 61 | South McLaurin | 2,470 | 100.00% |
| 58 | Lake Caroline Clubhouse | 4,906 | 100.00% | 61 | Crest Park | 3,125 | 100.00% |
| | | | | 61 | Highland/Patrick Farms | 3,702 | 74.86% |
| 58 | Gluckstadt | 6,356 | 100.00% | 61 | Springhill | 1,935 | 100.00% |
| 58 | Grace Crossing | 1,559 | 24.28% | 61 | Eldorado | 4,436 | 100.00% |
| | | | | 61 | Liberty | 793 | 15.32% |
| | | | | 61 | Brandon City Hall | 1,251 | 13.65% |
| | | | | 62 | Crystal Springs East | 2,667 | 59.54% |
| | | | | 62 | Pearl Sub A | 55 | 100.00% |
| | | | | 62 | Clear Branch | 1,557 | 100.00% |
| | | | | 62 | Cleary | 2,861 | 100.00% |
| | | | | 62 | Crystal Springs South | 332 | 9.38% |
| | | | | 62 | Pearl | 218 | 25.14% |

PTS-REMEDY-EX.H-130

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 62 | Mountain Creek | 858 | 100.00% | 66 | Dry Grove | 1,335 | 100.00% |
| 62 | Star | 1,454 | 100.00% | 66 | Terry 2 | 5,049 | 100.00% |
| 62 | West Steens Creek | 3,780 | 100.00% | 66 | Byram 2 | 3,072 | 100.00% |
| 62 | South Richland | 5,089 | 88.11% | 95 | Old Byram | 866 | 100.00% |
| 62 | East Steens Creek | 4,959 | 100.00% | 66 | | 588 | 16.21% |
| 62 | Briarhill | 1,230 | 100.00% | 91 | | 2,311 | 89.78% |
| 62 | Dry Creek | 4 | 0.14% | 94 | | 3,460 | 100.00% |
| 63 | Utica 2 | 1,071 | 100.00% | 92 | | 3,587 | 100.00% |
| 63 | Utica 1 | 1,230 | 100.00% | 74 | | 1,489 | 100.00% |
| 63 | Cayuga | 383 | 100.00% | 29 | | 756 | 100.00% |
| 63 | Learned | 850 | 100.00% | 13 | | 858 | 100.00% |
| 63 | Edwards | 2,796 | 100.00% | 2 | | 499 | 100.00% |
| 63 | Raymond 1 | 2,861 | 100.00% | 22 | | 1,815 | 100.00% |
| 63 | Bolton | 1,826 | 100.00% | 23 | | 1,999 | 100.00% |
| 63 | Brownsville | 891 | 100.00% | 20 | | 810 | 100.00% |
| 63 | Raymond 2 | 4,481 | 100.00% | 19 | | 791 | 100.00% |
| 63 | St. Thomas | 449 | 100.00% | 18 | | 725 | 100.00% |
| 63 | Clinton 2 | 304 | 7.32% | 31 | | 1,170 | 100.00% |
| 63 | Spring Ridge | 4,521 | 100.00% | 28 | | 1,567 | 100.00% |
| 63 | Clinton 7 | 720 | 24.60% | 11 | | 563 | 100.00% |
| 63 | Clinton 6 | 774 | 18.82% | 4 | | 668 | 100.00% |
| 63 | Pinehaven | 1,079 | 25.66% | 10 | | 517 | 100.00% |
| 63 | 91 | 263 | 10.22% | 6 | | 1,456 | 100.00% |
| 64 | 16 | 510 | 21.48% | 12 | | 788 | 100.00% |
| 64 | 14 | 1,564 | 100.00% | 16 | | 1,864 | 78.52% |
| 64 | 32 | 1,460 | 100.00% | 30 | | 784 | 100.00% |
| 64 | 33 | 1,243 | 100.00% | 1 | | 2,227 | 100.00% |
| 64 | 34 | 2,354 | 100.00% | 8 | | 1,319 | 100.00% |
| 64 | 45 | 2,754 | 100.00% | 9 | | 2,073 | 100.00% |
| 64 | 35 | 2,238 | 100.00% | 68 | 64 | 621 | 100.00% |
| 64 | 36 | 1,576 | 100.00% | 68 | 63 | 726 | 81.85% |
| 64 | 44 | 2,837 | 100.00% | 68 | 49 | 1,469 | 100.00% |
| 64 | 78 | 3,114 | 100.00% | 68 | 51 | 535 | 100.00% |
| 64 | Ridgeland Recreational Center | 4,308 | 95.18% | 68 | 50 | 751 | 100.00% |
| | | | | 68 | 47 | 1,375 | 100.00% |
| | | | | 68 | 60 | 636 | 100.00% |
| 65 | 40 | 1,792 | 100.00% | 68 | 61 | 1,231 | 100.00% |
| 65 | 41 | 2,209 | 100.00% | 68 | 55 | 1,130 | 100.00% |
| 65 | 17 | 860 | 100.00% | 68 | 56 | 533 | 100.00% |
| 65 | 37 | 1,495 | 100.00% | 68 | 52 | 1,228 | 100.00% |
| 65 | 39 | 1,321 | 100.00% | 68 | South Richland | 687 | 11.89% |
| 65 | 38 | 1,383 | 100.00% | 68 | North Richland | 2,716 | 100.00% |
| 65 | 42 | 2,915 | 100.00% | 68 | West Pearl | 2,629 | 79.16% |
| 65 | 43 | 3,279 | 100.00% | 68 | Cunningham Heights | 294 | 17.51% |
| 65 | 80 | 1,098 | 30.37% | 68 | South Pearson | 5,818 | 100.00% |
| 65 | 79 | 3,211 | 100.00% | 68 | Highland/Patrick Farms | 1,243 | 25.14% |
| 65 | 46 | 4,457 | 100.00% | | | | |
| 66 | Chapel Hill | 1,351 | 100.00% | 68 | Liberty | 1,001 | 19.34% |

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 69 | 70 | 1,182 | 100.00% | 72 | Mark Apartments | 6,873 | 100.00% |
| 69 | 58 | 1,436 | 100.00% | 73 | China Grove | 1,682 | 65.37% |
| 69 | 57 | 909 | 100.00% | 73 | Twin Lakes Baptist | 1,495 | 78.89% |
| 69 | 63 | 161 | 18.15% | 73 | Highland Colony Bap. Ch. | 5,720 | 100.00% |
| 69 | 88 | 2,068 | 100.00% | | | | |
| 69 | 68 | 3,539 | 100.00% | 73 | Ridgeland First Meth. Ch. | 2,610 | 95.92% |
| 69 | 90 | 2,965 | 100.00% | | | | |
| 69 | 89 | 1,509 | 100.00% | | | | |
| 69 | 67 | 1,499 | 100.00% | 73 | Parkway Church | 3,967 | 60.65% |
| 69 | 76 | 1,275 | 100.00% | | | | |
| 69 | 75 | 1,109 | 100.00% | 73 | First Baptist | 4,557 | 100.00% |
| 69 | 73 | 1,824 | 100.00% | 73 | SunnyBrook | 955 | 100.00% |
| 69 | 69 | 1,579 | 100.00% | 73 | Victory Christian | 818 | 26.06% |
| 69 | 59 | 1,601 | 100.00% | | | | |
| 69 | 54 | 1,035 | 100.00% | 73 | 1st Presbyterian | 3,308 | 100.00% |
| 70 | Cynthia | 787 | 100.00% | | | | |
| 70 | Pocahontas | 825 | 100.00% | 74 | Liberty | 2,883 | 55.70% |
| 70 | 21 | 728 | 100.00% | 74 | Flowood Library | 1,505 | 30.45% |
| 70 | 84 | 250 | 100.00% | | | | |
| 70 | 27 | 1,413 | 100.00% | 74 | West Crossgates | 3,328 | 100.00% |
| 70 | Clinton 6 | 3,338 | 81.18% | | | | |
| 70 | Clinton 5 | 152 | 7.97% | 74 | East Crossgates | 3,782 | 89.16% |
| 70 | Pinehaven | 161 | 3.83% | | | | |
| 70 | 87 | 2,104 | 100.00% | 74 | North Brandon | 1,227 | 29.96% |
| 70 | Clinton 4 | 2,050 | 100.00% | | | | |
| 70 | Clinton 3 | 841 | 22.68% | 74 | Castlewoods West | 1,739 | 30.42% |
| 70 | 25 | 1,719 | 100.00% | | | | |
| 70 | 26 | 1,080 | 100.00% | 74 | Castlewoods | 5,525 | 100.00% |
| 70 | 62 | 2,439 | 100.00% | 74 | Northeast Brandon | 2,466 | 67.30% |
| 70 | 24 | 1,064 | 100.00% | | | | |
| 70 | 86 | 2,066 | 100.00% | 74 | Oakdale | 2,191 | 42.06% |
| 70 | 85 | 2,896 | 100.00% | 74 | Pelahatchie | 762 | 20.66% |
| 71 | Byram 3 | 3,153 | 100.00% | 75 | New Life | 2,289 | 68.51% |
| 71 | Byram 1 | 5,773 | 100.00% | 75 | Oakdale | 3,018 | 57.94% |
| 71 | Old Byram | 3,039 | 83.79% | 75 | Pelahatchie | 2,333 | 63.26% |
| 71 | 96 | 2,524 | 100.00% | 75 | Fannin | 3,168 | 85.16% |
| 71 | 97 | 1,096 | 100.00% | 75 | Pisgah | 1,191 | 100.00% |
| 71 | 93 | 2,565 | 100.00% | 75 | Leesburg | 1,486 | 100.00% |
| 71 | 77 | 2,337 | 100.00% | 75 | East-West Morton | 3,239 | 100.00% |
| 71 | 71 | 1,593 | 100.00% | | | | |
| 71 | 72 | 1,734 | 100.00% | 75 | Liberty | 1,007 | 100.00% |
| 72 | 83 | 3,309 | 100.00% | 75 | Grace Crossing | 2,456 | 38.24% |
| 72 | 81 | 1,755 | 100.00% | | | | |
| 72 | 82 | 1,710 | 100.00% | 75 | Cedar Grove | 302 | 100.00% |
| 72 | 80 | 2,518 | 69.63% | 75 | Pleasant Gift Church | 1,037 | 73.34% |
| 72 | Tougaloo | 497 | 100.00% | | | | |
| 72 | Colonial Heights | 3,436 | 100.00% | 75 | Ludlow | 891 | 100.00% |
| | | | | 75 | North Morton | 2,382 | 100.00% |
| 72 | Ridgeland First Meth. Ch. | 111 | 4.08% | | | | |
| | | | | 75 | Forkville | 477 | 100.00% |
| 72 | Trace Ridge | 4,042 | 100.00% | | | | |

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 76 | Crystal Springs West | 1,778 | 100.00% | 77 | Antioch-Mayton | 905 | 100.00% |
| 76 | Crystal Springs North | 872 | 100.00% | 78 | Harperville | 1,854 | 100.00% |
| 76 | Crystal Springs East | 1,812 | 40.46% | 78 | Steele | 1,293 | 100.00% |
| 76 | Terry 1 | 2,698 | 100.00% | 78 | Walnut Grove | 1,578 | 100.00% |
| 76 | Centerpoint | 1,091 | 73.32% | 78 | Sebastapol | 887 | 100.00% |
| 76 | Dentville | 368 | 100.00% | 78 | Prospect | 802 | 100.00% |
| 76 | Hazlehurst West | 2,188 | 100.00% | 78 | Madden | 995 | 100.00% |
| | | | | 78 | Union 3 | 826 | 100.00% |
| 76 | Crystal Springs South | 3,206 | 90.62% | 78 | Scanlan | 1,095 | 100.00% |
| | | | | 78 | Hickory | 57 | 2.93% |
| 76 | Martinsville | 1,046 | 100.00% | 78 | Decatur 1 | 1,424 | 86.15% |
| 76 | Beauregard | 451 | 39.35% | 78 | Union 1 | 666 | 100.00% |
| 76 | Hazlehurst South | 579 | 100.00% | 78 | Union 2 | 1,202 | 100.00% |
| | | | | 78 | Little Rock | 1,319 | 100.00% |
| 76 | Hazlehurst East | 2,162 | 100.00% | 78 | Decatur 2 | 1,150 | 100.00% |
| | | | | 78 | High Hill | 570 | 100.00% |
| 76 | Hazlehurst North | 394 | 100.00% | 78 | Northeast Forest | 223 | 27.10% |
| 76 | Gallman | 3,027 | 100.00% | 78 | Langs Mill | 1,488 | 100.00% |
| 76 | Shady Grove | 151 | 20.19% | 78 | Lake | 655 | 100.00% |
| 76 | Georgetown North | 503 | 100.00% | 78 | Lawrence | 1,956 | 100.00% |
| | | | | 78 | Usry | 629 | 100.00% |
| 76 | Carpenter | 693 | 100.00% | 78 | Salem | 1,087 | 100.00% |
| 76 | Georgetown South | 339 | 46.82% | 78 | Conehatta | 1,878 | 100.00% |
| | | | | 79 | White Oak | 607 | 100.00% |
| 77 | Harrisville | 1,450 | 100.00% | 79 | Polkville | 928 | 100.00% |
| 77 | Shivers A | 248 | 100.00% | 79 | Pelahatchie | 344 | 9.33% |
| 77 | Pinola | 737 | 100.00% | 79 | Crossroads | 1,030 | 100.00% |
| 77 | Oak Grove B | 182 | 100.00% | 79 | Cooperville/Springfield | 1,280 | 100.00% |
| 77 | Merit | 1,209 | 100.00% | | | | |
| 77 | Jupiter A | 250 | 100.00% | 79 | New Haven | 1,279 | 100.00% |
| 77 | Mendenhall 1 | 591 | 100.00% | 79 | Shady Grove | 748 | 100.00% |
| 77 | Magee 4-S | 2,219 | 100.00% | 79 | Mize | 1,026 | 100.00% |
| 77 | Weathersby | 1,622 | 100.00% | 79 | Taylorsville | 1,511 | 100.00% |
| 77 | Magee 2 | 796 | 47.64% | 79 | Ag Complex | 1,091 | 100.00% |
| 77 | Magee 4N A | 231 | 100.00% | 79 | Center Ridge | 660 | 100.00% |
| 77 | Magee 4-N | 907 | 100.00% | 79 | Summerland | 1,179 | 100.00% |
| 77 | Magee 1 | 396 | 32.89% | 79 | Stringer | 1,774 | 100.00% |
| 77 | Dry Creek | 1,498 | 100.00% | 79 | Union-New Home | 779 | 100.00% |
| 77 | Pearl | 649 | 74.86% | 79 | Bay Springs Beat 4 | 1,825 | 100.00% |
| 77 | East Steens Creek | 0 | 0.00% | 79 | West Raleigh | 577 | 100.00% |
| 77 | Braxton | 1,456 | 100.00% | 79 | Burns | 522 | 100.00% |
| 77 | Jupiter | 827 | 100.00% | 79 | North Raleigh | 1,016 | 100.00% |
| 77 | Dry Creek | 2,800 | 99.86% | 79 | Sylvarena | 300 | 100.00% |
| 77 | DLo | 558 | 100.00% | 79 | Cedar Grove | 239 | 100.00% |
| 77 | Cato | 1,787 | 100.00% | 79 | Lorena-Spinola | 598 | 100.00% |
| 77 | Mendenhall 3 | 2,037 | 100.00% | 79 | Pulaski | 719 | 100.00% |
| 77 | Puckett | 1,084 | 100.00% | 79 | Homewood | 609 | 100.00% |
| 77 | Sumrall | 898 | 100.00% | 79 | | | |

PTS-REMEDY-EX.H-133

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 79 | South Forest | 939 | 29.51% | 81 | Sageville | 204 | 100.00% |
| 79 | Northeast Forest | 329 | 39.98% | 81 | Suqualena | 2,650 | 100.00% |
| 79 | North Forest | 790 | 42.68% | 81 | Clarkdale | 1,453 | 100.00% |
| 79 | Warren Hill | 581 | 100.00% | 81 | Valley | 362 | 100.00% |
| 79 | Clear Springs -Pineville | 568 | 100.00% | 81 | Culpepper | 955 | 100.00% |
| | | | | 81 | Pickard | 889 | 100.00% |
| 80 | Glade School | 11 | 0.61% | 81 | 18 | 655 | 100.00% |
| 80 | Lt. Ellis Center | 2,813 | 100.00% | 81 | Zero | 1,736 | 100.00% |
| 80 | Powers Comm. Ctr. | 188 | 11.11% | 81 | 17 | 140 | 100.00% |
| 80 | Sharon | 1,909 | 48.60% | 81 | Newton 4 | 1,291 | 60.72% |
| 80 | Erata | 757 | 100.00% | 82 | 7 | 1,997 | 100.00% |
| 80 | Sandersville Civic Center | 1,404 | 100.00% | 82 | 3 | 2,399 | 100.00% |
| | | | | 82 | 4 | 1,100 | 100.00% |
| 80 | Claiborne | 895 | 100.00% | 82 | 2 | 464 | 100.00% |
| 80 | Magnolia Center | 4,270 | 96.30% | 82 | 13 | 1,478 | 40.17% |
| | | | | 82 | 6 | 1,645 | 40.95% |
| 80 | Oak Park School | 1,445 | 100.00% | 82 | 1 | 674 | 19.45% |
| | | | | 82 | Meehan | 1,205 | 55.28% |
| 80 | Parkview Baptist Church | 657 | 25.01% | 82 | Sageville | 0 | 0.00% |
| | | | | 82 | 10 | 1,963 | 100.00% |
| | | | | 82 | 9 | 2,989 | 100.00% |
| 80 | North Laurel | 3,088 | 64.21% | 82 | South Nel+ieburg | 931 | 100.00% |
| 80 | Shady Grove | 954 | 19.84% | | | | |
| 80 | Philadelphia | 573 | 100.00% | 82 | 8 | 1,891 | 100.00% |
| 80 | Heidelberg | 1,808 | 100.00% | 82 | 12 | 1,869 | 100.00% |
| 80 | Vossburg | 661 | 100.00% | 82 | 11 | 862 | 100.00% |
| 80 | Beaverdam | 416 | 100.00% | 82 | 15 | 375 | 100.00% |
| 80 | Shubuta | 849 | 100.00% | 82 | 14 | 1,224 | 100.00% |
| 80 | Oak Grove | 491 | 100.00% | 82 | 18 | 0 | 0.00% |
| 80 | Langsdale | 126 | 100.00% | 83 | Obadiah | 705 | 100.00% |
| 80 | Paulding | 704 | 65.98% | 83 | Daleville | 422 | 100.00% |
| 80 | Pachuta | 490 | 100.00% | 83 | 13 | 2,201 | 59.83% |
| 81 | Newton 5 | 34 | 2.93% | 83 | 5 | 1,886 | 53.17% |
| 81 | Newton 1 | 102 | 6.61% | 83 | 1 | 2,792 | 80.55% |
| 81 | Hickory | 578 | 29.73% | 83 | Bailey | 2,102 | 100.00% |
| 81 | Decatur 1 | 229 | 13.85% | 83 | Prospect | 826 | 100.00% |
| 81 | 19 | 691 | 100.00% | 83 | Andrews Chapel | 1,517 | 100.00% |
| 81 | Odom | 841 | 100.00% | | | | |
| 81 | Energy | 341 | 100.00% | 83 | New Lauderdale | 2,836 | 97.06% |
| 81 | Snell | 336 | 100.00% | | | | |
| 81 | Causeyville | 908 | 100.00% | 83 | Martin | 1,522 | 100.00% |
| 81 | Vimville | 2,208 | 100.00% | 83 | Center Hill | 1,677 | 100.00% |
| 81 | Whynot | 894 | 100.00% | 83 | Ft. Stevens | 231 | 100.00% |
| 81 | Mt. Gilead | 942 | 100.00% | 83 | Lynwood | 466 | 100.00% |
| 81 | South Russell | 211 | 100.00% | 83 | Duffee | 997 | 100.00% |
| 81 | Russell | 1,265 | 100.00% | 83 | Collinsville | 2,901 | 100.00% |
| 81 | Toomsuba | 916 | 100.00% | 84 | Moss | 1,520 | 100.00% |
| 81 | Alamucha | 445 | 100.00% | 84 | Harmony Beat 2 | 594 | 100.00% |
| 81 | Chunky | 974 | 100.00% | | | | |
| 81 | Meehan | 975 | 44.72% | 84 | Desoto | 486 | 100.00% |
| | | | | 84 | Paulding | 363 | 34.02% |
| | | | | 84 | Midway | 367 | 100.00% |

PTS-REMEDY-EX.H-134

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 84 | Rose Hill | 854 | 100.00% | 85 | District 4A/B | 1,618 | 100.00% |
| 84 | Fellowship | 231 | 100.00% | 85 | District 2A/B | 1,049 | 100.00% |
| 84 | Newton 5 | 1,125 | 97.07% | 85 | Yokena | 1,360 | 100.00% |
| 84 | Newton 1 | 1,442 | 93.39% | 85 | District 3A | 1,480 | 100.00% |
| 84 | Hickory | 1,309 | 67.34% | 85 | District 3B | 135 | 100.00% |
| 84 | Carmichael | 471 | 100.00% | 85 | Goodrum | 2,069 | 100.00% |
| 84 | Manassa | 214 | 100.00% | 85 | District 4D | 187 | 100.00% |
| 84 | Pierce's Springs | 215 | 100.00% | 85 | Moose Lodge | 1,775 | 100.00% |
| 84 | Hopewell | 275 | 100.00% | 85 | Whittington | 471 | 100.00% |
| 84 | Souinlovie | 337 | 100.00% | 86 | Strengthford | 398 | 100.00% |
| 84 | Harmony Beat 1 | 264 | 100.00% | 86 | Pleasant Grove | 843 | 100.00% |
| 84 | Stonewall Beat 1 | 719 | 100.00% | 86 | State Line | 1,134 | 100.00% |
| 84 | South Quitman | 1,345 | 100.00% | 86 | Corinth | 517 | 100.00% |
| 84 | Enterprise | 2,321 | 100.00% | 86 | Beat 4 School | 1,292 | 100.00% |
| 84 | Stonewall Beat 3 | 926 | 100.00% | 86 | Clara | 2,420 | 100.00% |
| 84 | East Quitman | 2,151 | 100.00% | 86 | Chicora | 515 | 100.00% |
| 84 | North Quitman | 787 | 100.00% | 86 | Mozingo | 653 | 100.00% |
| 84 | Rolling Creek | 333 | 100.00% | 86 | Waynesboro 5 | 748 | 100.00% |
| 84 | Union | 1,128 | 100.00% | 86 | Waynesboro 4 | 830 | 100.00% |
| 84 | Holders | 1,068 | 100.00% | 86 | Waynesboro 1 | 1,026 | 100.00% |
| 84 | Bay Springs Beat 3 | 1,431 | 100.00% | 86 | Waynesboro 3 | 1,675 | 100.00% |
| 84 | Louin | 1,149 | 100.00% | 86 | Eucutta | 433 | 100.00% |
| 84 | Antioch | 457 | 100.00% | 86 | Yellow Creek | 1,010 | 100.00% |
| 84 | Palestine | 164 | 100.00% | 86 | Hiwannee | 465 | 100.00% |
| 84 | Montrose | 523 | 100.00% | 86 | Chaparral/Diamond | 538 | 100.00% |
| 84 | Newton 4 | 835 | 39.28% | 86 | State Line | 1,241 | 100.00% |
| 85 | Antioch | 646 | 100.00% | 86 | Buckatunna | 908 | 100.00% |
| 85 | Stampley | 440 | 100.00% | 86 | Winchester | 1,143 | 100.00% |
| 85 | Multipurpose Center | 1,770 | 100.00% | 86 | Waynesboro 2 | 1,816 | 100.00% |
| 85 | Mt. Isreal Bap. Church | 439 | 100.00% | 86 | Denham | 802 | 100.00% |
| 85 | Harriston | 429 | 100.00% | 86 | Big Rock | 254 | 100.00% |
| 85 | District 1B | 1,248 | 100.00% | 86 | Matherville/Coit | 252 | 100.00% |
| 85 | City Hall | 826 | 100.00% | 86 | Holly Street | 2,435 | 98.46% |
| 85 | Red Lick | 501 | 100.00% | 87 | South Purvis | 450 | 13.39% |
| 85 | District 1A | 1,432 | 100.00% | 87 | Purvis | 498 | 12.77% |
| 85 | District 1B | 11 | 100.00% | 87 | Oloh | 1,387 | 100.00% |
| 85 | District 4C | 0 | 0.00% | 87 | Midway | 3,280 | 100.00% |
| 85 | Meadville | 768 | 100.00% | 87 | Sumrall | 6,032 | 100.00% |
| 85 | Bude | 1,187 | 100.00% | 87 | Oak Grove | 1,037 | 31.44% |
| 85 | Pine Grove | 218 | 100.00% | 87 | Mill Creek | 515 | 47.64% |
| 85 | Eddiceton | 700 | 100.00% | 87 | Arnold Line | 1,916 | 59.26% |
| 85 | Union Church | 509 | 100.00% | 87 | Dixie | 2,226 | 83.75% |
| 85 | District 5A | 1,157 | 100.00% | 87 | Okahola | 1,350 | 100.00% |
| 85 | District 5B | 818 | 100.00% | 87 | Richburg | 295 | 31.75% |

PTS-REMEDY-EX.H-135

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 87 | Richburg | 3,974 | 100.00% | 90 | Lone Star/Black Jack | 503 | 100.00% |
| 87 | Lamar Park | 1,184 | 34.28% | | | | |
| 87 | Wesley Manor | 1,049 | 33.80% | 90 | Magee 2 | 875 | 52.36% |
| 88 | Johnson | 1,099 | 100.00% | 90 | New Hope | 616 | 100.00% |
| 88 | Landrum Comm. Ctr. | 645 | 100.00% | 90 | Mt. Olive | 729 | 34.40% |
| | | | | 90 | Saratoga | 529 | 100.00% |
| 88 | Ovett | 1,450 | 100.00% | 90 | Magee 1 | 808 | 67.11% |
| 88 | Glade School | 1,792 | 99.39% | 90 | Magee 2 A | 838 | 100.00% |
| 88 | Lt. Ellis Center | 0 | 0.00% | 90 | Good Hope Melba | 758 | 100.00% |
| 88 | Tuckers | 1,502 | 100.00% | | | | |
| 88 | Antioch | 761 | 100.00% | 90 | Strahan | 274 | 100.00% |
| 88 | Powers Comm. Ctr. | 1,504 | 88.89% | 90 | Richmond | 1,389 | 100.00% |
| | | | | 90 | Williamsburg | 518 | 100.00% |
| 88 | Myrick | 1,981 | 100.00% | 90 | Rock Hill | 237 | 100.00% |
| 88 | Rainey | 1,931 | 100.00% | 90 | Collins | 2,938 | 100.00% |
| 88 | Moselle | 2,165 | 100.00% | 90 | Seminary/West Collins | 3,684 | 100.00% |
| 88 | Blackwell | 115 | 100.00% | | | | |
| 88 | Centerville | 325 | 100.00% | 90 | Sanford | 1,699 | 100.00% |
| 88 | Sandhill | 1,453 | 96.74% | 90 | South Collins | 817 | 100.00% |
| 88 | Bruce | 741 | 100.00% | 90 | Station Creek | 851 | 100.00% |
| 88 | Union | 1,531 | 100.00% | 90 | Mitchell | 291 | 100.00% |
| 88 | Currie | 327 | 100.00% | 90 | Gilmer/Yawn | 1,223 | 100.00% |
| 88 | Oak Park School | 0 | 0.00% | 90 | Okahay | 1,155 | 100.00% |
| | | | | 90 | Shelton | 1,235 | 100.00% |
| 88 | Soso | 1,701 | 100.00% | 90 | Hebron | 1,014 | 100.00% |
| 88 | Gitano | 495 | 100.00% | 90 | Rawls Springs | 2,226 | 100.00% |
| 88 | Matthews | 739 | 100.00% | 91 | Nola | 108 | 100.00% |
| 88 | Rustin | 1,067 | 100.00% | 91 | Nola 91 | 100 | 97.09% |
| 89 | Sharon | 2,019 | 51.40% | 91 | Courthouse | 1,721 | 68.35% |
| 89 | Pinegrove | 1,300 | 100.00% | 91 | West Monticello | 981 | 100.00% |
| 89 | Sandhill | 49 | 3.26% | | | | |
| 89 | County Barn | 1,344 | 100.00% | 91 | Monticello Beat 5 | 180 | 100.00% |
| 89 | G.V. Harrison Multipurpose Bldg. | 2,770 | 100.00% | | | | |
| | | | | 91 | Peyton Town | 248 | 100.00% |
| | | | | 91 | Wanilla 91 | 81 | 100.00% |
| 89 | Pleasant Ridge | 1,248 | 100.00% | 91 | National Guard Armory | 268 | 100.00% |
| 89 | Calhoun | 2,744 | 100.00% | | | | |
| 89 | West Ellisville | 2,938 | 100.00% | 91 | Hooker | 292 | 100.00% |
| 89 | Magnolia Center | 164 | 3.70% | 91 | Stringer | 559 | 100.00% |
| | | | | 91 | Arm | 741 | 100.00% |
| 89 | Parkview Baptist Church | 1,970 | 74.99% | 91 | Silver Creek | 711 | 100.00% |
| | | | | 91 | Grange | 412 | 100.00% |
| | | | | 91 | Northwest Prentiss | 547 | 100.00% |
| 89 | Mauldin Comm. Center | 2,056 | 100.00% | | | | |
| | | | | 91 | Whiting | 553 | 100.00% |
| | | | | 91 | Oma | 518 | 100.00% |
| 89 | North Laurel | 1,721 | 35.79% | 91 | Bridgeport | 730 | 100.00% |
| 89 | Shady Grove | 3,854 | 80.16% | 91 | New Hebron | 704 | 100.00% |
| 90 | Northeast Prentiss | 173 | 14.65% | 91 | Gwinville Hebron | 518 | 100.00% |
| | | | | 91 | Shivers | 569 | 100.00% |

**PTS-REMEDY-EX.H-136**

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 91 | Fork Church | 655 | 100.00% | 92 | Loyd Star | 2,141 | 100.00% |
| 91 | South Prentiss | 1,986 | 100.00% | 92 | Old Red Star | 989 | 100.00% |
| 91 | Green's Creek | 544 | 100.00% | 92 | Lipsey School | 1,544 | 100.00% |
| 91 | Carson | 440 | 100.00% | 92 | New Sight | 2,103 | 100.00% |
| 91 | Red House | 654 | 100.00% | 92 | Bogue Chitto | 673 | 100.00% |
| 91 | Mt. Caramel | 345 | 100.00% | 93 | Picayune 4 | 223 | 11.41% |
| 91 | Bassfield Beat 2 | 504 | 100.00% | 93 | Sycamore 5 | 610 | 33.96% |
| 91 | Granby | 210 | 100.00% | 93 | Carriere 5 | 474 | 10.32% |
| 91 | Bassfield Hwy 42 | 1,584 | 100.00% | 93 | FZ Goss 4 | 4,529 | 100.00% |
| 91 | Northeast Prentiss | 1,008 | 85.35% | 93 | Caesar 3 | 428 | 100.00% |
| 91 | Dry Creek | 642 | 100.00% | 93 | Flat Top | 1,695 | 100.00% |
| 91 | Oak Grove A | 320 | 100.00% | 93 | Standard | 2,060 | 100.00% |
| 91 | Williamsoms Mill | 530 | 100.00% | 93 | Leetown | 1,879 | 100.00% |
| 91 | Oak Grove | 413 | 100.00% | 93 | Crane Creek | 1,908 | 100.00% |
| 91 | Bowie | 562 | 100.00% | 93 | Steep Hollow 3 | 1,769 | 100.00% |
| 91 | Clem | 266 | 100.00% | 93 | Poplarville 3 | 388 | 19.27% |
| 91 | Mt. Olive | 1,390 | 65.60% | 93 | Elarbee | 762 | 100.00% |
| 91 | Oakvale | 242 | 100.00% | 93 | Progress 3 | 709 | 100.00% |
| 91 | Sons Academy Hawthorn | 701 | 100.00% | 93 | Magnolia | 822 | 100.00% |
| 92 | Centerpoint | 397 | 26.68% | 93 | McHenry Library | 1,015 | 100.00% |
| 92 | Brignal/Rogers Circle | 385 | 21.33% | 93 | Perkinston | 1,349 | 100.00% |
| 92 | Montgomery | 713 | 100.00% | 93 | New Hope | 1,688 | 100.00% |
| 92 | Wesson | 1,817 | 100.00% | 93 | American Legion | 1,729 | 100.00% |
| 92 | Heucks Retreat | 1,186 | 100.00% | 93 | Old Hospital | 1,236 | 100.00% |
| 92 | Big Springs | 407 | 100.00% | 94 | Cannonsburg | 406 | 100.00% |
| 92 | Little Bahala | 510 | 100.00% | 94 | Community Garden Center | 520 | 100.00% |
| 92 | Nola 91 | 3 | 2.91% | 94 | Roxie | 752 | 100.00% |
| 92 | Sontag | 547 | 100.00% | 94 | Lorman | 383 | 100.00% |
| 92 | Beauregard | 695 | 60.65% | 94 | Chambliss | 778 | 100.00% |
| 92 | Strong Hope-Union | 818 | 100.00% | 94 | Bellemont | 80 | 2.60% |
| 92 | Shady Grove | 597 | 79.81% | 94 | Courthouse | 152 | 13.14% |
| 92 | Wanilla | 127 | 100.00% | 94 | Carpenter | 907 | 100.00% |
| 92 | Georgetown South | 385 | 53.18% | 94 | Duncan Park | 1,971 | 100.00% |
| 92 | West Lincoln | 1,621 | 100.00% | 94 | Convention Center | 847 | 100.00% |
| 92 | Vaughn | 751 | 100.00% | 94 | Concord | 1,084 | 100.00% |
| 92 | Caseyville | 841 | 100.00% | 94 | Maryland | 1,402 | 100.00% |
| 92 | Johnson Grove | 1,203 | 100.00% | 94 | Northside School | 2,268 | 100.00% |
| 92 | Zetus | 1,097 | 100.00% | 94 | Pine Ridge | 887 | 100.00% |
| 92 | Old Brook | 1,574 | 100.00% | 94 | Morgantown | 967 | 100.00% |
| 92 | Halbert Heights | 2,196 | 85.12% | 94 | Oakland | 2,286 | 100.00% |
| | | | | 94 | Palestine | 1,899 | 96.99% |
| | | | | 94 | Foster Mound | 1,553 | 100.00% |
| | | | | 94 | Airport | 1,110 | 100.00% |
| | | | | 94 | Church Hill | 259 | 100.00% |

PTS-REMEDY-EX.H-137

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------:|-------|----------|-----------------|-----------:|-------|
| 94 | Washington | 2,155 | 100.00% | 96 | Cold Springs Precinct | 383 | 100.00% |
| 94 | Hamburg | 435 | 100.00% | 96 | Centreville First District Precinct | 847 | 100.00% |
| 95 | Kiln East | 1,159 | 100.00% | | | | |
| 95 | Diamondhead East | 6,579 | 100.00% | 96 | Centreville Third District Precinct | 1,480 | 100.00% |
| 95 | Diamondhead West | 2,994 | 100.00% | | | | |
| 95 | Fenton | 1,659 | 100.00% | 96 | East Centreville | 645 | 100.00% |
| 95 | Dedeaux | 1,378 | 100.00% | | | | |
| 95 | Vidalia | 1,535 | 100.00% | 96 | Ariel | 537 | 100.00% |
| 95 | West Lizana | 1,732 | 100.00% | 96 | Crosby Precinct | 740 | 100.00% |
| 95 | County Farm/Gulfhaven | 1,774 | 40.55% | 96 | Crosby | 266 | 100.00% |
| | | | | 96 | Gloster | 1,023 | 100.00% |
| 95 | Lyman | 6,449 | 59.50% | 96 | East Gloster | 530 | 100.00% |
| 96 | By-Pass Firestation | 1,679 | 100.00% | 96 | Amite River | 538 | 100.00% |
| | | | | 96 | Berwick | 585 | 100.00% |
| 96 | Bellemont | 744 | 24.14% | 96 | Vance Park | 363 | 100.00% |
| 96 | Riceville | 593 | 100.00% | 96 | South Liberty | 600 | 100.00% |
| 96 | Tickfaw | 405 | 100.00% | 96 | East Liberty | 508 | 100.00% |
| 96 | Osyka City Hall | 737 | 100.00% | 96 | Liberty | 942 | 100.00% |
| | | | | 96 | Walls | 928 | 100.00% |
| 96 | West McComb Baptist Church | 543 | 40.70% | 97 | MEPA Bldg 98 East | 1,891 | 65.68% |
| | | | | 97 | Old Jones School | 1,600 | 100.00% |
| 96 | St. Mary of the Pines | 820 | 45.13% | 97 | Holmesville | 434 | 26.48% |
| | | | | 97 | Bellemont | 2,258 | 73.26% |
| 96 | Magnolia Community Center | 538 | 30.71% | 97 | Liberty Park | 1,393 | 100.00% |
| | | | | 97 | Courthouse | 1,005 | 86.86% |
| 96 | Fernwood School | 112 | 6.85% | 97 | Palestine | 59 | 3.01% |
| 96 | Braswell Education Complex | 570 | 30.43% | 97 | West McComb Baptist Church | 634 | 47.53% |
| 96 | Fort Adams Precinct | 709 | 100.00% | 97 | East Fork | 749 | 100.00% |
| | | | | 97 | Smithdale | 728 | 100.00% |
| 96 | Woodville Second District Precinct | 907 | 100.00% | 97 | Tangipahoa | 821 | 100.00% |
| | | | | 97 | Pisgah Methodist Church | 1,684 | 100.00% |
| 96 | Woodville First District Precinct | 669 | 100.00% | 97 | Johnston Chapel Methodist Church | 1,883 | 100.00% |
| 96 | Woodville 5 Sub A | 287 | 100.00% | | | | |
| 96 | Woodville Fourth District Precinct | 1,051 | 100.00% | 97 | Pike County National Bank | 1,686 | 100.00% |
| | | | | 97 | American Legion Hut | 1,263 | 99.29% |
| 96 | Woodville Fifth District Precinct | 1,514 | 100.00% | 97 | Summit City Hall | 891 | 62.18% |
| 96 | Beau Pre | 462 | 28.24% | 97 | Leggett Community | 215 | 17.86% |

PTS-REMEDY-EX.H-138

## Communities of Interest (Condensed)

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|----------|-----------------|-----------|-------|----------|-----------------|-----------|-------|
| 97 | Beau Pre | 1,174 | 71.76% | 98 | Braswell Education Complex | 1,303 | 69.57% |
| 97 | Kingston | 1,196 | 100.00% | | | | |
| 97 | Knoxville | 235 | 100.00% | 98 | Leggett Community | 989 | 82.14% |
| 97 | Homochitto | 190 | 100.00% | | | | |
| 97 | Wesley Chapel | 154 | 100.00% | 98 | Hope | 415 | 100.00% |
| 97 | Oneil | 410 | 100.00% | 99 | South Kirklin | 447 | 100.00% |
| 97 | Zion Hill | 687 | 100.00% | 99 | West Tylertown Sub A | 279 | 100.00% |
| 97 | New Zion | 672 | 100.00% | | | | |
| 97 | Saint Paul | 385 | 100.00% | 99 | North Kirklin | 753 | 100.00% |
| 98 | MEPA Bldg 98 East | 988 | 34.32% | 99 | East Tylertown Sub A | 111 | 100.00% |
| 98 | Holmesville | 1,205 | 73.52% | | | | |
| 98 | Calvary Baptist Church | 423 | 30.45% | 99 | East Tylertown | 23 | 100.00% |
| 98 | Dinan | 1,574 | 100.00% | 99 | West Tylertown | 722 | 100.00% |
| 98 | Enon | 416 | 100.00% | | | | |
| 98 | Dist.4 West | 760 | 100.00% | 99 | Dist.4 Tylertown | 576 | 100.00% |
| 98 | West McComb Baptist Church | 157 | 11.77% | 99 | Dist.3 Tylertown | 759 | 100.00% |
| 98 | St. Mary of the Pines | 997 | 54.87% | 99 | South Knoxo | 178 | 100.00% |
| | | | | 99 | Dexter | 1,180 | 100.00% |
| 98 | Magnolia Community Center | 1,214 | 69.29% | 99 | Mesa | 133 | 100.00% |
| | | | | 99 | Midway | 457 | 100.00% |
| | | | | 99 | Lexie | 1,067 | 100.00% |
| 98 | Alpha Center Library | 1,225 | 100.00% | 99 | North Knoxo | 1,380 | 100.00% |
| | | | | 99 | kokomo | 1,132 | 100.00% |
| 98 | South Pike Community Center | 1,030 | 100.00% | 99 | Varnell | 915 | 100.00% |
| | | | | 99 | Sartinville | 374 | 100.00% |
| | | | | 99 | Darbun | 246 | 100.00% |
| 98 | Church of Christ | 2,118 | 100.00% | 99 | Tilton | 349 | 100.00% |
| | | | | 99 | Little Rock | 885 | 100.00% |
| 98 | South McComb Baptist Church | 1,315 | 100.00% | 99 | Improve | 734 | 100.00% |
| | | | | 99 | Sandy Hook | 716 | 100.00% |
| | | | | 99 | Balls Mill | 968 | 100.00% |
| | | | | 99 | Pittman | 879 | 100.00% |
| 98 | New Hope Baptist Church | 1,731 | 100.00% | 99 | Pine Burr | 927 | 100.00% |
| | | | | 99 | Foxworth | 1,850 | 100.00% |
| | | | | 99 | Baxterville | 920 | 100.00% |
| 98 | American Legion Hut | 9 | 0.71% | 99 | Greenville | 1,178 | 72.31% |
| | | | | 99 | Yawn | 565 | 100.00% |
| 98 | Summit Learning Center | 885 | 100.00% | 99 | Pine Grove | 220 | 20.87% |
| | | | | 99 | South Purvis | 1,613 | 48.01% |
| 98 | Summit City Hall | 542 | 37.82% | 99 | Purvis | 577 | 14.79% |
| | | | | 100 | Darbun | 449 | 100.00% |
| 98 | Martin Luther King Center | 1,912 | 100.00% | 100 | Morgantown | 906 | 100.00% |
| | | | | 100 | Hub | 706 | 100.00% |
| 98 | Unity MBC | 2,044 | 100.00% | 100 | Foxworth | 0 | 0.00% |
| 98 | Fernwood School | 1,524 | 93.15% | 100 | 5 South Columbia | 740 | 100.00% |
| | | | | 100 | City Hall | 739 | 100.00% |

**PTS-REMEDY-EX.H-139**

## Communities of Interest (Condensed)    MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 100 | Courthouse | 1,190 | 100.00% | 103 | North Heights | 2,706 | 100.00% |
| 100 | Popetown | 2,091 | 100.00% | 103 | Hattiesburg Cultural Center | 2,040 | 100.00% |
| 100 | Jefferson Middle School | 447 | 100.00% | | | | |
| 100 | Cedar Grove | 717 | 100.00% | 103 | Glendale | 2,149 | 100.00% |
| 100 | Goss | 780 | 100.00% | 103 | Eureka School | 770 | 100.00% |
| 100 | Carley | 1,300 | 100.00% | | | | |
| 100 | East Columbia | 1,922 | 100.00% | 103 | West Petal | 1,873 | 100.00% |
| | | | | 103 | Dixie Pine-Central | 2,018 | 80.78% |
| 100 | National Guard | 2,305 | 100.00% | | | | |
| | | | | 104 | Carnes | 1,499 | 100.00% |
| 100 | Union | 439 | 100.00% | 104 | Dantzler | 1,179 | 100.00% |
| 100 | Morris | 2,353 | 100.00% | 104 | Dixie | 432 | 16.25% |
| 100 | Greenville | 451 | 27.69% | 104 | Brooklyn | 1,203 | 100.00% |
| 100 | Pine Grove | 834 | 79.13% | 104 | Maxie | 413 | 100.00% |
| 100 | South Purvis | 1,297 | 38.60% | 104 | McLaurin | 827 | 100.00% |
| 100 | Purvis | 2,826 | 72.44% | 104 | Dixie Pine-Central | 480 | 19.22% |
| 100 | Rocky Branch | 1,149 | 100.00% | | | | |
| 101 | Oak Grove | 2,261 | 68.56% | 104 | Sheeplo | 1,891 | 100.00% |
| 101 | Mill Creek | 566 | 52.36% | 104 | Sunrise | 4,605 | 100.00% |
| 101 | Bellevue | 2,267 | 100.00% | 104 | East Petal | 3,421 | 100.00% |
| 101 | Lake Serene | 4,564 | 100.00% | 104 | Petal Masonic Lodge | 2,505 | 100.00% |
| 101 | Arnold Line | 1,317 | 40.74% | | | | |
| 101 | Breland | 5,957 | 100.00% | 104 | Leeville | 2,454 | 100.00% |
| 101 | N E Lamar | 4,324 | 100.00% | 104 | Barrontown-Macedonia | 4,414 | 100.00% |
| 101 | Lamar Park | 2,270 | 65.72% | | | | |
| 101 | Westover | 1,937 | 100.00% | 105 | Shipman | 846 | 100.00% |
| 102 | Richburg | 634 | 68.25% | 105 | Rocky Creek | 2,599 | 100.00% |
| 102 | Wesley Manor | 2,055 | 66.20% | 105 | Maples | 1,182 | 100.00% |
| | | | | 105 | Leakesville | 5,056 | 100.00% |
| 102 | Thames School | 3,019 | 100.00% | 105 | North Leakesville | 541 | 100.00% |
| 102 | Pinecrest | 3,998 | 100.00% | 105 | Janice | 1,071 | 100.00% |
| 102 | Timberton | 1,780 | 100.00% | 105 | N.A. Courthouse | 591 | 100.00% |
| 102 | Westside | 1,288 | 57.07% | | | | |
| 102 | Hardy Street | 2,222 | 100.00% | 105 | Deep Creek | 218 | 100.00% |
| 102 | Camp School | 1,007 | 100.00% | 105 | Thompson Hill | 189 | 100.00% |
| 102 | Court Street | 504 | 27.29% | | | | |
| 102 | Westover | 0 | 0.00% | 105 | Beaumont City Hall | 268 | 100.00% |
| 102 | West Hills | 1,791 | 100.00% | | | | |
| 102 | Highland Park | 4,261 | 100.00% | 105 | Beaumont Library | 853 | 100.00% |
| 102 | Sigler Center | 2,590 | 54.12% | 105 | Indian Springs | 567 | 100.00% |
| 103 | Westside | 969 | 42.93% | | | | |
| 103 | Lillie Burney School | 5,268 | 100.00% | 105 | New Augusta Elementary | 476 | 100.00% |
| | | | | 105 | Prospect | 447 | 100.00% |
| 103 | Rowan School | 1,450 | 100.00% | 105 | Runnelstown | 1,958 | 100.00% |
| | | | | 105 | McSwain | 247 | 100.00% |
| 103 | Court Street | 1,343 | 72.71% | 105 | Richton Multi-Purpose | 761 | 100.00% |
| 103 | Train Depot | 909 | 100.00% | | | | |
| 103 | Eatonville | 1,303 | 100.00% | 105 | Arlington | 864 | 100.00% |
| 103 | Sigler Center | 2,196 | 45.88% | | | | |

PTS-REMEDY-EX.H-140

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 105 | Hintonville | 528 | 100.00% | 107 | Ten Mile | 1,117 | 100.00% |
| 105 | Holly Street | 38 | 1.54% | 107 | Flint Creek | 1,623 | 100.00% |
| 105 | Leaf | 183 | 100.00% | 107 | Big Level | 1,289 | 100.00% |
| 105 | McLain | 620 | 100.00% | 107 | Pleasant Hill | 431 | 100.00% |
| 105 | Washington | 570 | 100.00% | 107 | Broom School | 414 | 100.00% |
| 105 | Vernal | 1,057 | 100.00% | | | | |
| 105 | Mutual Rights | 481 | 100.00% | 107 | Benndale Crossing | 1,308 | 100.00% |
| 105 | Jones | 369 | 100.00% | 107 | McHenry Fire Station | 1,447 | 100.00% |
| 105 | Wade | 911 | 100.00% | | | | |
| 105 | Jonathan | 678 | 100.00% | 107 | Bond | 259 | 100.00% |
| 105 | Piave | 748 | 100.00% | 107 | Courthouse | 1,273 | 100.00% |
| 106 | Picayune 2 | 633 | 20.18% | 108 | Picayune 4 | 1,731 | 88.59% |
| 106 | Picayune 1 East | 1,786 | 51.23% | 108 | Picayune 1 Southside | 3,467 | 100.00% |
| 106 | Carriere 3 | 2,738 | 100.00% | 108 | Nicholson 4 | 2,471 | 100.00% |
| 106 | Crossroads 2 | 1,438 | 100.00% | 108 | Pine Grove 4 | 2,223 | 100.00% |
| 106 | Mill Creek 2 | 1,592 | 100.00% | 108 | Picayune 2 | 2,504 | 79.82% |
| 106 | Amackertown 2 | 516 | 100.00% | 108 | Picayune 1 East | 1,700 | 48.77% |
| 106 | Picayune/HA WL 5 | 38 | 0.69% | 108 | Henleyfield 2 | 1,660 | 100.00% |
| 106 | Carriere 5 | 1,118 | 24.33% | 108 | Picayune/HA WL 5 | 5,497 | 99.31% |
| 106 | McNeill 3 | 1,564 | 100.00% | | | | |
| 106 | Derby 1 | 997 | 100.00% | 108 | Sycamore 5 | 1,186 | 66.04% |
| 106 | Whitesand 1 | 695 | 100.00% | 108 | Carriere 5 | 3,003 | 65.35% |
| 106 | Poplarville 2 | 2,841 | 100.00% | 109 | Escatawpa B | 0 | 0.00% |
| 106 | Poplarville 1 | 1,212 | 100.00% | 109 | Big Point | 3,797 | 100.00% |
| 106 | Poplarville 3 | 1,625 | 80.73% | 109 | East Central | 9,433 | 100.00% |
| 106 | Gum Pond/Hickory Grove 3 | 1,921 | 100.00% | 109 | Orange Grove B | 13 | 100.00% |
| | | | | 109 | Barton | 1,677 | 100.00% |
| 106 | Spring Hill 2 | 859 | 100.00% | 109 | Movella | 913 | 100.00% |
| 106 | Lumberton | 2,402 | 100.00% | 109 | Agricola | 1,860 | 100.00% |
| 107 | Multipurpose Bldg. | 366 | 100.00% | 109 | Howell School | 1,010 | 100.00% |
| 107 | Pine Level | 1,033 | 100.00% | 109 | South Vancleave A | 1,372 | 80.52% |
| 107 | Courthouse | 445 | 100.00% | | | | |
| 107 | Lucedale Middle School | 1,665 | 100.00% | 109 | North Vancleave | 2,737 | 74.97% |
| | | | | 109 | Red Hill | 615 | 100.00% |
| 107 | Multi-Mart | 529 | 100.00% | 109 | Carterville | 338 | 100.00% |
| 107 | Ward | 605 | 100.00% | 110 | YMBC/Dantzler | 2,197 | 100.00% |
| 107 | Lucedale City Hall | 1,837 | 100.00% | | | | |
| | | | | 110 | Escatawpa C | 225 | 11.46% |
| 107 | Davis School | 676 | 100.00% | 110 | Rec Center | 2,580 | 100.00% |
| 107 | Central School | 578 | 100.00% | 110 | Sacred Heart A | 1,031 | 100.00% |
| 107 | Shady Grove | 1,549 | 100.00% | 110 | Fair D | 1,494 | 100.00% |
| 107 | Basin School | 2,436 | 100.00% | 110 | Fair C | 3,530 | 100.00% |
| 107 | Twin Creek | 643 | 100.00% | 110 | Sue Ellen | 3,266 | 100.00% |
| 107 | Salem School | 210 | 100.00% | 110 | Sue Ellen A | 218 | 100.00% |
| 107 | Bexley School | 1,151 | 100.00% | 110 | Orange Grove | 223 | 11.61% |
| 107 | Tuxachanie | 2,293 | 100.00% | | | | |

**PTS-REMEDY-EX.H-141**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 110 | Presbyterian B | 219 | 100.00% | 112 | North Vancleave | 914 | 25.03% |
| 110 | Pinecrest B | 413 | 100.00% | 112 | Fountainbleau B | 0 | 0.00% |
| 110 | Pinecrest C | 11 | 100.00% | 112 | Gautier B | 1,134 | 100.00% |
| 110 | Fair | 4,998 | 100.00% | 112 | Gautier | 11,168 | 100.00% |
| 110 | Jefferson Street | 3,300 | 100.00% | 113 | West Jackson A | 3,071 | 89.12% |
| 111 | Escatawpa A | 0 | 0.00% | 113 | Grace Baptist A | 2,846 | 100.00% |
| 111 | Escatawpa C | 1,739 | 88.54% | 113 | Ocean Springs Civic Center B | 91 | 100.00% |
| 111 | Escatawpa | 3,855 | 100.00% | 113 | Grace Baptist B | 2,582 | 100.00% |
| 111 | Fountainbleau D | 1,097 | 42.89% | 113 | Ocean Springs Armory | 3,392 | 100.00% |
| 111 | North Pascagoula | 644 | 100.00% | 113 | Ocean Springs Civic Center A | 6,801 | 100.00% |
| 111 | Sacred Heart | 2,837 | 100.00% | 113 | Gulf Park Estates | 6,424 | 100.00% |
| 111 | Eastlawn | 2,437 | 100.00% | 114 | St. Martin | 8,725 | 100.00% |
| 111 | Pinecrest | 1,611 | 100.00% | 114 | Villia Maria | 739 | 100.00% |
| 111 | Fair H | 15 | 100.00% | 114 | St. Martin C | 415 | 100.00% |
| 111 | Orange Grove | 1,697 | 88.39% | 114 | West Jackson | 5,084 | 100.00% |
| 111 | Gulf Park Estates | 0 | 0.00% | 114 | West Jackson C | 707 | 100.00% |
| 111 | Fountainbleau | 6,392 | 100.00% | 114 | Latimer | 7,672 | 100.00% |
| 111 | Fountainbleau C | 11 | 100.00% | 114 | Larue | 595 | 100.00% |
| 111 | Fountainbleau A | 932 | 100.00% | 114 | Hwy 57 | 825 | 100.00% |
| 111 | Gautier | 0 | 0.00% | 114 | Ocean Springs Comm Center | 462 | 100.00% |
| 111 | Presbyterian A | 98 | 100.00% | 115 | Bay Central | 478 | 11.48% |
| 111 | Presbyterian | 1,976 | 100.00% | 115 | Biloxi Central | 5,213 | 100.00% |
| 112 | YMBC_Dantzler B | 0 | 0.00% | 115 | North Bay | 7,155 | 50.18% |
| 112 | West Jackson A | 375 | 10.88% | 115 | Biloxi #10 | 987 | 20.14% |
| 112 | Grace Baptist | 1,258 | 100.00% | 115 | Biloxi Bay | 5,713 | 95.44% |
| 112 | West Jackson B | 261 | 100.00% | 115 | Biloxi #8 | 2,024 | 100.00% |
| 112 | South Vancleave B | 405 | 100.00% | 115 | East Biloxi | 3,747 | 100.00% |
| 112 | Fountainbleau D | 1,461 | 57.11% | 116 | Saucier | 3,134 | 100.00% |
| 112 | South Vancleave | 3,509 | 100.00% | 116 | Peace | 3,890 | 100.00% |
| 112 | South Vancleave C | 44 | 100.00% | 116 | Poplar Head | 760 | 100.00% |
| 112 | Hickory Hill | 3,812 | 100.00% | 116 | Howard Creek | 6,787 | 100.00% |
| 112 | Gautier A | 317 | 100.00% | 116 | North Bay | 7,103 | 49.82% |
| 112 | Hickory Hills A | 480 | 100.00% | 116 | White Plains | 2,296 | 100.00% |
| 112 | South Vancleave A | 332 | 19.48% | 117 | East Mississippi City | 0 | 0.00% |
| | | | | 117 | Margaret Sherry | 4,072 | 100.00% |

**PTS-REMEDY-EX.H-142**

## Communities of Interest (Condensed)

MS_House_ACLURemedy_010

| District | Voting District | Population | % Pop | District | Voting District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 117 | Bay Central | 3,687 | 88.52% | 120 | East Long Beach | 4,643 | 100.00% |
| 117 | New Popps Ferry | 3,358 | 100.00% | 120 | West North Gulfport | 17 | 0.80% |
| 117 | Biloxi #10 | 3,914 | 79.86% | 120 | Gulfport #13 | 1,995 | 34.79% |
| 117 | Biloxi #11 | 8,178 | 100.00% | 120 | Gulfport #3 | 3 | 0.25% |
| 117 | Biloxi Bay | 273 | 4.56% | 120 | Gulfport #3 | 764 | 100.00% |
| 118 | Bayou View | 3,059 | 100.00% | 120 | Gulfport #8 | 83 | 2.72% |
| 118 | West Handsboro | 3,350 | 100.00% | 120 | Gulfport #5 | 1,847 | 100.00% |
| 118 | North Bel-Aire | 4,453 | 50.32% | 121 | Delisle | 2,650 | 100.00% |
| 118 | Stonewall | 1,479 | 31.49% | 121 | West Pass Christian | 2,763 | 100.00% |
| 118 | East Mississippi City | 5,504 | 100.00% | 121 | East Pass Christian | 3,155 | 100.00% |
| 118 | Gulfport #16 | 1,978 | 100.00% | 121 | Pineville | 3,385 | 100.00% |
| 118 | Magnolia Grove | 381 | 14.50% | 121 | Ladner | 2,563 | 100.00% |
| 118 | West Mississippi City | 1,717 | 67.52% | 121 | County Farm/Gulfhaven | 2,601 | 59.45% |
| 118 | East Handsboro | 2,944 | 100.00% | 121 | West Orange Grove | 8,021 | 100.00% |
| 119 | Westside | 8 | 0.45% | 122 | Pearlington | 1,194 | 100.00% |
| 119 | Outside Long Beach | 0 | 0.00% | 122 | Kiln West | 1,803 | 100.00% |
| 119 | West North Gulfport | 2,103 | 99.20% | 122 | Lakeshore | 4,674 | 100.00% |
| 119 | East North Gulfport | 1,764 | 100.00% | 122 | Arlington | 961 | 100.00% |
| 119 | South Bel-Aire | 5,175 | 88.66% | 122 | Bayou Phillip | 1,098 | 100.00% |
| 119 | North Bel-Aire | 1,165 | 13.17% | 122 | West Shoreline Park | 1,172 | 100.00% |
| 119 | Gulfport #16 | 0 | 0.00% | 122 | Edwardsville | 1,127 | 100.00% |
| 119 | Gulfport #14 | 3,517 | 100.00% | 122 | Waveland West | 2,663 | 100.00% |
| 119 | Gulfport #13 | 3,739 | 65.21% | 122 | Waveland East | 1,892 | 100.00% |
| 119 | Gulfport #3 | 1,207 | 99.75% | 122 | Garden Isle | 1,283 | 100.00% |
| 119 | Gulfport #8 | 2,964 | 97.28% | 122 | South Bay | 2,036 | 100.00% |
| 119 | Magnolia Grove | 2,246 | 85.50% | 122 | City Hall | 1,347 | 100.00% |
| 119 | West Mississippi City | 826 | 32.48% | 122 | North Bay East | 1,119 | 100.00% |
| 120 | Westside | 1,763 | 99.55% | 122 | North Bay West | 1,681 | 100.00% |
| 120 | West Long Beach | 5,542 | 100.00% | 122 | Courthouse | 358 | 100.00% |
| 120 | Long Beach #5 | 3,845 | 100.00% | 122 | Catahoula | 334 | 100.00% |
| 120 | Long Beach #6 | 2,541 | 100.00% | | | | |
| 120 | Outside Long Beach | 1,217 | 100.00% | | | | |

**PTS-REMEDY-EX.H-143**

User:
Plan Name: **MS_House_Cooper_62422**
Plan Type:

# Core Constituencies

Thursday, January 9, 2025                                                                3:02 PM

From Plan:     **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 001 --    **23,965 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 1 | 23,965 (100.00%) | 18,942 (100.00%) |
| Total and % Population | | 18,942 (79.04%) |

### Plan: MS_House_Cooper_62422, District 002 --    **23,089 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 2 | 23,089 (100.00%) | 17,753 (100.00%) |
| Total and % Population | | 17,753 (76.89%) |

### Plan: MS_House_Cooper_62422, District 003 --    **23,066 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 3 | 23,066 (100.00%) | 17,923 (100.00%) |
| Total and % Population | | 17,923 (77.70%) |

### Plan: MS_House_Cooper_62422, District 004 --    **23,122 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 4 | 23,122 (100.00%) | 17,768 (100.00%) |
| Total and % Population | | 17,768 (76.84%) |

### Plan: MS_House_Cooper_62422, District 005 --    **23,345 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 5 | 23,345 (100.00%) | 18,730 (100.00%) |
| Total and % Population | | 18,730 (80.23%) |

### Plan: MS_House_Cooper_62422, District 006 --    **23,733 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|
| Dist. 6 | 23,733 (100.00%) | 17,739 (100.00%) |
| Total and % Population | | 17,739 (74.74%) |

### Plan: MS_House_Cooper_62422, District 007 --    **24,015 Total Population**

|         | Population | [18+_Pop] |
|---------|------------|-----------|

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.H-144**

## Core Constituencies

From Plan: **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 007 --    24,015 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 7 | 24,015 (100.00%) | 18,618 (100.00%) |
| Total and % Population | | 18,618 (77.53%) |

### Plan: MS_House_Cooper_62422, District 008 --    23,708 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 8 | 23,708 (100.00%) | 18,356 (100.00%) |
| Total and % Population | | 18,356 (77.43%) |

### Plan: MS_House_Cooper_62422, District 009 --    24,472 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 9 | 24,472 (100.00%) | 18,437 (100.00%) |
| Total and % Population | | 18,437 (75.34%) |

### Plan: MS_House_Cooper_62422, District 010 --    25,442 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 10 | 25,442 (100.00%) | 20,041 (100.00%) |
| Total and % Population | | 20,041 (78.77%) |

### Plan: MS_House_Cooper_62422, District 011 --    23,331 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 11 | 23,331 (100.00%) | 17,497 (100.00%) |
| Total and % Population | | 17,497 (74.99%) |

### Plan: MS_House_Cooper_62422, District 012 --    25,332 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 12 | 25,332 (100.00%) | 21,682 (100.00%) |
| Total and % Population | | 21,682 (85.59%) |

### Plan: MS_House_Cooper_62422, District 013 --    23,379 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 13 | 23,379 (100.00%) | 17,951 (100.00%) |
| Total and % Population | | 17,951 (76.78%) |

### Plan: MS_House_Cooper_62422, District 014 --    24,198 Total Population

**PTS-REMEDY-EX.H-145**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010
925**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 14 | 24,198 (100.00%) | 18,442 (100.00%) |
| Total and % Population | | 18,442 (76.21%) |

### Plan: MS_House_Cooper_62422, District 015 --    23,334 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 19,996 (85.69%) | 14,811 (85.72%) |
| Dist. 17 | 1,088 (4.66%) | 820 (4.75%) |
| Dist. 23 | 2,250 (9.64%) | 1,648 (9.54%) |
| Total and % Population | | 17,279 (74.05%) |

### Plan: MS_House_Cooper_62422, District 016 --    24,581 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 16 | 24,581 (100.00%) | 18,416 (100.00%) |
| Total and % Population | | 18,416 (74.92%) |

### Plan: MS_House_Cooper_62422, District 017 --    23,506 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 1,024 (4.36%) | 805 (4.42%) |
| Dist. 17 | 22,482 (95.64%) | 17,412 (95.58%) |
| Total and % Population | | 18,217 (77.50%) |

### Plan: MS_House_Cooper_62422, District 018 --    24,181 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 18 | 24,181 (100.00%) | 18,446 (100.00%) |
| Total and % Population | | 18,446 (76.28%) |

### Plan: MS_House_Cooper_62422, District 019 --    23,592 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 18 | 359 (1.52%) | 280 (1.53%) |
| Dist. 19 | 23,233 (98.48%) | 18,015 (98.47%) |
| Total and % Population | | 18,295 (77.55%) |

### Plan: MS_House_Cooper_62422, District 020 --    23,494 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 20 | 23,494 (100.00%) | 17,708 (100.00%) |
| Total and % Population | | 17,708 (75.37%) |

### Plan: MS_House_Cooper_62422, District 021 --    23,460 Total Population

**PTS-REMEDY-EX.H-146**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010**
**925**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 19 | 1,359 (5.79%) | 1,031 (5.67%) |
| Dist. 21 | 19,794 (84.37%) | 15,391 (84.60%) |
| Dist. 3 | 2,307 (9.83%) | 1,771 (9.73%) |
| Total and % Population | | 18,193 (77.55%) |

### Plan: MS_House_Cooper_62422, District 022 --    23,860 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 683 (2.86%) | 547 (2.95%) |
| Dist. 22 | 23,177 (97.14%) | 18,019 (97.05%) |
| Total and % Population | | 18,566 (77.81%) |

### Plan: MS_House_Cooper_62422, District 023 --    23,842 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 2,588 (10.85%) | 1,989 (10.71%) |
| Dist. 23 | 21,254 (89.15%) | 16,576 (89.29%) |
| Total and % Population | | 18,565 (77.87%) |

### Plan: MS_House_Cooper_62422, District 024 --    24,177 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 24 | 24,177 (100.00%) | 17,680 (100.00%) |
| Total and % Population | | 17,680 (73.13%) |

### Plan: MS_House_Cooper_62422, District 025 --    24,635 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 24,635 (100.00%) | 18,772 (100.00%) |
| Dist. 40 | 0 (0.00%) | 0 (0.00%) |
| Total and % Population | | 18,772 (76.20%) |

### Plan: MS_House_Cooper_62422, District 026 --    23,068 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 26 | 23,068 (100.00%) | 17,890 (100.00%) |
| Total and % Population | | 17,890 (77.55%) |

### Plan: MS_House_Cooper_62422, District 027 --    24,990 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 27 | 24,990 (100.00%) | 18,306 (100.00%) |
| Total and % Population | | 18,306 (73.25%) |

### Plan: MS_House_Cooper_62422, District 028 --    25,161 Total Population

PTS-REMEDY-EX.H-147

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 28 | 25,161 (100.00%) | 18,730 (100.00%) |
| Total and % Population | | 18,730 (74.44%) |

### Plan: MS_House_Cooper_62422, District 029 --    24,854 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 29 | 24,854 (100.00%) | 18,892 (100.00%) |
| Total and % Population | | 18,892 (76.01%) |

### Plan: MS_House_Cooper_62422, District 030 --    24,871 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 30 | 24,871 (100.00%) | 19,150 (100.00%) |
| Total and % Population | | 19,150 (77.00%) |

### Plan: MS_House_Cooper_62422, District 031 --    24,485 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 31 | 24,485 (100.00%) | 18,818 (100.00%) |
| Total and % Population | | 18,818 (76.86%) |

### Plan: MS_House_Cooper_62422, District 032 --    23,696 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 32 | 23,696 (100.00%) | 17,345 (100.00%) |
| Total and % Population | | 17,345 (73.20%) |

### Plan: MS_House_Cooper_62422, District 033 --    25,385 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 33 | 25,385 (100.00%) | 18,937 (100.00%) |
| Total and % Population | | 18,937 (74.60%) |

### Plan: MS_House_Cooper_62422, District 034 --    25,236 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 25,236 (100.00%) | 20,026 (100.00%) |
| Total and % Population | | 20,026 (79.35%) |

### Plan: MS_House_Cooper_62422, District 035 --    23,862 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 18,725 (78.47%) | 14,583 (78.84%) |

**PTS-REMEDY-EX.H-148**

## Core Constituencies

From Plan:  **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 035 --  23,862 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 1,555 (6.52%) | 1,227 (6.63%) |
| Dist. 42 | 1,832 (7.68%) | 1,285 (6.95%) |
| Dist. 45 | 1,750 (7.33%) | 1,401 (7.57%) |
| Total and % Population | | 18,496 (77.51%) |

### Plan: MS_House_Cooper_62422, District 036 --  25,472 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 18,668 (73.29%) | 14,875 (73.69%) |
| Dist. 39 | 1,166 (4.58%) | 961 (4.76%) |
| Dist. 41 | 5,638 (22.13%) | 4,350 (21.55%) |
| Total and % Population | | 20,186 (79.25%) |

### Plan: MS_House_Cooper_62422, District 037 --  25,117 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 37 | 15,481 (61.64%) | 11,739 (61.01%) |
| Dist. 39 | 9,406 (37.45%) | 7,308 (37.98%) |
| Dist. 41 | 0 (0.00%) | 0 (0.00%) |
| Dist. 42 | 230 (0.92%) | 193 (1.00%) |
| Total and % Population | | 19,240 (76.60%) |

### Plan: MS_House_Cooper_62422, District 038 --  24,770 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 31 (0.13%) | 15 (0.08%) |
| Dist. 38 | 24,739 (99.87%) | 19,498 (99.92%) |
| Total and % Population | | 19,513 (78.78%) |

### Plan: MS_House_Cooper_62422, District 039 --  24,838 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 21 | 5,146 (20.72%) | 3,991 (20.68%) |
| Dist. 37 | 8,440 (33.98%) | 6,483 (33.60%) |
| Dist. 39 | 11,252 (45.30%) | 8,821 (45.72%) |
| Total and % Population | | 19,295 (77.68%) |

### Plan: MS_House_Cooper_62422, District 040 --  23,951 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 40 | 23,951 (100.00%) | 17,203 (100.00%) |
| Total and % Population | | 17,203 (71.83%) |

### Plan: MS_House_Cooper_62422, District 041 --  23,859 Total Population

**PTS-REMEDY-EX.H-149**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 36 | 2,870 (12.03%) | 2,263 (12.26%) |
| Dist. 38 | 428 (1.79%) | 318 (1.72%) |
| Dist. 39 | 1,975 (8.28%) | 1,569 (8.50%) |
| Dist. 41 | 18,586 (77.90%) | 14,302 (77.51%) |
| Total and % Population | | 18,452 (77.34%) |

### Plan: MS_House_Cooper_62422, District 042 --    23,929 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 4,367 (18.25%) | 3,415 (18.59%) |
| Dist. 42 | 19,562 (81.75%) | 14,958 (81.41%) |
| Dist. 45 | 0 (0.00%) | 0 (0.00%) |
| Total and % Population | | 18,373 (76.78%) |

### Plan: MS_House_Cooper_62422, District 043 --    24,691 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 43 | 24,691 (100.00%) | 21,392 (100.00%) |
| Total and % Population | | 21,392 (86.64%) |

### Plan: MS_House_Cooper_62422, District 044 --    23,633 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 44 | 23,633 (100.00%) | 17,241 (100.00%) |
| Total and % Population | | 17,241 (72.95%) |

### Plan: MS_House_Cooper_62422, District 045 --    23,662 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 42 | 1,607 (6.79%) | 1,337 (7.41%) |
| Dist. 44 | 728 (3.08%) | 545 (3.02%) |
| Dist. 45 | 21,327 (90.13%) | 16,160 (89.57%) |
| Total and % Population | | 18,042 (76.25%) |

### Plan: MS_House_Cooper_62422, District 046 --    23,873 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 46 | 23,873 (100.00%) | 19,056 (100.00%) |
| Total and % Population | | 19,056 (79.82%) |

### Plan: MS_House_Cooper_62422, District 047 --    24,021 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 47 | 24,021 (100.00%) | 19,322 (100.00%) |
| Total and % Population | | 19,322 (80.44%) |

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010
925**

### Plan: MS_House_Cooper_62422, District 048 --    24,113 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 48 | 24,113 (100.00%) | 18,507 (100.00%) |
| Total and % Population | | 18,507 (76.75%) |

### Plan: MS_House_Cooper_62422, District 049 --    23,157 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 49 | 23,157 (100.00%) | 17,691 (100.00%) |
| Total and % Population | | 17,691 (76.40%) |

### Plan: MS_House_Cooper_62422, District 050 --    23,142 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 50 | 23,142 (100.00%) | 17,691 (100.00%) |
| Total and % Population | | 17,691 (76.45%) |

### Plan: MS_House_Cooper_62422, District 051 --    23,860 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 51 | 23,860 (100.00%) | 17,619 (100.00%) |
| Total and % Population | | 17,619 (73.84%) |

### Plan: MS_House_Cooper_62422, District 052 --    24,024 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 52 | 24,024 (100.00%) | 18,362 (100.00%) |
| Total and % Population | | 18,362 (76.43%) |

### Plan: MS_House_Cooper_62422, District 053 --    23,418 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 53 | 23,418 (100.00%) | 17,755 (100.00%) |
| Total and % Population | | 17,755 (75.82%) |

### Plan: MS_House_Cooper_62422, District 054 --    23,169 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 54 | 23,169 (100.00%) | 18,466 (100.00%) |
| Total and % Population | | 18,466 (79.70%) |

### Plan: MS_House_Cooper_62422, District 055 --    24,262 Total Population

**PTS-REMEDY-EX.H-151**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 55 | 24,262 (100.00%) | 18,324 (100.00%) |
| Total and % Population |  | 18,324 (75.53%) |

### Plan: MS_House_Cooper_62422, District 056 --    25,270 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 56 | 7,827 (30.97%) | 5,995 (30.60%) |
| Dist. 57 | 0 (0.00%) | 0 (0.00%) |
| Dist. 58 | 387 (1.53%) | 280 (1.43%) |
| Dist. 63 | 1,970 (7.80%) | 1,485 (7.58%) |
| Dist. 70 | 11,909 (47.13%) | 9,278 (47.36%) |
| Dist. 73 | 3,177 (12.57%) | 2,552 (13.03%) |
| Total and % Population |  | 19,590 (77.52%) |

### Plan: MS_House_Cooper_62422, District 057 --    24,025 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 57 | 24,025 (100.00%) | 17,967 (100.00%) |
| Total and % Population |  | 17,967 (74.78%) |

### Plan: MS_House_Cooper_62422, District 058 --    24,487 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 58 | 24,487 (100.00%) | 17,774 (100.00%) |
| Total and % Population |  | 17,774 (72.59%) |

### Plan: MS_House_Cooper_62422, District 059 --    25,447 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 59 | 25,447 (100.00%) | 19,457 (100.00%) |
| Total and % Population |  | 19,457 (76.46%) |

### Plan: MS_House_Cooper_62422, District 060 --    24,280 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 60 | 24,280 (100.00%) | 17,849 (100.00%) |
| Total and % Population |  | 17,849 (73.51%) |

### Plan: MS_House_Cooper_62422, District 061 --    25,472 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 61 | 25,472 (100.00%) | 19,434 (100.00%) |
| Total and % Population |  | 19,434 (76.30%) |

**PTS-REMEDY-EX.H-152**

## Core Constituencies

From Plan:     **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 062 --     25,064 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 62 | 25,064 (100.00%) | 19,112 (100.00%) |
| Total and % Population |  | 19,112 (76.25%) |

### Plan: MS_House_Cooper_62422, District 063 --     23,696 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 63 | 20,731 (87.49%) | 17,081 (88.78%) |
| Dist. 69 | 2,965 (12.51%) | 2,158 (11.22%) |
| Total and % Population |  | 19,239 (81.19%) |

### Plan: MS_House_Cooper_62422, District 064 --     23,958 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 64 | 23,958 (100.00%) | 19,089 (100.00%) |
| Total and % Population |  | 19,089 (79.68%) |

### Plan: MS_House_Cooper_62422, District 065 --     24,020 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 65 | 24,020 (100.00%) | 18,434 (100.00%) |
| Total and % Population |  | 18,434 (76.74%) |

### Plan: MS_House_Cooper_62422, District 066 --     23,108 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 66 | 23,108 (100.00%) | 17,996 (100.00%) |
| Total and % Population |  | 17,996 (77.88%) |

### Plan: MS_House_Cooper_62422, District 067 --     24,053 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 67 | 20,523 (85.32%) | 16,487 (85.91%) |
| Dist. 68 | 3,530 (14.68%) | 2,703 (14.09%) |
| Total and % Population |  | 19,190 (79.78%) |

### Plan: MS_House_Cooper_62422, District 068 --     23,819 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 67 | 2,726 (11.44%) | 2,438 (12.06%) |
| Dist. 68 | 21,093 (88.56%) | 17,782 (87.94%) |
| Total and % Population |  | 20,220 (84.89%) |

### Plan: MS_House_Cooper_62422, District 069 --     25,037 Total Population

**PTS-REMEDY-EX.H-153**

## Core Constituencies

From Plan: **MS_House_ACLURemedy_010 925**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 56 | 6,058 (24.20%) | 4,572 (24.69%) |
| Dist. 63 | 1,798 (7.18%) | 1,384 (7.47%) |
| Dist. 69 | 17,181 (68.62%) | 12,564 (67.84%) |
| Total and % Population | | 18,520 (73.97%) |

### Plan: MS_House_Cooper_62422, District 070 --    24,420 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 56 | 8,871 (36.33%) | 7,322 (38.42%) |
| Dist. 69 | 3,545 (14.52%) | 2,743 (14.39%) |
| Dist. 70 | 12,004 (49.16%) | 8,994 (47.19%) |
| Total and % Population | | 19,059 (78.05%) |

### Plan: MS_House_Cooper_62422, District 071 --    23,814 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 71 | 23,814 (100.00%) | 17,612 (100.00%) |
| Total and % Population | | 17,612 (73.96%) |

### Plan: MS_House_Cooper_62422, District 072 --    24,251 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 72 | 24,251 (100.00%) | 18,906 (100.00%) |
| Dist. 73 | 0 (0.00%) | 0 (0.00%) |
| Total and % Population | | 18,906 (77.96%) |

### Plan: MS_House_Cooper_62422, District 073 --    24,509 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 56 | 2,574 (10.50%) | 1,720 (9.11%) |
| Dist. 73 | 21,935 (89.50%) | 17,170 (90.89%) |
| Total and % Population | | 18,890 (77.07%) |

### Plan: MS_House_Cooper_62422, District 074 --    25,408 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 74 | 25,408 (100.00%) | 20,052 (100.00%) |
| Total and % Population | | 20,052 (78.92%) |

### Plan: MS_House_Cooper_62422, District 075 --    25,276 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 75 | 25,276 (100.00%) | 18,624 (100.00%) |
| Total and % Population | | 18,624 (73.68%) |

**PTS-REMEDY-EX.H-154**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 076 --    23,361 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 76 | 23,353 (99.97%) | 17,994 (99.98%) |
| Dist. 92 | 8 (0.03%) | 4 (0.02%) |
| Total and % Population |  | 17,998 (77.04%) |

### Plan: MS_House_Cooper_62422, District 077 --    23,348 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 77 | 23,348 (100.00%) | 17,824 (100.00%) |
| Total and % Population |  | 17,824 (76.34%) |

### Plan: MS_House_Cooper_62422, District 078 --    24,574 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 78 | 23,577 (95.94%) | 17,481 (95.78%) |
| Dist. 83 | 997 (4.06%) | 770 (4.22%) |
| Total and % Population |  | 18,251 (74.27%) |

### Plan: MS_House_Cooper_62422, District 079 --    23,336 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 60 | 1,098 (4.71%) | 847 (4.73%) |
| Dist. 77 | 1,989 (8.52%) | 1,504 (8.40%) |
| Dist. 79 | 20,249 (86.77%) | 15,550 (86.87%) |
| Total and % Population |  | 17,901 (76.71%) |

### Plan: MS_House_Cooper_62422, District 080 --    23,534 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 80 | 17,496 (74.34%) | 12,650 (73.48%) |
| Dist. 88 | 327 (1.39%) | 268 (1.56%) |
| Dist. 89 | 5,711 (24.27%) | 4,298 (24.97%) |
| Total and % Population |  | 17,216 (73.15%) |

### Plan: MS_House_Cooper_62422, District 081 --    25,407 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 78 | 57 (0.22%) | 45 (0.23%) |
| Dist. 81 | 17,541 (69.04%) | 13,373 (68.45%) |
| Dist. 84 | 7,809 (30.74%) | 6,120 (31.32%) |
| Total and % Population |  | 19,538 (76.90%) |

### Plan: MS_House_Cooper_62422, District 082 --    24,707 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 81 | 1,641 (6.64%) | 1,360 (7.25%) |

## Core Constituencies

From Plan:  **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 082 --    24,707 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 82 | 23,066 (93.36%) | 17,389 (92.75%) |
| Total and % Population | | 18,749 (75.89%) |

### Plan: MS_House_Cooper_62422, District 083 --    24,734 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 81 | 2,650 (10.71%) | 2,062 (10.80%) |
| Dist. 83 | 22,084 (89.29%) | 17,026 (89.20%) |
| Total and % Population | | 19,088 (77.17%) |

### Plan: MS_House_Cooper_62422, District 084 --    23,413 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 80 | 7,013 (29.95%) | 5,403 (30.03%) |
| Dist. 81 | 1,393 (5.95%) | 1,058 (5.88%) |
| Dist. 84 | 15,007 (64.10%) | 11,530 (64.09%) |
| Total and % Population | | 17,991 (76.84%) |

### Plan: MS_House_Cooper_62422, District 085 --    23,243 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 85 | 23,243 (100.00%) | 18,099 (100.00%) |
| Total and % Population | | 18,099 (77.87%) |

### Plan: MS_House_Cooper_62422, District 086 --    23,348 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 86 | 23,348 (100.00%) | 17,775 (100.00%) |
| Total and % Population | | 17,775 (76.13%) |

### Plan: MS_House_Cooper_62422, District 087 --    25,193 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 87 | 25,193 (100.00%) | 18,305 (100.00%) |
| Total and % Population | | 18,305 (72.66%) |

### Plan: MS_House_Cooper_62422, District 088 --    24,341 Total Population

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 88 | 22,997 (94.48%) | 17,622 (94.59%) |
| Dist. 89 | 1,344 (5.52%) | 1,007 (5.41%) |
| Total and % Population | | 18,629 (76.53%) |

**PTS-REMEDY-EX.H-156**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

### Plan: MS_House_Cooper_62422, District 089 --          23,309 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 79 | 3,599 (15.44%) | 2,696 (15.04%) |
| Dist. 84 | 2,588 (11.10%) | 2,009 (11.21%) |
| Dist. 89 | 17,122 (73.46%) | 13,216 (73.75%) |
| Total and % Population | | 17,921 (76.88%) |

### Plan: MS_House_Cooper_62422, District 090 --          25,380 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 90 | 25,380 (100.00%) | 19,386 (100.00%) |
| Total and % Population | | 19,386 (76.38%) |

### Plan: MS_House_Cooper_62422, District 091 --          23,537 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 91 | 23,537 (100.00%) | 18,215 (100.00%) |
| Total and % Population | | 18,215 (77.39%) |

### Plan: MS_House_Cooper_62422, District 092 --          25,317 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 76 | 5 (0.02%) | 4 (0.02%) |
| Dist. 92 | 25,312 (99.98%) | 19,529 (99.98%) |
| Total and % Population | | 19,533 (77.15%) |

### Plan: MS_House_Cooper_62422, District 093 --          25,273 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 93 | 25,273 (100.00%) | 19,488 (100.00%) |
| Total and % Population | | 19,488 (77.11%) |

### Plan: MS_House_Cooper_62422, District 094 --          23,101 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 94 | 23,101 (100.00%) | 18,240 (100.00%) |
| Total and % Population | | 18,240 (78.96%) |

### Plan: MS_House_Cooper_62422, District 095 --          25,259 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 95 | 25,259 (100.00%) | 19,563 (100.00%) |
| Total and % Population | | 19,563 (77.45%) |

### Plan: MS_House_Cooper_62422, District 096 --          23,255 Total Population

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 96 | 23,255 (100.00%) | 18,573 (100.00%) |
| Total and % Population | | 18,573 (79.87%) |

### Plan: MS_House_Cooper_62422, District 097 --    23,912 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 97 | 23,912 (100.00%) | 18,789 (100.00%) |
| Total and % Population | | 18,789 (78.58%) |

### Plan: MS_House_Cooper_62422, District 098 --    25,161 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 98 | 25,161 (100.00%) | 18,953 (100.00%) |
| Total and % Population | | 18,953 (75.33%) |

### Plan: MS_House_Cooper_62422, District 099 --    23,113 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 100 | 0 (0.00%) | 0 (0.00%) |
| Dist. 99 | 23,113 (100.00%) | 17,609 (100.00%) |
| Total and % Population | | 17,609 (76.19%) |

### Plan: MS_House_Cooper_62422, District 100 --    23,641 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 100 | 23,641 (100.00%) | 18,043 (100.00%) |
| Dist. 99 | 0 (0.00%) | 0 (0.00%) |
| Total and % Population | | 18,043 (76.32%) |

### Plan: MS_House_Cooper_62422, District 101 --    25,463 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 101 | 25,463 (100.00%) | 19,105 (100.00%) |
| Total and % Population | | 19,105 (75.03%) |

### Plan: MS_House_Cooper_62422, District 102 --    25,149 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 102 | 25,149 (100.00%) | 21,632 (100.00%) |
| Total and % Population | | 21,632 (86.02%) |

### Plan: MS_House_Cooper_62422, District 103 --    24,994 Total Population

**PTS-REMEDY-EX.H-158**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010
925**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 103 | 24,994 (100.00%) | 18,949 (100.00%) |
| Total and % Population | | 18,949 (75.81%) |

### Plan: MS_House_Cooper_62422, District 104 --    25,323 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 104 | 25,323 (100.00%) | 18,713 (100.00%) |
| Total and % Population | | 18,713 (73.90%) |

### Plan: MS_House_Cooper_62422, District 105 --    24,933 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 105 | 24,917 (99.94%) | 19,694 (99.94%) |
| Dist. 107 | 16 (0.06%) | 12 (0.06%) |
| Total and % Population | | 19,706 (79.04%) |

### Plan: MS_House_Cooper_62422, District 106 --    23,975 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 106 | 23,975 (100.00%) | 18,572 (100.00%) |
| Total and % Population | | 18,572 (77.46%) |

### Plan: MS_House_Cooper_62422, District 107 --    25,161 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 107 | 25,161 (100.00%) | 19,152 (100.00%) |
| Total and % Population | | 19,152 (76.12%) |

### Plan: MS_House_Cooper_62422, District 108 --    25,442 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 108 | 25,442 (100.00%) | 19,539 (100.00%) |
| Total and % Population | | 19,539 (76.80%) |

### Plan: MS_House_Cooper_62422, District 109 --    23,765 Total Population

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 109 | 23,765 (100.00%) | 17,826 (100.00%) |
| Total and % Population | | 17,826 (75.01%) |

### Plan: MS_House_Cooper_62422, District 110 --    23,705 Total Population

|  | Population | [18+_Pop] |
|---|---|---|

**PTS-REMEDY-EX.H-159**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010
925**

**Plan: MS_House_Cooper_62422, District 110 --**    **23,705 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 110 | 23,705 (100.00%) | 18,416 (100.00%) |
| Total and % Population |  | 18,416 (77.69%) |

**Plan: MS_House_Cooper_62422, District 111 --**    **25,341 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 111 | 25,341 (100.00%) | 19,311 (100.00%) |
| Total and % Population |  | 19,311 (76.20%) |

**Plan: MS_House_Cooper_62422, District 112 --**    **25,470 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 112 | 25,470 (100.00%) | 19,486 (100.00%) |
| Total and % Population |  | 19,486 (76.51%) |

**Plan: MS_House_Cooper_62422, District 113 --**    **25,207 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 113 | 25,207 (100.00%) | 19,425 (100.00%) |
| Total and % Population |  | 19,425 (77.06%) |

**Plan: MS_House_Cooper_62422, District 114 --**    **25,224 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 114 | 25,224 (100.00%) | 19,273 (100.00%) |
| Total and % Population |  | 19,273 (76.41%) |

**Plan: MS_House_Cooper_62422, District 115 --**    **25,317 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 115 | 25,317 (100.00%) | 19,297 (100.00%) |
| Total and % Population |  | 19,297 (76.22%) |

**Plan: MS_House_Cooper_62422, District 116 --**    **23,970 Total Population**

|  | Population | [18+_Pop] |
|---|---|---|
| Dist. 116 | 23,970 (100.00%) | 18,306 (100.00%) |
| Total and % Population |  | 18,306 (76.37%) |

**Plan: MS_House_Cooper_62422, District 117 --**    **23,482 Total Population**

**PTS-REMEDY-EX.H-160**

## Core Constituencies

From Plan:    **MS_House_ACLURemedy_010 925**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 117 | 23,482 (100.00%) | 18,541 (100.00%) |
| Total and % Population |  | 18,541 (78.96%) |

**Plan: MS_House_Cooper_62422, District 118 --**    **24,865 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 118 | 24,865 (100.00%) | 19,119 (100.00%) |
| Total and % Population |  | 19,119 (76.89%) |

**Plan: MS_House_Cooper_62422, District 119 --**    **24,714 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 119 | 24,714 (100.00%) | 18,341 (100.00%) |
| Total and % Population |  | 18,341 (74.21%) |

**Plan: MS_House_Cooper_62422, District 120 --**    **24,260 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 120 | 24,260 (100.00%) | 19,048 (100.00%) |
| Total and % Population |  | 19,048 (78.52%) |

**Plan: MS_House_Cooper_62422, District 121 --**    **25,138 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 121 | 25,138 (100.00%) | 19,385 (100.00%) |
| Total and % Population |  | 19,385 (77.11%) |

**Plan: MS_House_Cooper_62422, District 122 --**    **24,742 Total Population**

|  | Population | [18+_Pop] |
| --- | --- | --- |
| Dist. 122 | 24,742 (100.00%) | 19,430 (100.00%) |
| Total and % Population |  | 19,430 (78.53%) |

**PTS-REMEDY-EX.H-161**

# MS House ACLU Remedy

Total Plan Population:          Number of Districts:          Ideal District Size:
2,961,279                      122                            24,273

### Summary Statistics

|                    | DISTRICT | TOTAL  | DEVN   | %DEVN   |
|--------------------|----------|--------|--------|---------|
| Highest Deviation: | 61       | 25,472 | 1,199  | 4.94%   |
| Highest Deviation: | 112      | 25,470 | 1,197  | 4.93%   |
| Highest Deviation: | 101      | 25,463 | 1,190  | 4.90%   |
| Lowest Deviation:  | 45       | 23,077 | -1,196 | -4.93%  |
| Lowest Deviation:  | 26       | 23,068 | -1,205 | -4.96%  |
| Lowest Deviation:  | 82       | 23,066 | -1,207 | -4.97%  |

### DISTRICTS WITH 50% OR MORE BLACK POPULATION

Highlighted districts are new majority-Black districts

| District | TOTAL  | DEVN   | %DEVN  | 18+Pop | 18+Black | %18+Black | %18+APBlack |
|----------|--------|--------|--------|--------|----------|-----------|-------------|
| 5        | 23,345 | -928   | -3.82% | 18,730 | 10,978   | 58.61%    | 59.71%      |
| 9        | 24,472 | 199    | 0.82%  | 18,437 | 12,099   | 65.62%    | 66.81%      |
| 11       | 23,331 | -942   | -3.88% | 17,497 | 10,807   | 61.76%    | 62.88%      |
| 16       | 24,581 | 308    | 1.27%  | 18,416 | 10,259   | 55.71%    | 56.98%      |
| 22       | 23,177 | -1,096 | -4.52% | 18,019 | 9,751    | 54.12%    | 55.30%      |
| 26       | 23,068 | -1,205 | -4.96% | 17,890 | 12,430   | 69.48%    | 70.65%      |
| 27       | 24,990 | 717    | 2.95%  | 18,306 | 11,100   | 60.64%    | 61.49%      |
| 29       | 24,854 | 581    | 2.39%  | 18,892 | 12,113   | 64.12%    | 65.34%      |
| 30       | 24,871 | 598    | 2.46%  | 19,150 | 11,524   | 60.18%    | 61.11%      |
| 31       | 24,485 | 212    | 0.87%  | 18,818 | 12,338   | 65.56%    | 66.59%      |
| 32       | 23,696 | -577   | -2.38% | 17,345 | 13,914   | 80.22%    | 81.71%      |
| 36       | 23,124 | -1,149 | -4.73% | 18,380 | 10,032   | 54.58%    | 55.45%      |
| 38       | 25,167 | 894    | 3.68%  | 19,816 | 10,580   | 53.39%    | 54.35%      |
| 40       | 23,951 | -322   | -1.33% | 17,203 | 9,058    | 52.65%    | 53.78%      |
| 41       | 24,224 | -49    | -0.20% | 18,652 | 11,641   | 62.41%    | 63.55%      |
| 42       | 23,231 | -1,042 | -4.29% | 17,773 | 11,332   | 63.76%    | 65.05%      |
| 45       | 23,077 | -1,196 | -4.93% | 17,561 | 9,419    | 53.64%    | 54.60%      |
| 47       | 24,021 | -252   | -1.04% | 19,322 | 13,447   | 69.59%    | 70.53%      |
| 49       | 23,157 | -1,116 | -4.60% | 17,691 | 12,504   | 70.68%    | 71.73%      |
| 50       | 23,142 | -1,131 | -4.66% | 17,691 | 11,625   | 65.71%    | 66.94%      |
| 51       | 23,860 | -413   | -1.70% | 17,619 | 13,842   | 78.56%    | 79.96%      |
| 55       | 24,262 | -11    | -0.05% | 18,324 | 11,859   | 64.72%    | 65.79%      |

**PTS-REMEDY-EX.H-162**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 63 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 65 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 66 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 67 | 23,249 | -1,024 | -4.22% | 18,925 | 13,986 | 73.90% | 75.55% |
| 68 | 24,623 | 350 | 1.44% | 20,485 | 12,468 | 60.86% | 61.97% |
| 69 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 70 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 71 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 72 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 76 | 23,358 | -915 | -3.77% | 17,998 | 11,025 | 61.26% | 62.61% |
| 80 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 82 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 85 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 91 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 94 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 96 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 98 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |

## ALL DISTRICTS

Highlighted districts are different from the 2022 Enacted Map

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+Black | %18+APBlack |
|---|---|---|---|---|---|---|---|
| 1 | 23,965 | -308 | -1.27% | 18,942 | 547 | 2.89% | 3.34% |
| 2 | 23,089 | -1,184 | -4.88% | 17,753 | 2,880 | 16.22% | 16.78% |
| 3 | 25,373 | 1,100 | 4.53% | 19,694 | 1,930 | 9.80% | 10.39% |
| 4 | 23,122 | -1,151 | -4.74% | 17,768 | 2,662 | 14.98% | 15.55% |
| 5 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 6 | 23,733 | -540 | -2.22% | 17,739 | 5,419 | 30.55% | 31.44% |
| 7 | 24,015 | -258 | -1.06% | 18,618 | 5,328 | 28.62% | 29.39% |
| 8 | 23,708 | -565 | -2.33% | 18,356 | 3,998 | 21.78% | 22.53% |
| 9 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 10 | 25,442 | 1,169 | 4.82% | 20,041 | 4,255 | 21.23% | 21.90% |
| 11 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 12 | 25,332 | 1,059 | 4.36% | 21,682 | 3,444 | 15.88% | 16.53% |
| 13 | 23,379 | -894 | -3.68% | 17,951 | 3,366 | 18.75% | 19.68% |
| 14 | 24,198 | -75 | -0.31% | 18,442 | 2,935 | 15.91% | 16.53% |
| 15 | 24,291 | 18 | 0.07% | 18,152 | 2,746 | 15.13% | 15.73% |
| 16 | 24,581 | 308 | 1.27% | 18,416 | 10,259 | 55.71% | 56.98% |

**PTS-REMEDY-EX.H-163**

| 17 | 23,570 | -703 | -2.90% | 18,232 | 3,968 | 21.76% | 22.42% |
|---|---|---|---|---|---|---|---|
| 18 | 24,540 | 267 | 1.10% | 18,726 | 3,302 | 17.63% | 18.12% |
| 19 | 24,592 | 319 | 1.31% | 19,046 | 1,840 | 9.66% | 10.09% |
| 20 | 23,494 | -779 | -3.21% | 17,708 | 5,884 | 33.23% | 34.05% |
| 21 | 24,940 | 667 | 2.75% | 19,382 | 1,410 | 7.27% | 7.62% |
| 22 | 23,177 | -1,096 | -4.52% | 18,019 | 9,751 | 54.12% | 55.30% |
| 23 | 23,504 | -769 | -3.17% | 18,224 | 3,066 | 16.82% | 17.42% |
| 24 | 24,177 | -96 | -0.40% | 17,680 | 3,462 | 19.58% | 20.16% |
| 25 | 24,635 | 362 | 1.49% | 18,772 | 5,008 | 26.68% | 27.48% |
| 26 | 23,068 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 27 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28 | 25,161 | 888 | 3.66% | 18,730 | 1,834 | 9.79% | 10.19% |
| 29 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 30 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |
| 31 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 32 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |
| 33 | 25,385 | 1,112 | 4.58% | 18,937 | 4,580 | 24.19% | 25.52% |
| 34 | 25,236 | 963 | 3.97% | 20,026 | 6,163 | 30.77% | 31.55% |
| 35 | 23,092 | -1,181 | -4.87% | 17,998 | 4,785 | 26.59% | 27.24% |
| 36 | 23,124 | -1,149 | -4.73% | 18,380 | 10,032 | 54.58% | 55.45% |
| 37 | 23,921 | -352 | -1.45% | 18,222 | 3,448 | 18.92% | 19.42% |
| 38 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 39 | 23,799 | -474 | -1.95% | 18,659 | 3,745 | 20.07% | 20.67% |
| 40 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 41 | 24,224 | -49 | -0.20% | 18,652 | 11,641 | 62.41% | 63.55% |
| 42 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 43 | 24,691 | 418 | 1.72% | 21,392 | 3,608 | 16.87% | 17.46% |
| 44 | 24,361 | 88 | 0.36% | 17,786 | 2,588 | 14.55% | 15.25% |
| 45 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 46 | 23,873 | -400 | -1.65% | 19,056 | 5,905 | 30.99% | 31.70% |
| 47 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 48 | 24,113 | -160 | -0.66% | 18,507 | 5,498 | 29.71% | 30.44% |
| 49 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 50 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 51 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 52 | 24,024 | -249 | -1.03% | 18,362 | 4,954 | 26.98% | 27.88% |
| 53 | 23,418 | -855 | -3.52% | 17,755 | 5,441 | 30.64% | 31.33% |
| 54 | 23,169 | -1,104 | -4.55% | 18,466 | 4,639 | 25.12% | 25.85% |
| 55 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 56 | 25,330 | 1,057 | 4.35% | 19,609 | 4,383 | 22.35% | 22.97% |
| 57 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 58 | 24,874 | 601 | 2.48% | 18,054 | 2,446 | 13.55% | 13.96% |
| 59 | 25,447 | 1,174 | 4.84% | 19,457 | 2,457 | 12.63% | 13.12% |

**PTS-REMEDY-EX.H-164**

| 60 | 25,378 | 1,105 | 4.55% | 18,696 | 3,572 | 19.11% | 19.72% |
| 61 | 25,472 | 1,199 | 4.94% | 19,434 | 4,245 | 21.84% | 22.65% |
| 62 | 25,064 | 791 | 3.26% | 19,112 | 2,946 | 15.41% | 15.93% |
| 63 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 64 | 23,958 | -315 | -1.30% | 19,089 | 5,726 | 30.00% | 30.99% |
| 65 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 66 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 67 | 23,249 | -1,024 | -4.22% | 18,925 | 13,986 | 73.90% | 75.55% |
| 68 | 24,623 | 350 | 1.44% | 20,485 | 12,468 | 60.86% | 61.97% |
| 69 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 70 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 71 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 72 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 73 | 25,112 | 839 | 3.46% | 19,722 | 3,412 | 17.30% | 17.61% |
| 74 | 25,408 | 1,135 | 4.68% | 20,052 | 3,269 | 16.30% | 16.80% |
| 75 | 25,276 | 1,003 | 4.13% | 18,624 | 4,512 | 24.23% | 24.92% |
| 76 | 23,358 | -915 | -3.77% | 17,998 | 11,025 | 61.26% | 62.61% |
| 77 | 25,337 | 1,064 | 4.38% | 19,328 | 5,018 | 25.96% | 26.76% |
| 78 | 23,634 | -639 | -2.63% | 17,526 | 5,413 | 30.89% | 31.68% |
| 79 | 23,848 | -425 | -1.75% | 18,246 | 4,048 | 22.19% | 22.61% |
| 80 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 81 | 23,225 | -1,048 | -4.32% | 17,853 | 3,995 | 22.38% | 23.09% |
| 82 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 83 | 23,081 | -1,192 | -4.91% | 17,796 | 3,727 | 20.94% | 21.63% |
| 84 | 25,404 | 1,131 | 4.66% | 19,659 | 7,170 | 36.47% | 37.28% |
| 85 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 86 | 23,348 | -925 | -3.81% | 17,775 | 6,190 | 34.82% | 35.54% |
| 87 | 25,193 | 920 | 3.79% | 18,305 | 2,888 | 15.78% | 16.59% |
| 88 | 23,324 | -949 | -3.91% | 17,890 | 1,461 | 8.17% | 8.51% |
| 89 | 24,177 | -96 | -0.40% | 18,521 | 3,539 | 19.11% | 19.67% |
| 90 | 25,380 | 1,107 | 4.56% | 19,386 | 6,600 | 34.05% | 34.70% |
| 91 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 92 | 25,320 | 1,047 | 4.31% | 19,533 | 4,170 | 21.35% | 21.93% |
| 93 | 25,273 | 1,000 | 4.12% | 19,488 | 1,987 | 10.20% | 10.75% |
| 94 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 95 | 25,259 | 986 | 4.06% | 19,563 | 1,027 | 5.25% | 5.86% |
| 96 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 97 | 23,912 | -361 | -1.49% | 18,789 | 5,071 | 26.99% | 27.76% |
| 98 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 99 | 23,113 | -1,160 | -4.78% | 17,609 | 4,276 | 24.28% | 24.85% |
| 100 | 23,641 | -632 | -2.60% | 18,043 | 4,930 | 27.32% | 27.88% |
| 101 | 25,463 | 1,190 | 4.90% | 19,105 | 4,912 | 25.71% | 26.56% |
| 102 | 25,149 | 876 | 3.61% | 21,632 | 7,138 | 33.00% | 33.88% |

**PTS-REMEDY-EX.H-165**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **103** | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| **104** | 25,323 | 1,050 | 4.33% | 18,713 | 1,800 | 9.62% | 10.22% |
| **105** | 24,917 | 644 | 2.65% | 19,694 | 3,882 | 19.71% | 19.98% |
| **106** | 23,975 | -298 | -1.23% | 18,572 | 2,585 | 13.92% | 14.62% |
| **107** | 25,177 | 904 | 3.72% | 19,164 | 1,920 | 10.02% | 10.38% |
| **108** | 25,442 | 1,169 | 4.82% | 19,539 | 3,072 | 15.72% | 16.41% |
| **109** | 23,765 | -508 | -2.09% | 17,826 | 572 | 3.21% | 3.63% |
| **110** | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| **111** | 25,341 | 1,068 | 4.40% | 19,311 | 2,483 | 12.86% | 13.88% |
| **112** | 25,470 | 1,197 | 4.93% | 19,486 | 4,179 | 21.45% | 22.57% |
| **113** | 25,207 | 934 | 3.85% | 19,425 | 1,593 | 8.20% | 9.05% |
| **114** | 25,224 | 951 | 3.92% | 19,273 | 2,083 | 10.81% | 11.96% |
| **115** | 25,317 | 1,044 | 4.30% | 19,297 | 4,786 | 24.80% | 26.53% |
| **116** | 23,970 | -303 | -1.25% | 18,306 | 1,653 | 9.03% | 9.80% |
| **117** | 23,482 | -791 | -3.26% | 18,541 | 3,468 | 18.70% | 20.07% |
| **118** | 24,865 | 592 | 2.44% | 19,119 | 4,547 | 23.78% | 24.99% |
| **119** | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |
| **120** | 24,260 | -13 | -0.05% | 19,048 | 2,134 | 11.20% | 12.45% |
| **121** | 25,138 | 865 | 3.56% | 19,385 | 3,400 | 17.54% | 18.73% |
| **122** | 24,742 | 469 | 1.93% | 19,430 | 2,458 | 12.65% | 13.61% |

**PTS-REMEDY-EX.H-166**