# Exhibit I

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
## NORTHERN DIVISION

MISSISSIPPI STATE CONFERENCE OF THE
NATIONAL ASSOCIATION FOR THE
ADVANCEMENT OF COLORED PEOPLE; DR.
ANDREA WESLEY; DR. JOSEPH WESLEY;
ROBERT EVANS; GARY FREDERICKS;
PAMELA HAMNER; BARBARA FINN; OTHO
BARNES; SHIRLINDA ROBERTSON; SANDRA
SMITH; DEBORAH HULITT; RODESTA
TUMBLIN; DR. KIA JONES; MARCELEAN
ARRINGTON; VICTORIA ROBERTSON,

     *Plaintiffs*,

     vs.

STATE BOARD OF ELECTION
COMMISSIONERS; TATE REEVES, *in his official
capacity as Governor of Mississippi*; LYNN FITCH,
*in her official capacity as Attorney General of
Mississippi*; MICHAEL WATSON, *in his official
capacity as Secretary of State of Mississippi*,

     *Defendants*,
AND

MISSISSIPPI REPUBLICAN EXECUTIVE
COMMITTEE,

*Intervenor-Defendant.*

**CIVIL ACTION NO.
3:22-cv-734-DPJ-HSO-LHS**

## DECLARATION OF WILLIAM S. COOPER REGARDING REMEDIAL PLANS

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746, Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702 and 703, does hereby declare and say:

## I.    INTRODUCTION

### A.    Redistricting Experience

1.    My name is William S. Cooper.  I have a B.A. in Economics from Davidson College.  As a private consultant, I was retained as a demographic and redistricting expert for the Plaintiffs.  I am compensated at a rate of $150 per hour, and my compensation is not contingent on the outcome of this litigation.  I reserve the right to continue to amend or supplement my reports, including in light of additional facts, testimony, and/or materials that may come to light over the course of the discovery period in this case.

2.    I submitted a Declaration dated August 28, 2023 in this matter that included trial-stage illustrative districting plans for the Mississippi Senate and House as well as demographic and geographic analysis, which I understand was marked and admitted as Plaintiffs' Exhibit 1 (PTX-001).  I also testified at trial in this matter on February 26, 2024.  My prior report (including Exhibit A thereto) and testimony discussed my previous experience in redistricting matters.  I incorporate my prior report and testimony here by reference.

3.    Since my testimony in this case, I have testified in federal court on redistricting and demographics in *White v. State Board of Election Commissioners*, No. 22-cv-62 (N.D. Miss.), *McClure v. Jefferson County*, Case No. 2:23-cv-00443-MHH) and *Milligan v. Allen* (case No. 2:21-cv-1530-AMM) on behalf of the Caster plaintiffs (*Caster v. Merrill*, No. 21-1356-AMM

2

(N.D. Ala.). Four of the five active statewide redistricting cases listed in my 2023 declaration are still active.

4.      In September 2024, a state court in Washington ordered into place a remedial plan I developed on behalf of the plaintiffs in Sunnyside School District in Yakima County, WA (*Empowering Latina Leadership and Action (ELLA) v. Sunnyside School District*) under the Washington Voting Rights Act.

5.      Since November 2024, I have served as a redistricting consultant to the Holbrook United School District 3 in Navajo County Arizona.  A new redistricting plan (developed by the Navajo Nation with my technical input) was adopted by the HUSD 3 School Board on March 4, 2025 – curing a decades-long malapportionment and vote dilution issue with respect to election district boundaries.

6.      I currently serve as a redistricting consultant to a broad-based coalition of voters in Baltimore County, Maryland as the County Council transitions from a seven single-member district plan to a nine single-member district plan. An initial illustrative plan that I prepared for public review was delivered to the Baltimore County Council on March 6, 2025.

## B. Report Background

7.      In light of this Court's ruling on July 2, 2024, the Mississippi Legislature enacted new legislative plans on or about March 7, 2025.  I have examined those plans, which I refer to as the 2025 Senate Plan and the 2025 House Plan.  The Legislature's 2025 Senate Plan modifies 10 of the 52 Senate districts under the 2022 Plan (5 in the DeSoto County area and 5 in the

Hattiesburg area). The 2025 House modifies 5 of the 122 House districts under the 2022 Plan, all in the area in and around Chickasaw and Monroe Counties.

8.     The attorneys for the Plaintiffs in this case asked me to develop alternative remedial plans for the Senate that would change only six Senate districts in the larger DeSoto County area (the same five changed by the Legislature plus Senate District 12) and remedial plans for the House that would change the same five House Districts in the central part of the state that were modified under the 2025 House Plan. The attorneys for the Plaintiffs did not ask me to develop proposed remedial plans for the Senate in the Hattiesburg area, and therefore both of the alternative remedial Senate plans described here simply incorporate the 2025 Senate Plan's configuration of that area.

9.     With respect to the 2025 Senate Plan, the Plaintiffs' attorneys asked me to redraw 2025 SDs 1, 2, 10, 11, 12, and 19 in north Mississippi. The geography encompassed by these six Senate districts includes all or parts of the Counties of Coahoma, Tunica, Desoto, Quitman, Tate, Panola, Lafayette, and Marshall (clockwise).

10.     Changes to Senate District 12 are relatively minor in the plaintiffs' proposed remedial plans – affecting only a few precincts in the northeastern part of Coahoma County in and around Clarksdale.

11.     With respect to the 2025 House Plan, the Plaintiffs' attorneys asked me to redraw 2025 HDs 16, 22, 36, 39, and 41 in central Mississippi. The geography encompassed by these five

**PTS-REMEDY-EX.I-004**

House districts includes all or parts of the Counties of Chickasaw, Pontotoc, Lee, Monroe, Lowndes, Clay, and Oktibbeha (clockwise).

12.     In redrawing these areas and developing Plaintiffs' alternative remedial plans, I sought to create an additional Black-majority district in each of the areas at issue to remedy vote dilution while adhering to the extent possible with traditional districting principles such as compactness, minimizing splits of counties and precincts where possible, and respecting communities of interest.  I tried where possible to minimize changes to the lines as compared to the 2025 Senate and House Plans.  I also tried to (and did) avoid pairing any incumbents except as needed to correspond to the Legislature's decisions on how to treat incumbent legislators in a given area of the 2025 Plans.

13.     I relied on the same data sources and methodology that I described in Exhibit B of my August 28, 2023 Declaration. Briefly, I used the *Maptitude for Redistricting* software program as well as data and shapefiles from the U.S. Census Bureau and the Mississippi Automated Resource Information System or "MARIS."  I also relied on a partial list of home addresses of legislators as of August 2023 provided by the State Defendants, which I understand was further update with new incumbent information after the 2023 election.

14.     In addition, and given the short 7-day time frame, I relied on assistance from two members of the national ACLU Analytics team.

15.     I developed two proposed remedial plans for the Senate – Plaintiffs' Senate Plan A and Plaintiffs' Senate Plan B.  As noted above, both of these plans would modify the six districts (2025 SDs 1, 2, 10, 11, and 19, all of which are modified in the 2025 Senate Plan, plus Senate

District 12 anchored in the Delta south of the DeSoto County area). The remaining 46 Senate Districts (82%) are unchanged from the 2025 Senate Plan (and from the 2022 Enacted Plan).

16.     The expansion from five district changes to six districts changes as compared to the 2025 Senate Plan facilitates the creation of an additional majority-Black district with a population base in DeSoto County area while adhering to traditional districting principles and maintaining the viability of the existing Black-majority districts based in the Delta. I am aware from my prior work in Mississippi, including the *Thomas v. Reeves* case, which involved a State Senate district in the southern part of the Delta, that especially in the Delta area a district may result in the dilution Black voting strength even where it is numerically greater than 50% BVAP.

17.     I also developed two proposed remedial plans for the House – Plaintiffs' House Plan A and Plaintiffs House Plan B.

18.     Plaintiffs' House Plan A would modify seven districts as drawn under the 2025 House Plan.  Plaintiffs' House Plan A would not change 92% of the districts (115 of the 122 districts) in the 2025 House Plan (and the 2022 Enacted Plan). The expansion from five district changes to seven districts changes as compared to the  2025 House Plan allows for a closer alignment with the *Gingles 1* majority-Black district presented in my testimony in this lawsuit and greater adherence to traditional districting principles while ensuring a viable remedy for vote dilution.

19.     Plaintiffs' House Plan B would modify only the same five districts that are altered in the 2025 House Plan. Thus, Plaintiffs House Plan B would not change 96% of the districts (117 of the 122 districts) in the 2025 House Plan (and the 2022 Enacted Plan).

20.     In the rest of my report, I provide description and analysis of Plaintiffs' alternative remedial Senate and House Plans, including by comparing those plans to the Legislature's 2025 Senate and House Plans.

## II.  PLAINTIFFS' REMEDIAL SENATE PLANS

### A. 2025 Senate Plan Background

21.     Under the 2025 Senate Plan, a new majority-Black district (numbered SD 11 in that plan) is drawn in DeSoto and Tunica Counties.

22.     As shown in **Figure 1**, the 2025 Senate Plan modifies five districts in north Mississippi as compared to the 2022 Senate Plan.  In the 2022 Senate Plan, there had been one majority-Black district in this area, 2022 SD 11, which had extended from a few suburban precincts in DeSoto County into the Delta area in Tunica, Quitman, Coahoma Counties as well as western Tate County, with a BVAP greater than 60% (62.4%).  This North Delta-based district, which is renumbered SD 1 in the 2025 Senate Plan, is substantially affected, with its BVAP dropping by approximately 10 points, as described in further detail below.

7

**Figure 1: Enacted 2025 Senate Plan**



23.    Dashed red lines demarcate the *Gingles 1* illustrative district described in my testimony in this lawsuit (July 28, 2023 Declaration and February 2024 trial).

24.    The table in **Figure 2** breaks out population statistics for the five districts in the 2025 Senate Plan that are changed from the Enacted 2022 Senate Plan. **Exhibit A** is a Maptitude-generated document that reports population statistics for all 52 Senate districts.

**Figure 2**:   **2025 Senate Plan – Districts Modified from 2022 Senate**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 54120 | -2828 | -4.97% | 40311 | 52.46% | 1.99% | 43.44% |
| 2 | 58801 | 1853 | 3.25% | 44611 | 25.03% | 4.58% | 65.66% |
| 10 | 57208 | 260 | 0.46% | 44981 | 29.28% | 3.13% | 65.62% |
| 11 | 54121 | -2827 | -4.96% | 39895 | 50.92% | 5.87% | 39.82% |
| 19 | 54387 | -2561 | -4.50% | 42273 | 65.16% | 3.03% | 30.81% |

25.    As noted, under the 2022 Plan, North-Delta-based majority-Black SD 11 (represented by Senator Reginald Jackson) encompassed a voting age population that was 62.4% BVAP. Under the 2025 Senate Plan, the BVAP in North-Delta-based majority-Black SD 1 (represented by Senator Jackson) drops by 10 percentage points to 52.46% as the district is reconfigured to join portions of some or all of majority-Black Delta Counties (Quitman, Coahoma, and Tunica) as well as predominantly Black areas in western Tate County with heavily White areas and densely populated in southern DeSoto County around the City of Hernando.  A district components analysis of SD 1 under the 2025 Senate Plan shows that the DeSoto County portion of the district, which is 33.87% of the total voting age population of the district, is 80.19% White.  Another 51.88% of the total voting age population is drawn from the Delta counties of Tunica, Quitman, and Coahoma, much of which are rural.  That segment of the district's population is 78.09% Black.

26.    Under the 2025 Senate Plan, SD 1 pairs Senator Jackson, who lives in Quitman County, with Senator Michael McLendon, who lives in Hernando in DeSoto County.

27.    In my opinion and based on my experience, a 52.46% BVAP in SD 1 is highly problematic given the sharp Black-White socioeconomic disparities in the Delta, which are more

**PTS-REMEDY-EX.I-009**

profound than anywhere else in rural America (with the possible exception of areas encompassing Indigenous reservations in the West).

28.    I served as an expert witness in redistricting and demographics in *Thomas v. Reeves*, No. 18-cv-441 (S.D. Miss. 2019), a Voting Rights Act case which resulted in the revision of Mississippi State Senate District lines in the Mississippi Delta – from the challenged majority-Black Senate district with a 2010 BVAP of 50.77% to a state-drawn remedial district with a 2010 BVAP of 58.46%.

29.    To underscore my point about disparities, I have produced a set of tables and charts contrasting Black and White socioeconomic characteristics that I prepared from the 2019-2023 *5-Year American Community Survey* (published by the U.S. Census Bureau in December 2024). **Appendix A-1** contains socio-economic comparisons for the five counties encompassed (in whole or in part) by Enacted 2025 SD 1 and SD 11. **Appendix A-2** contains identical socio-economic comparisons for municipalities (in whole or in part) encompassed by 2025 SD 1 and SD 11.

30.    For example, comparing the socioeconomic characteristics of Hernando in 2025 Senate Plan SD 1 with Clarksville (Coahoma County) and Quitman County, which are also in 2025 Senate Plan SD 1, reveals very large gaps across various measures of socioeconomic well-being.

**B. Plaintiffs' Proposed Remedial Senate Plans**

**(1) Plaintiffs' Senate Plan A**

31.    As shown in the map in **Figure 3**, Plaintiffs' Senate Plan A modifies six districts in north Mississippi, which are labeled in red boxes.

**Figure 3: Plaintiffs Proposed Senate Plan A**



32.     The brightly colored areas in **Figure 3** show district shapes under Plaintiffs under Plaintiffs' Senate Plan A, including the new DeSoto-County-based Black-majority SD 11 (in green) and North-Delta-based Black-majority SD 1 (in bright blue).  The thick blue lines show the boundaries of the 2025 Senate Plan for comparison. Dashed red lines show the illustrative majority-Black district described in my trial-stage report and testimony.

33.     Like the 2025 Senate Plan, Plaintiffs Senate Plan A pairs two incumbents.  But it does so with a different pairing of incumbents, allowing for overall more compact districts in the modified 6-district part of the map. Plaintiffs' Senate Plan A would pair incumbent Senator

PTS-REMEDY-EX.I-011

McClendon with Senator Kevin Blackwell, also of DeSoto County, in a reconfigured Senate District 2. This configuration also allows for the creation of three Senate districts that are strongly based in DeSoto County: Two districts (SDs 2 and 19) that are majority-White and that are entirely within DeSoto County, and one (SD 11) that is majority-Black and that is 92.24% from DeSoto County by total population—while at the same time maintaining the North-Delta-based character of the Black-majority district to the south (SD 1). These are potentially significant communities-of-interest considerations.

34.    As in the 2025 Senate Plan, no incumbents reside in new majority-Black SD 11 under Plaintiffs' Senate Plan A.

35.    The table in **Figure 4** breaks out population statistics for the six districts that change from the 2025 Senate Plan (and the 2022 Enacted Plan) under Plaintiffs' Senate Plan A). **Exhibit B** is a Maptitude-generated document that reports population statistics for all 52 Senate districts under Plaintiffs' Senate Plan A. I note that the population deviation percentages under Plaintiffs' Senate Plan A are tighter than the Legislative Senate Plan, which is at the outer boundaries of the plus/minus 5% threshold.

**Figure 4**:  **Plaintiffs' Senate Plan A – Districts Modified from 2022 Senate Plan**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 55029 | -1919 | -3.37% | 41149 | 57.23% | 1.57% | 39.96% |
| 2 | 59108 | 2160 | 3.79% | 42505 | 15.92% | 3.59% | 75.56% |
| 10 | 57880 | 932 | 1.64% | 44410 | 29.41% | 3.94% | 64.02% |
| 11 | 55607 | -1341 | -2.35% | 42289 | 50.15% | 5.96% | 40.63% |
| 12 | 54731 | -2217 | -3.89% | 42159 | 67.18% | 1.60% | 29.90% |
| 19 | 55947 | -1001 | -1.76% | 43184 | 29.24% | 4.14% | 62.33% |

**PTS-REMEDY-EX.I-012**

36.     The table in **Figure 5** compares key redistricting metrics associated with traditional redistricting principles – comparing Plaintiffs' Senate Plan A with the 2025 Senate Plan. For the six districts that are modified, Plaintiffs' Senate Plan A scores higher or on par across all categories as compared to the 2025 Senate Plan counterparts. **Exhibit C-1** reports these metrics by district for Plaintiffs' Senate Plan A. Metrics for the same six districts under the 2025 Senate Plan are in **Exhibit C-2**.

**Figure 5: Redistricting Metrics – Plaintiffs Senate Plan A vs. 2025 Senate Plan**

| Metrics for the 6-District Modified Area | Plaintiffs' Senate Plan A (1,2,10,11,12,19) | 2025 Senate Plan (1,2,10,11,12,19) |
|---|---|---|
| Total Split Counties | 8 | 8 |
| Total County Splits (populated) | 11 | 10 |
| VTD  (precinct) Splits (populated) | 11 | 32 |
| Municipal Splits (populated) | 21 | 26 |
| Mean Reock Compactness * | .32 | .28 |
| Mean Polsby Popper Compactness * | .18 | .17 |
| SD 1 BVAP (non-dilution) * | 57.23% | 52.46% |

* Higher is better

37.     **Figure 6** reports the same traditional redistricting metrics for the combined area encompassed by SD 1 and SD 11 – the two majority-Black Senate districts at issue.  **Exhibit D-1** (Plaintiffs' Senate Plan A) and **Exhibit D-2** (2025 Senate Plan) report these combined metrics.

**PTS-REMEDY-EX.I-013**

**Figure 6: Redistricting Metrics – 2 Majority-Black District Analysis
Plaintiffs' Senate Plan A vs. 2025 Senate Plan**

| Metrics for the 2 majority-Black Districts in the Modified Area | Plaintiffs Senate A (1, 11) | Enacted 2025 Senate (1, 11) |
|---|---|---|
| Total Split Counties | 5 | 4 |
| Total County Splits (populated) | 5 | 5 |
| VTD (precinct) Splits (populated) | 8 | 29 |
| Municipal Splits (populated) | 0 | 11 |
| Mean Reock Compactness * | .26 | .25 |
| Mean Polsby Popper Compactness * | .14 | .13 |
| SD 1 BVAP (non-dilution) * | 57.23% | 52.46% |

* Higher is better

38.    Combined SD 1/SD 11 under Plaintiffs' Senate Plan A scores higher or on par across all categories as compared to the 2025 Senate Plan counterparts.

39.    Plaintiffs' Senate Plan A can be viewed online in detail on the Dave's Redistricting Application (DRA) website via the link below:

https://davesredistricting.org/join/9aa1854b-a5af-4e0a-ae1c-f2d81908f3d2

**(2) Plaintiffs' Senate Plan B**

40.    Like Plaintiffs' Senate Plan A, Plaintiffs' Senate Plan B creates districts that are more compact than the Enacted 2025 Plan, without diluting Black voting strength in SD 1.  Under Plaintiffs' Senate Plan B, Senator Jackson in Quitman County is paired with Senator McClendon in Hernando. This pairing is identical to the pairing in the 2025 Senate Plan.

41.    As shown in **Figure 7** below, Plaintiffs' Senate Plan B modifies the same six districts in north Mississippi as in Plaintiffs' Senate Plan A.  The brightly colored areas in **Figure 7** show district shapes under Plaintiffs' Senate Plan B, including the new DeSoto-County-based

14

Black-majority SD 11 (in green) and North-Delta-based Black-majority SD 1 (in bright blue). The thick blue lines show the boundaries of the 2025 Senate Plan for comparison. Dashed red lines show the illustrative majority-Black district described in my trial-stage report and testimony.

**Figure 7: Plaintiffs' Senate Plan B**



42. The table in **Figure 8** reports population statistics for the six districts in Plaintiffs' Senate Plan B that change from the 2025 Senate Plan (and from the 2022 Enacted Plan). **Exhibit E** is a Maptitude-generated document that reports population statistics for all 52 Senate districts under Plaintiffs' Senate Plan B.

**Figure 8:  Plaintiffs' Senate Plan B – Districts Modified from 2022 Senate Plan**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 1 | 54305 | -2643 | -4.64% | 41027 | 57.14% | 1.60% | 40.00% |
| 2 | 59478 | 2530 | 4.44% | 44446 | 15.70% | 3.69% | 75.53% |
| 10 | 56393 | -555 | -0.97% | 43885 | 28.65% | 3.24% | 65.68% |
| 11 | 55607 | -1341 | -2.35% | 40506 | 50.15% | 5.96% | 40.63% |
| 12 | 54196 | -2752 | -4.83% | 41713 | 66.97% | 1.60% | 30.11% |
| 19 | 58323 | 1375 | 2.41% | 44119 | 31.29% | 4.62% | 59.87% |

43.     The table in **Figure 9** compares key redistricting metrics associated with traditional redistricting principles – comparing Plaintiffs' Senate Plan B with the 2025 Senate Plan.  For the six districts that are modified, Plaintiffs' Senate Plan B is on par or superior to the 2025 Senate Plan across the seven metrics that are reported in **Figure 9**.

**Figure 9: Redistricting Metrics – Plaintiffs' Senate Plan B vs. 2025 Senate Plan**

| Metrics for 6-Distric Modified Area | Plaintiffs Senate B (1,2,10,11,12,19) | Enacted 2025 Senate (1,2,10,11,12,19) |
|---|---|---|
| Total Split Counties | 8 | 8 |
| Total County Splits (populated) | 11 | 10 |
| VTD Splits (Populated) | 13 | 32 |
| Municipal Splits (populated) | 22 | 26 |
| Mean Reock Compactness * | .33 | .28 |
| Mean Polsby Popper Compactness * | .23 | .17 |
| CD 1 BVAP (non-dilution) * | 57.14% | 52.46% |

* Higher is better

44.     The table in **Figure 10** reports the same traditional redistricting metrics for the combined area encompassed only by SD 1 and SD 11 – the two majority-Black Senate districts at

issue. **Exhibit F-1** (Plaintiffs' Senate Plan B) and **Exhibit F-2** (2025 Senate Plan) report these combined metrics.

45.     Combined SD 1/SD 11 under Plaintiffs' Senate Plan B scores higher or on par across all categories as compared to the 2025 Senate Plan counterparts.

**Figure 10: Redistricting Metrics – 2 Majority-Black District Analysis
Plaintiffs' Senate Plan B vs. 2025 Senate Plan**

| Metrics for the 2 majority-Black Districts in the Modified Area | Plaintiffs Senate B (1, 11) | Enacted 2025 Senate (1,11) |
|---|---|---|
| Total Split Counties | 4 | 4 |
| Total County Splits (populated) | 5 | 5 |
| VTD (precinct) Splits (populated) | 11 | 29 |
| Municipal Splits (populated) | 9 | 11 |
| Mean Reock Compactness * | .31 | .25 |
| Mean Polsby Popper Compactness * | .15 | .13 |
| SD 1 BVAP (non-dilution) * | 57.06% | 52.46% |

* Higher is better

46.     Plaintiffs' Senate Plan B can be viewed online in detail on the Dave's Redistricting Application (DRA) website via the link below:

https://davesredistricting.org/join/e38c0acb-2717-4cc5-a765-b983f5970b55

## III. PLAINTIFFS' REMEDIAL HOUSE PLANS

### A. 2025 House Plan Background

47.     As shown in the map in **Figure 11**, the 2025 House Plan modifies five districts in central Mississippi as compared to the 2022 House Plan. A new majority-Black HD 22, encompassing parts of the Counties of Chickasaw, Monroe, and Clay (clockwise), is drawn in the 2025 House Plan.

**Figure 11: 2025 House Plan**



48.     Blue lines in **Figure 11** show district boundaries under the 2025 House Plan. Dashed red lines show the illustrative majority-Black HD 22 described in my trial-stage report and testimony.

49.     Under the 2025 House Plan, HD 22 has a BVAP of 51.18% – four percentage points below the 55.4% BVAP of the new majority-Black HD 22 under Plaintiffs' trial-stage illustrative plan.  Meanwhile existing majority-Black HD 16 to the north sees its BVAP decrease from 62.3% under the 2022 Enacted House Plan to 53.21% in the 2025 House Plan – a nine point drop.  By comparison, HD 16 was maintained at 57% BVAP under Plaintiffs' trial-stage

illustrative plan. Both districts were thus drawn under the 2025 House Plan with substantially lower BVAP percentages than the illustrative plans.

50. The table in **Figure 12** breaks out population statistics for the five districts in the 2025 House Plan that are changed from the 2022 Enacted Plan (HDs 16, 22, 36, 39, and 41). **Exhibit G** is a Maptitude-generated document that reports population statistics for all 122 2025 House Plan districts.

**Figure 12: 2025 House Plan – Districts Modified from 2022 House**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 016 | 25111 | 838 | 3.45% | 18855 | 53.21% | 3.22% | 42.07% |
| 022 | 25439 | 1166 | 4.80% | 19722 | 51.18% | 2.44% | 45.35% |
| 036 | 23110 | -1163 | -4.79% | 18289 | 54.61% | 1.37% | 42.23% |
| 039 | 23415 | -858 | -3.53% | 18352 | 18.54% | 1.98% | 76.47% |
| 041 | 23102 | -1171 | -4.82% | 17840 | 64.56% | 1.87% | 31.98% |

51. As noted, the 2025 House Plan severely weakens adjacent majority-Black HD 16 in Lee County, which drops from 62.29% BVAP under the 2022 House Plan to 53.21% BVAP in the 2025 House Plan.

52. Based on my experience, and as noted *supra* with respect to the 2025 Senate Plan, severe Black-White socioeconomic disparities in the area where HDs 16 and 22 are drawn call into question the viability of these razor-thin majority-Black districts under the 2025 House Plan.

53. I have produced a set of tables and charts contrasting Black and White socioeconomic well-being that I prepared from the 2019-2023 *5-Year American Community Survey* (published by the U.S. Census Bureau in December 2024). **Appendix B-1** contains socio-economic comparisons for the five counties encompassed (in whole or in part) by 2025 House Plan HD 16 and HD 22. **Appendix B-2** contains identical socio-economic comparisons for all

municipalities (in whole or in part) encompassed by 2025 House Plan HD 16 and HD 22.

**(1) Plaintiffs' House Plan A**

54.    The map in **Figure 13** depicts Plaintiffs' House Plan A. Under Plaintiffs' House Plan A, majority-Black HD 22 (54.31% BVAP) is a geographically small 3-county district. encompasses the municipalities of Okolona and Houston in Chickasaw County.  Extending east into Monroe County, HD 22 adds all of the City of Aberdeen and vicinity.  As in the 2025 House Plan, a single precinct in Clay County is also part of HD 22.

**Figure 13: Plaintiffs' Proposed  House Plan A**



55.    The brightly colored areas in **Figure 13** show district shapes under Plaintiffs' House Plan A.  The thick blue lines show the boundaries of the 2025 House Plan for comparison.

PTS-REMEDY-EX.I-020

Dashed red lines show the illustrative majority-Black district described in my trial-stage report and testimony. Districts that are modified as compared to the 2025 House Plan are labeled in red boxes. Because HD 41 in Plaintiffs' House Plan A is identical to HD 41 under the 2025 House Plan, it is not coded with a red box in the Figure 13 map.

56.    Seven of the 2022 House and Enacted 2025 House districts are modified under Plaintiffs' House Plan A. Importantly, however, only one additional county is implicated by these changes: Calhoun County. This is because Plaintiffs' House Plan A of these modifications joins voters in the western part of Chickasaw County with neighboring Calhoun County-based HD 23. No voters in Calhoun County are shifted out of HD 23. So, for purposes of Calhoun County election administration, no voters or precincts would change for the 2025 Special Election.

57.    The table in **Figure 14** breaks out population statistics for the seven districts that are changed in Plaintiffs' House Plan A as compared to the 2022 House Plan – HDs 15, 16, 22, 23, 36, 39, and 41. **Exhibit H** is a Maptitude-generated document that reports population statistics for all 122 House districts under Plaintiffs' House Plan A.

**Figure 14: Plaintiffs' House Plan A – Districts Modified from 2022 House Plan**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|---|---|---|---|---|---|---|---|
| 15 | 24789 | 516 | 2.13% | 18505 | 16.46% | 5.66% | 75.86% |
| 16 | 23115 | -1158 | -4.77% | 17306 | 56.00% | 3.28% | 39.25% |
| 22 | 24001 | -272 | -1.12% | 18614 | 54.31% | 2.39% | 42.26% |
| 23 | 25394 | 1121 | 4.62% | 19715 | 17.14% | 3.06% | 77.63% |
| 36 | 23110 | -1163 | -4.79% | 18289 | 54.61% | 1.37% | 42.23% |
| 39 | 23415 | -858 | -3.53% | 18352 | 18.54% | 1.98% | 76.47% |
| 41 | 23102 | -1171 | -4.82% | 17840 | 64.56% | 1.87% | 31.98% |

**PTS-REMEDY-EX.I-021**

58.     The table in **Figure 15** compares key redistricting metrics associated with

traditional redistricting principles – comparing Plaintiffs' House Plan A with the 2025 House

Plan.  Overall, as revealed in **Figure 15**, for the seven districts that are modified, Plaintiffs' House

Plan A is on par with the 2025 House Plan.  **Exhibit I-1** reports these metrics by district for

Plaintiffs' House Plan A. Metrics for the five districts that are modified under the Enacted 2025

House are in **Exhibit I-2**.

**Figure 15: Redistricting Metrics – Plaintiffs Plan A vs. Enacted 2025 House**

| Metrics for the Modified Area | Plaintiffs' House Plan A 15, 16, 22, 23, 36, 39, 41 | 2025 House Plan 16, 22, 36, 39, 41 |
|---|---|---|
| Total Split Counties | 9 | 7 |
| Total County Splits (populated) | 17 | 10 |
| VTD (precinct) Splits (populated) | 32 | 30 |
| Municipal Splits (populated) | 0 | 14 |
| Mean Reock Compactness * | .35 | .31 |
| Mean Polsby Popper Compactness * | .22 | .18 |
| HD 16 BVAP (non-dilution) * | 56% | 53.21% |
| HD 22 BVAP (non-dilution) * | 54.31% | 51.18% |

* Higher is better

59.     Under Plaintiffs' House Plan A, seven 2022 House Plan districts are modified

compared to the five 2022 House districts modified by the Enacted 2025 House. But the number

of populated VTD splits is about the same – 32 in Plaintiffs' House Plan A versus 30 in the 2025

House Plan.  Furthermore, from a communities of interest standpoint, Plaintiffs' House Plan A is

unquestionably superior, with zero populated municipal splits versus 14 in the 2025 House Plan.

22

60.     Plaintiffs' House Plan A can be viewed online in detail on the *Dave's Redistricting Application* (DRA) website via the link below:

https://davesredistricting.org/join/0f0834fc-016f-4416-a5c9-c91d7ee2b1f5

**(2) Plaintiffs' House Plan B**

61.     The map in **Figure 16** depicts Plaintiffs' House Plan B.  Under Plaintiffs' House Plan B, new majority-Black HD 22 (52.95% BVAP) is again anchored in Chickasaw County, but takes in additional adjacent precincts in Monroe County outside Aberdeen, while Okolona City joins HD 16 (57.4% BVAP).

**Figure 16: Plaintiffs' House Plan B**



62.    The table in **Figure 17** breaks out population statistics for the five House Plan B districts that are changed as compared to the 2022 House Plan – HDs 16, 22, 36, 39, and 41. Again, these are the same five districts that are altered in the Legislature's 2025 House Plan. **Exhibit J** is a Maptitude-generated document that reports population statistics for all 122 House districts under Plaintiffs' House Plan B.

**Figure 17**:  **Plaintiffs' House Plan B  – Districts Modified from 2022 House Plan**

| District | Population | Deviation | % Deviation | 18+ Pop | % 18+ AP Black | % 18+ Latino | % 18+ NH White |
|----------|-----------|-----------|-------------|---------|----------------|--------------|----------------|
| 016 | 25331 | 1058 | 4.36% | 19058 | 57.40% | 38.06% | 3.16% |
| 022 | 25351 | 1078 | 4.44% | 19672 | 52.95% | 43.64% | 2.35% |
| 036 | 23208 | -1065 | -4.39% | 18131 | 55.42% | 41.26% | 1.53% |
| 039 | 23194 | -1079 | -4.45% | 18010 | 19.56% | 75.76% | 1.92% |
| 041 | 23093 | -1180 | -4.86% | 18187 | 55.56% | 40.55% | 1.92% |

63.    The table in **Figure 18** compares key redistricting metrics associated with traditional redistricting principles – comparing Plaintiffs' House Plan B with the 2025 House Plan.  As reported in **Figure 18**, for the five districts that are modified, Plaintiffs' House Plan B has fewer county splits and scores slightly higher on compactness compared to the 2025 House Plan. **Exhibit K-1** reports metrics for Plaintiffs' House Plan B. Metrics for the same five districts under the 2025 House Plan are in **Exhibit K-2**.

**PTS-REMEDY-EX.I-024**

**Figure 18: Redistricting Metrics – Plaintiffs' House Plan B vs. 2025 House Plan**

| Metrics for the 5-District Modified Area | Plaintiffs' House Plan B 16, 22, 36, 39, 41 | 2025 House Plan 16, 22, 36, 39, 41 |
|---|---|---|
| Total Split Counties | 7 | 7 |
| Total County Splits (populated) | 8 | 10 |
| VTD (precinct) Splits (populated) | 30 | 30 |
| Municipal Splits (populated) | 20 | 20 |
| Mean Reock Compactness * | .34 | .31 |
| Mean Polsby Popper Compactness * | .19 | .18 |
| HD 16 BVAP (non-dilution) * | 57.40% | 53.21% |
| HD 22 BVAP (non-dilution) * | 52.95% | 51.18% |

 * Higher is better

64.    Plaintiffs' House Plan B can be viewed online in detail on the *Dave's Redistricting Application* (DRA) website via the link below:

https://davesredistricting.org/join/87ee0512-2e54-49f1-8cac-cea674f89a9e

# # #

I reserve the right to continue to supplement my declaration in light of additional facts, testimony and/or materials that may come to light.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information and belief.

Executed on March 14, 2025

*William Cooper*

WILLIAM S. COOPER

# Exhibit A

# Population Summary – 2025 Senate

User:
Plan Name: **JR202_2025_Senate**
Plan Type: **Senate**

## Population Summary

Thursday, March 13, 2025                                                                                           2:29 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28001 | 54,120 | -2,828 | -4.97% | 40,311 | 17,511 | 43.44% | 21,147 | 52.46% |
| 28002 | 58,801 | 1,853 | 3.25% | 44,611 | 29,291 | 65.66% | 11,168 | 25.03% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 31,159 | 68.66% | 11,609 | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 35,132 | 80.6% | 6,111 | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 40,641 | 88.58% | 3,293 | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 34,463 | 76.05% | 8,294 | 18.3% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 24,312 | 56.21% | 17,335 | 40.08% |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 30,410 | 65.82% | 13,730 | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 33,966 | 70.86% | 9,881 | 20.61% |
| 28010 | 57,208 | 260 | 0.46% | 44,981 | 29,518 | 65.62% | 13,172 | 29.28% |
| 28011 | 54,121 | -2,827 | -4.96% | 39,895 | 15,887 | 39.82% | 20,314 | 50.92% |
| 28012 | 54,602 | -2,346 | -4.12% | 41,981 | 12,080 | 28.77% | 28,724 | 68.42% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 13,025 | 30.81% | 27,545 | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 24,756 | 59.06% | 15,799 | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 30,118 | 68.28% | 11,501 | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 14,194 | 33.75% | 26,522 | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 27,893 | 65.43% | 12,569 | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 24,115 | 59.72% | 10,918 | 27.04% |
| 28019 | 59,450 | 2,502 | 4.39% | 43,917 | 29,945 | 68.19% | 10,519 | 23.95% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 32,688 | 76.95% | 6,891 | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 13,628 | 33.04% | 26,168 | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 14,363 | 34.85% | 24,712 | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 22,660 | 53.33% | 18,117 | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 13,267 | 32.5% | 26,580 | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 28,231 | 67.55% | 10,317 | 24.69% |

**PTS-REMEDY-EX.I-027**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 12,185 | 27.19% | 30,233 | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 13,500 | 29.31% | 30,862 | 67% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 5,943 | 13.63% | 36,378 | 83.4% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 18,364 | 42.33% | 23,202 | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 28,258 | 65.5% | 12,077 | 28% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 24,239 | 59.27% | 12,712 | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 12,698 | 30.94% | 27,061 | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 28,997 | 68.02% | 11,905 | 27.93% |
| 28034 | 55,833 | -1,115 | -1.96% | 42,118 | 17,397 | 41.31% | 22,447 | 53.3% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 25,744 | 57.52% | 17,626 | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 34,369 | 77.04% | 8,142 | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 16,218 | 34.81% | 28,560 | 61.3% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 16,603 | 36.02% | 28,324 | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 31,346 | 68.52% | 13,046 | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 36,284 | 79.09% | 6,090 | 13.28% |
| 28041 | 58,702 | 1,754 | 3.08% | 44,206 | 32,201 | 72.84% | 10,395 | 23.51% |
| 28042 | 59,320 | 2,372 | 4.17% | 44,908 | 38,398 | 85.5% | 3,757 | 8.37% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 30,632 | 72.56% | 9,912 | 23.48% |
| 28044 | 58,028 | 1,080 | 1.90% | 44,223 | 35,084 | 79.33% | 6,587 | 14.89% |
| 28045 | 59,004 | 2,056 | 3.61% | 46,911 | 19,165 | 40.85% | 24,039 | 51.24% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 38,229 | 83.16% | 3,827 | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 36,198 | 80.24% | 4,705 | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 27,740 | 60.95% | 13,382 | 29.4% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 27,731 | 59.96% | 13,230 | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 27,463 | 60.66% | 10,089 | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 29,089 | 65.1% | 11,151 | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 28,123 | 63.47% | 10,405 | 23.48% |

Total Population: 2,961,279
Ideal District Population: 56,948

**PTS-REMEDY-EX.I-028**

## Population Summary

### Summary Statistics:

| | |
|---|---|
| Population Range: | 54,111 to 59,739 |
| Ratio Range: | 0.10 |
| Absolute Range: | -2,837 to 2,791 |
| Absolute Overall Range: | 5,628 |
| Relative Range: | -4.98% to 4.90% |
| Relative Overall Range: | 9.88% |
| Absolute Mean Deviation: | 1,991.17 |
| Relative Mean Deviation: | 3.50% |
| Standard Deviation: | 2,126.82 |

PTS-REMEDY-EX.I-029

# Exhibit B


# Population Summary – Plaintiffs – Senate Plan A

User:
Plan Name: **Plaintiffs Senate Plan A**
Plan Type: **Senate**

# Population Summary

Thursday, March 13, 2025                                                                                                    2:27 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28001 | 55,029 | -1,919 | -3.37% | 41,728 | 16,675 | 39.96% | 23,881 | 57.23% |
| 28002 | 59,108 | 2,160 | 3.79% | 44,621 | 33,716 | 75.56% | 7,105 | 15.92% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 31,159 | 68.66% | 11,609 | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 35,132 | 80.6% | 6,111 | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 40,641 | 88.58% | 3,293 | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 34,463 | 76.05% | 8,294 | 18.3% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 24,312 | 56.21% | 17,335 | 40.08% |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 30,410 | 65.82% | 13,730 | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 33,966 | 70.86% | 9,881 | 20.61% |
| 28010 | 57,880 | 932 | 1.64% | 44,410 | 28,433 | 64.02% | 13,060 | 29.41% |
| 28011 | 55,607 | -1,341 | -2.35% | 40,506 | 16,456 | 40.63% | 20,312 | 50.15% |
| 28012 | 54,731 | -2,217 | -3.89% | 42,159 | 12,605 | 29.9% | 28,324 | 67.18% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 13,025 | 30.81% | 27,545 | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 24,756 | 59.06% | 15,799 | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 30,118 | 68.28% | 11,501 | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 14,194 | 33.75% | 26,522 | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 27,893 | 65.43% | 12,569 | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 24,115 | 59.72% | 10,918 | 27.04% |
| 28019 | 55,947 | -1,001 | -1.76% | 42,272 | 26,347 | 62.33% | 12,362 | 29.24% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 32,688 | 76.95% | 6,891 | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 13,628 | 33.04% | 26,168 | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 14,363 | 34.85% | 24,712 | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 22,660 | 53.33% | 18,117 | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 13,267 | 32.5% | 26,580 | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 28,231 | 67.55% | 10,317 | 24.69% |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.I-031**

## Population Summary

<span style="float:right">Plaintiffs Senate Plan A</span>

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 12,185 | 27.19% | 30,233 | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 13,500 | 29.31% | 30,862 | 67% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 5,943 | 13.63% | 36,378 | 83.4% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 18,364 | 42.33% | 23,202 | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 28,258 | 65.5% | 12,077 | 28% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 24,239 | 59.27% | 12,712 | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 12,698 | 30.94% | 27,061 | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 28,997 | 68.02% | 11,905 | 27.93% |
| 28034 | 55,833 | -1,115 | -1.96% | 42,118 | 17,397 | 41.31% | 22,447 | 53.3% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 25,744 | 57.52% | 17,626 | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 34,369 | 77.04% | 8,142 | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 16,218 | 34.81% | 28,560 | 61.3% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 16,603 | 36.02% | 28,324 | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 31,346 | 68.52% | 13,046 | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 36,284 | 79.09% | 6,090 | 13.28% |
| 28041 | 58,702 | 1,754 | 3.08% | 44,206 | 32,201 | 72.84% | 10,395 | 23.51% |
| 28042 | 59,320 | 2,372 | 4.17% | 44,908 | 38,398 | 85.5% | 3,757 | 8.37% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 30,632 | 72.56% | 9,912 | 23.48% |
| 28044 | 58,028 | 1,080 | 1.90% | 44,223 | 35,084 | 79.33% | 6,587 | 14.89% |
| 28045 | 59,004 | 2,056 | 3.61% | 46,911 | 19,165 | 40.85% | 24,039 | 51.24% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 38,229 | 83.16% | 3,827 | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 36,198 | 80.24% | 4,705 | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,111 | 27,740 | 60.95% | 13,382 | 29.4% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 27,731 | 59.96% | 13,230 | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 27,463 | 60.66% | 10,089 | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 29,089 | 65.1% | 11,151 | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 28,123 | 63.47% | 10,405 | 23.48% |

Total Population: 2,961,279
Ideal District Population: 56,948

**PTS-REMEDY-EX.I-032**

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 54,111 to 59,739 |
| Ratio Range: | 0.10 |
| Absolute Range: | -2,837 to 2,791 |
| Absolute Overall Range: | 5,628 |
| Relative Range: | -4.98% to 4.90% |
| Relative Overall Range: | 9.88% |
| Absolute Mean Deviation: | 1,932.60 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 2,061.05 |

**PTS-REMEDY-EX.I-033**

# Exhibit C1

# MS Senate Plaintiffs – Plan A Analysis

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_A Analysis**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Tuesday, March 11, 2025                                                                7:22 AM

**Whole City/Town : 290**
**City/Town Splits: 21**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Crenshaw MS | 508 | 79.62% | | | | |
| Unassigned | Crowder MS | 251 | 43.80% | | | | |
| Unassigned | Holly Springs MS | 3,697 | 53.06% | | | | |
| 28001 | Clarksdale MS | 14,067 | 94.39% | | | | |
| 28001 | Lyon MS | 1 | 0.34% | | | | |
| 28001 | Crenshaw MS | 130 | 20.38% | | | | |
| 28001 | Crowder MS | 322 | 56.20% | | | | |
| 28002 | Walls MS | 136 | 10.07% | | | | |
| 28002 | Horn Lake MS | 504 | 1.89% | | | | |
| 28002 | Southaven MS | 18,791 | 34.39% | | | | |
| 28002 | Olive Branch MS | 941 | 2.37% | | | | |
| 28010 | Olive Branch MS | 5,999 | 15.11% | | | | |
| 28010 | Holly Springs MS | 3,271 | 46.94% | | | | |
| 28011 | Walls MS | 1,215 | 89.93% | | | | |
| 28011 | Horn Lake MS | 26,232 | 98.11% | | | | |
| 28011 | Southaven MS | 18,510 | 33.87% | | | | |
| 28011 | Olive Branch MS | 1,373 | 3.46% | | | | |
| 28012 | Clarksdale MS | 836 | 5.61% | | | | |
| 28012 | Lyon MS | 295 | 99.66% | | | | |
| 28019 | Southaven MS | 17,347 | 31.74% | | | | |
| 28019 | Olive Branch MS | 31,398 | 79.07% | | | | |

**PTS-REMEDY-EX.I-035**

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_A Analysis**
Plan Type: **Senate**

# Measures of Compactness Report

Tuesday, March 11, 2025                                                                                              7:21 AM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.09 |
| Max | 0.54 | 0.31 |
| Mean | 0.32 | 0.18 |
| Std. Dev. | 0.13 | 0.08 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 28001 | 0.35 | 0.14 |
| 28002 | 0.54 | 0.31 |
| 28010 | 0.31 | 0.19 |
| 28011 | 0.17 | 0.12 |
| 28012 | 0.24 | 0.09 |
| 28019 | 0.31 | 0.20 |

PTS-REMEDY-EX.I-036

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

**PTS-REMEDY-EX.I-037**

User:

Plan Name: **MS_Senate_Plaintiffs_Plan_A Analysis**

Plan Type: **Senate**

## Political Subdivision Splits Between Districts

Tuesday, March 11, 2025                                                                                              7:21 AM

### Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 8 | County | 0 |
| Voting District | 11 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 11 |
| Voting District | 11 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Bolivar MS | | 28012 | 5,982 |
| Coahoma MS | | 28001 | 17,563 |
| Coahoma MS | | 28012 | 3,827 |
| DeSoto MS | | 28002 | 59,952 |
| DeSoto MS | | 28010 | 18,968 |
| DeSoto MS | | 28011 | 50,447 |
| DeSoto MS | | 28019 | 55,947 |
| Lafayette MS | | 28010 | 2,358 |
| Marshall MS | | 28001 | 2,386 |
| Marshall MS | | 28010 | 26,511 |
| Tate MS | | 28001 | 23,438 |
| Tate MS | | 28010 | 4,626 |
| Tunica MS | | 28001 | 5,466 |
| Tunica MS | | 28011 | 4,316 |
| Union MS | | 28010 | 5,417 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 5 | 28001 | 3,009 |
| Coahoma MS | Clarksdale 5 | 28012 | 217 |
| Coahoma MS | Friar's Point | 28001 | 1,026 |
| Coahoma MS | Friar's Point | 28012 | 346 |
| DeSoto MS | Fairhaven | 28010 | 1,016 |
| DeSoto MS | Fairhaven | 28019 | 3,488 |
| DeSoto MS | Horn Lake High School | 28002 | 1,834 |
| DeSoto MS | Horn Lake High School | 28011 | 2,355 |
| DeSoto MS | Lake Cormorant | 28002 | 848 |
| DeSoto MS | Lake Cormorant | 28011 | 318 |
| DeSoto MS | Northwest Community College | 28002 | 1,164 |
| DeSoto MS | Northwest Community College | 28011 | 6,433 |
| DeSoto MS | Southhaven North | 28011 | 1,714 |
| DeSoto MS | Southhaven North | 28019 | 4,154 |
| DeSoto MS | Southhaven West | 28011 | 3,048 |

**PTS-REMEDY-EX.I-038**

## Political Subdivision Splits Between Districts

MS_Senate_Plaintiffs_Plan_A

| County | Voting District | District | Population |
|---|---|---|---|
| DeSoto MS | Southhaven West | 28019 | 2,287 |
| DeSoto MS | Walls | 28002 | 2,017 |
| DeSoto MS | Walls | 28011 | 4,014 |
| Lafayette MS | Oxford 2 | 28010 | 141 |
| Marshall MS | N. Holly Springs Dist. 2 | 28010 | 371 |

**PTS-REMEDY-EX.I-039**

# Exhibit C2

# MS Senate –
# 2025 Enacted Analysis

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **MS_Senate_2025_Enacted Analysis**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Tuesday, March 11, 2025                                                                                      6:58 AM

**Whole City/Town : 287**
**City/Town Splits: 26**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| Unassigned | Crenshaw MS | 508 | 79.62% | | | | |
| Unassigned | Crowder MS | 251 | 43.80% | | | | |
| Unassigned | Holly Springs MS | 3,697 | 53.06% | | | | |
| 28001 | Senatobia MS | 4,669 | 55.89% | | | | |
| 28001 | Coldwater MS | 1,376 | 99.64% | | | | |
| 28001 | Hernando MS | 14,183 | 82.76% | | | | |
| 28001 | Clarksdale MS | 14,780 | 99.17% | | | | |
| 28001 | Crenshaw MS | 130 | 20.38% | | | | |
| 28001 | Tunica MS | 90 | 8.77% | | | | |
| 28001 | Crowder MS | 322 | 56.20% | | | | |
| 28002 | Hernando MS | 1,613 | 9.41% | | | | |
| 28002 | Walls MS | 136 | 10.07% | | | | |
| 28002 | Horn Lake MS | 2,744 | 10.26% | | | | |
| 28002 | Southaven MS | 32,524 | 59.52% | | | | |
| 28002 | Olive Branch MS | 13,091 | 32.97% | | | | |
| 28010 | Senatobia MS | 3,685 | 44.11% | | | | |
| 28010 | Coldwater MS | 5 | 0.36% | | | | |
| 28010 | Holly Springs MS | 3,271 | 46.94% | | | | |
| 28011 | Walls MS | 1,215 | 89.93% | | | | |
| 28011 | Horn Lake MS | 23,992 | 89.74% | | | | |
| 28011 | Southaven MS | 20,419 | 37.36% | | | | |
| 28011 | Tunica MS | 936 | 91.23% | | | | |
| 28012 | Clarksdale MS | 123 | 0.83% | | | | |
| 28019 | Hernando MS | 1,342 | 7.83% | | | | |
| 28019 | Southaven MS | 1,705 | 3.12% | | | | |
| 28019 | Olive Branch MS | 26,620 | 67.03% | | | | |

**PTS-REMEDY-EX.I-041**

User:
Plan Name: **MS_Senate_2025_Enacted Analysis**
Plan Type: **Senate**

# Measures of Compactness Report

Tuesday, March 11, 2025                                                                                                          6:57 AM

|            | Reock | Polsby-Popper |
|------------|-------|---------------|
| Sum        | N/A   | N/A           |
| Min        | 0.18  | 0.09          |
| Max        | 0.34  | 0.28          |
| Mean       | 0.28  | 0.17          |
| Std. Dev.  | 0.07  | 0.07          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 28001    | 0.32  | 0.15          |
| 28002    | 0.32  | 0.18          |
| 28010    | 0.31  | 0.19          |
| 28011    | 0.18  | 0.11          |
| 28012    | 0.20  | 0.09          |
| 28019    | 0.34  | 0.28          |

PTS-REMEDY-EX.I-042

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

**PTS-REMEDY-EX.I-043**

User:
Plan Name: **MS_Senate_2025_Enacted Analysis**
Plan Type: **Senate**

## Political Subdivision Splits Between Districts

Tuesday, March 11, 2025                                                6:57 AM

### Split Counts

Number of subdivisions split into more than one district: | Number of splits involving no population:
--- | ---

| | | | |
|---|---|---|---|
| County | 8 | County | 0 |
| Voting District | 34 | Voting District | 2 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 10 |
| Voting District | 34 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Bolivar MS | | 28012 | 5,982 |
| Coahoma MS | | 28001 | 17,692 |
| Coahoma MS | | 28012 | 3,698 |
| DeSoto MS | | 28001 | 18,320 |
| DeSoto MS | | 28002 | 58,801 |
| DeSoto MS | | 28011 | 48,743 |
| DeSoto MS | | 28019 | 59,450 |
| Lafayette MS | | 28010 | 2,358 |
| Marshall MS | | 28010 | 28,897 |
| Tate MS | | 28001 | 7,528 |
| Tate MS | | 28010 | 20,536 |
| Tunica MS | | 28001 | 4,404 |
| Tunica MS | | 28011 | 5,378 |
| Union MS | | 28010 | 5,417 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 5 | 28001 | 3,009 |
| Coahoma MS | Clarksdale 5 | 28012 | 217 |
| DeSoto MS | Elmore | 28002 | 2,707 |
| DeSoto MS | Elmore | 28011 | 1,433 |
| DeSoto MS | Endora | 28001 | 825 |
| DeSoto MS | Endora | 28002 | 2,110 |
| DeSoto MS | Greenbrook North | 28002 | 3,331 |
| DeSoto MS | Greenbrook North | 28011 | 2,789 |
| DeSoto MS | Greenbrook South | 28002 | 3,922 |
| DeSoto MS | Greenbrook South | 28011 | 3,732 |
| DeSoto MS | Hernando Central | 28001 | 5,453 |
| DeSoto MS | Hernando Central | 28019 | 64 |
| DeSoto MS | Hernando East | 28001 | 5,281 |
| DeSoto MS | Hernando East | 28019 | 2,097 |
| DeSoto MS | Hernando West | 28001 | 6,761 |
| DeSoto MS | Hernando West | 28002 | 0 |
| DeSoto MS | Horn Lake East | 28002 | 13 |
| DeSoto MS | Horn Lake East | 28011 | 4,678 |

PTS-REMEDY-EX.I-044

## Political Subdivision Splits Between Districts

MS_Senate_2025_Enacted An

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeSoto MS | Horn Lake High School | 28002 | 1,834 |
| DeSoto MS | Horn Lake High School | 28011 | 2,355 |
| DeSoto MS | Horn Lake Intermediate School | 28002 | 2,227 |
| DeSoto MS | Horn Lake Intermediate School | 28011 | 2,676 |
| DeSoto MS | Lake Cormorant | 28002 | 848 |
| DeSoto MS | Lake Cormorant | 28011 | 318 |
| DeSoto MS | Nesbit West | 28001 | 0 |
| DeSoto MS | Nesbit West | 28002 | 2,956 |
| DeSoto MS | Northwest Community College | 28002 | 1,766 |
| DeSoto MS | Northwest Community College | 28011 | 5,831 |
| DeSoto MS | Olive Branch West | 28002 | 1,412 |
| DeSoto MS | Olive Branch West | 28019 | 791 |
| DeSoto MS | Pleasant Hill North | 28002 | 3,761 |
| DeSoto MS | Pleasant Hill North | 28019 | 2,508 |
| DeSoto MS | Southhaven North | 28002 | 4,835 |
| DeSoto MS | Southhaven North | 28011 | 1,033 |
| DeSoto MS | Southhaven West | 28002 | 2,302 |
| DeSoto MS | Southhaven West | 28011 | 3,033 |
| DeSoto MS | Walls | 28002 | 2,017 |
| DeSoto MS | Walls | 28011 | 4,014 |
| Lafayette MS | Oxford 2 | 28010 | 141 |
| Marshall MS | N. Holly Springs Dist. 2 | 28010 | 371 |
| Tate MS | Arkabutla | 28001 | 941 |
| Tate MS | Arkabutla | 28010 | 509 |
| Tate MS | Coldwater | 28001 | 1,565 |
| Tate MS | Coldwater | 28010 | 944 |
| Tate MS | Evansville | 28001 | 74 |
| Tate MS | Evansville | 28010 | 320 |
| Tate MS | Senatobia 3 | 28001 | 2,122 |
| Tate MS | Senatobia 3 | 28010 | 84 |
| Tate MS | Senatobia No.1 | 28001 | 537 |
| Tate MS | Senatobia No.1 | 28010 | 3,586 |
| Tate MS | Senatobia No.2 | 28001 | 1,260 |
| Tate MS | Senatobia No.2 | 28010 | 1,729 |
| Tate MS | Senatobia No.4 | 28001 | 750 |
| Tate MS | Senatobia No.4 | 28010 | 1,219 |
| Tate MS | Taylor | 28001 | 279 |
| Tate MS | Taylor | 28010 | 25 |
| Tunica MS | New Sub | 28001 | 887 |
| Tunica MS | New Sub | 28011 | 279 |
| Tunica MS | Prichard | 28001 | 160 |
| Tunica MS | Prichard | 28011 | 423 |
| Tunica MS | Robinsonville | 28001 | 933 |
| Tunica MS | Robinsonville | 28011 | 1,013 |

**PTS-REMEDY-EX.I-045**

## Political Subdivision Splits Between Districts

MS_Senate_2025_Enacted An

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Tunica MS | Superintendent of Education | 28001 | 500 |
| Tunica MS | Superintendent of Education | 28011 | 361 |
| Tunica MS | Tunica | 28001 | 186 |
| Tunica MS | Tunica | 28011 | 780 |

**PTS-REMEDY-EX.I-046**

# Exhibit D1

# Plaintiffs Senate – Plan A Bvap_dist

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **plaintiffs_senate Plan A_bvap_dist**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Wednesday, March 12, 2025                                                                        4:08 PM

**Whole City/Town :**
**City/Town Splits:**
**Zero Population City/Town Splits:**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|------------|-------|----------|-----------|------------|-------|

**PTS-REMEDY-EX.I-048**

User:
Plan Name: **plaintiffs_senate Plan A_bvap_dist**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, March 12, 2025                                                                                          4:08 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.17 | 0.13 |
| Max | 0.35 | 0.14 |
| Mean | 0.26 | 0.14 |
| Std. Dev. | 0.13 | 0.01 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 28001 | 0.35 | 0.14 |
| 28011 | 0.17 | 0.13 |

PTS-REMEDY-EX.I-049

## Measures of Compactness Report

plaintiffs_senate Plan A_bvap_

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

**PTS-REMEDY-EX.I-050**

User:
Plan Name: **plaintiffs_senate Plan A_bvap_dist**
Plan Type: **Senate**

# Political Subdivision Splits Between Districts

Wednesday, March 12, 2025                                                                          4:08 PM

## Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 5 | County | 0 |
| Voting District | 8 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 8 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Coahoma MS | | 28001 | 17,563 |
| DeSoto MS | | 28011 | 51,291 |
| Marshall MS | | 28001 | 2,386 |
| Tate MS | | 28001 | 23,438 |
| Tunica MS | | 28001 | 5,466 |
| Tunica MS | | 28011 | 4,316 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 5 | 28001 | 3,009 |
| Coahoma MS | Friar's Point | 28001 | 1,026 |
| DeSoto MS | Horn Lake High School | 28011 | 2,355 |
| DeSoto MS | Lake Cormorant | 28011 | 318 |
| DeSoto MS | Northwest Community College | 28011 | 6,433 |
| DeSoto MS | Southhaven North | 28011 | 1,714 |
| DeSoto MS | Southhaven West | 28011 | 3,048 |
| DeSoto MS | Walls | 28011 | 4,858 |

**PTS-REMEDY-EX.I-051**

# Exhibit D2

# Senate 2025 – Bvap_dist

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **Snate 2025_bvap_dist**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, March 12, 2025                                                          4:25 PM

**Whole City/Town : 289**
**City/Town Splits: 20**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Senatobia MS | 3,685 | 44.11% | | | | |
| Unassigned | Coldwater MS | 5 | 0.36% | | | | |
| Unassigned | Hernando MS | 2,955 | 17.24% | | | | |
| Unassigned | Walls MS | 136 | 10.07% | | | | |
| Unassigned | Horn Lake MS | 2,744 | 10.26% | | | | |
| Unassigned | Southaven MS | 34,229 | 62.64% | | | | |
| Unassigned | Clarksdale MS | 123 | 0.83% | | | | |
| Unassigned | Crenshaw MS | 508 | 79.62% | | | | |
| Unassigned | Crowder MS | 251 | 43.80% | | | | |
| 28001 | Senatobia MS | 4,669 | 55.89% | | | | |
| 28001 | Coldwater MS | 1,376 | 99.64% | | | | |
| 28001 | Hernando MS | 14,183 | 82.76% | | | | |
| 28001 | Clarksdale MS | 14,780 | 99.17% | | | | |
| 28001 | Crenshaw MS | 130 | 20.38% | | | | |
| 28001 | Tunica MS | 90 | 8.77% | | | | |
| 28001 | Crowder MS | 322 | 56.20% | | | | |
| 28011 | Walls MS | 1,215 | 89.93% | | | | |
| 28011 | Horn Lake MS | 23,992 | 89.74% | | | | |
| 28011 | Southaven MS | 20,419 | 37.36% | | | | |
| 28011 | Tunica MS | 936 | 91.23% | | | | |

**Maptitude**
For Redistricting

**PTS-REMEDY-EX.I-053**

User:
Plan Name: **Snate 2025_bvap_dist**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, March 12, 2025                                                                                          4:24 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.18  | 0.11          |
| Max      | 0.32  | 0.15          |
| Mean     | 0.25  | 0.13          |
| Std. Dev.| 0.10  | 0.03          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 28001    | 0.32  | 0.15          |
| 28011    | 0.18  | 0.11          |

**PTS-REMEDY-EX.I-054**

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**                The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**     The measure is always between 0 and 1, with 1 being the most compact.

PTS-REMEDY-EX.I-055

User:
Plan Name: **Snate 2025_bvap_dist**
Plan Type: **Senate**

## Political Subdivision Splits Between Districts

Wednesday, March 12, 2025                                                                           4:24 PM

### Split Counts

Number of subdivisions split into more than one district:      Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 4 | County | 0 |
| Voting District | 30 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 30 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Coahoma MS | | 28001 | 17,692 |
| DeSoto MS | | 28001 | 18,320 |
| DeSoto MS | | 28011 | 48,743 |
| Tate MS | | 28001 | 7,528 |
| Tunica MS | | 28001 | 4,404 |
| Tunica MS | | 28011 | 5,378 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 5 | 28001 | 3,009 |
| DeSoto MS | Elmore | 28011 | 1,433 |
| DeSoto MS | Endora | 28001 | 825 |
| DeSoto MS | Greenbrook North | 28011 | 2,789 |
| DeSoto MS | Greenbrook South | 28011 | 3,732 |
| DeSoto MS | Hernando Central | 28001 | 5,453 |
| DeSoto MS | Hernando East | 28001 | 5,281 |
| DeSoto MS | Hernando West | 28001 | 6,761 |
| DeSoto MS | Horn Lake East | 28011 | 4,678 |
| DeSoto MS | Horn Lake High School | 28011 | 2,355 |
| DeSoto MS | Horn Lake Intermediate School | 28011 | 2,676 |
| DeSoto MS | Lake Cormorant | 28011 | 318 |
| DeSoto MS | Nesbit West | 28001 | 0 |
| DeSoto MS | Northwest Community College | 28011 | 5,831 |
| DeSoto MS | Southhaven North | 28011 | 1,033 |
| DeSoto MS | Southhaven West | 28011 | 3,033 |
| DeSoto MS | Walls | 28011 | 4,014 |
| Tate MS | Arkabutla | 28001 | 941 |
| Tate MS | Coldwater | 28001 | 1,565 |
| Tate MS | Evansville | 28001 | 74 |
| Tate MS | Senatobia 3 | 28001 | 2,122 |
| Tate MS | Senatobia No.1 | 28001 | 537 |
| Tate MS | Senatobia No.2 | 28001 | 1,260 |
| Tate MS | Senatobia No.4 | 28001 | 750 |

**PTS-REMEDY-EX.I-056**

## Political Subdivision Splits Between Districts

Snate 2025_bvap_dist

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Tate MS | Taylor | 28001 | 279 |
| Tunica MS | New Sub | 28001 | 887 |
| Tunica MS | New Sub | 28011 | 279 |
| Tunica MS | Prichard | 28001 | 160 |
| Tunica MS | Prichard | 28011 | 423 |
| Tunica MS | Robinsonville | 28001 | 933 |
| Tunica MS | Robinsonville | 28011 | 1,013 |
| Tunica MS | Superintendent of Education | 28001 | 500 |
| Tunica MS | Superintendent of Education | 28011 | 361 |
| Tunica MS | Tunica | 28001 | 186 |
| Tunica MS | Tunica | 28011 | 780 |

**PTS-REMEDY-EX.I-057**

# Exhibit E

# Population Summary – Plaintiffs Senate Plan B

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_B**
Plan Type: **Senate**

## Population Summary

Thursday, March 13, 2025                                                                                                          2:33 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+ _Wht] | [% NH18+ _Wht] | [18+_AP_Blk] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28001 | 54,305 | -2,643 | -4.64% | 41,027 | 16,412 | 40% | 23,442 | 57.14% |
| 28002 | 59,478 | 2,530 | 4.44% | 44,446 | 33,570 | 75.53% | 6,976 | 15.7% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 31,159 | 68.66% | 11,609 | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 35,132 | 80.6% | 6,111 | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 40,641 | 88.58% | 3,293 | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 34,463 | 76.05% | 8,294 | 18.3% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 24,312 | 56.21% | 17,335 | 40.08% |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 30,410 | 65.82% | 13,730 | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 33,966 | 70.86% | 9,881 | 20.61% |
| 28010 | 56,393 | -555 | -0.97% | 43,885 | 28,824 | 65.68% | 12,572 | 28.65% |
| 28011 | 55,607 | -1,341 | -2.35% | 40,506 | 16,456 | 40.63% | 20,312 | 50.15% |
| 28012 | 54,196 | -2,752 | -4.83% | 41,713 | 12,558 | 30.11% | 27,937 | 66.97% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 13,025 | 30.81% | 27,545 | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 24,756 | 59.06% | 15,799 | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 30,118 | 68.28% | 11,501 | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 14,194 | 33.75% | 26,522 | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 27,893 | 65.43% | 12,569 | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 24,115 | 59.72% | 10,918 | 27.04% |
| 28019 | 58,323 | 1,375 | 2.41% | 44,119 | 26,412 | 59.87% | 13,805 | 31.29% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 32,688 | 76.95% | 6,891 | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 13,628 | 33.04% | 26,168 | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 14,363 | 34.85% | 24,712 | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 22,660 | 53.33% | 18,117 | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 13,267 | 32.5% | 26,580 | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 28,231 | 67.55% | 10,317 | 24.69% |

**PTS-REMEDY-EX.I-059**

## Population Summary

MS_Senate_Plaintiffs_Plan_B

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 12,185 | 27.19% | 30,233 | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 13,500 | 29.31% | 30,862 | 67% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 5,943 | 13.63% | 36,378 | 83.4% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 18,364 | 42.33% | 23,202 | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 28,258 | 65.5% | 12,077 | 28% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 24,239 | 59.27% | 12,712 | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 12,698 | 30.94% | 27,061 | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 28,997 | 68.02% | 11,905 | 27.93% |
| 28034 | 55,833 | -1,115 | -1.96% | 42,118 | 17,397 | 41.31% | 22,447 | 53.3% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 25,744 | 57.52% | 17,626 | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 34,369 | 77.04% | 8,142 | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 16,218 | 34.81% | 28,560 | 61.3% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 16,603 | 36.02% | 28,324 | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 31,346 | 68.52% | 13,046 | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 36,284 | 79.09% | 6,090 | 13.28% |
| 28041 | 58,702 | 1,754 | 3.08% | 44,206 | 32,201 | 72.84% | 10,395 | 23.51% |
| 28042 | 59,320 | 2,372 | 4.17% | 44,908 | 38,398 | 85.5% | 3,757 | 8.37% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 30,632 | 72.56% | 9,912 | 23.48% |
| 28044 | 58,028 | 1,080 | 1.90% | 44,223 | 35,084 | 79.33% | 6,587 | 14.89% |
| 28045 | 59,004 | 2,056 | 3.61% | 46,911 | 19,165 | 40.85% | 24,039 | 51.24% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 38,229 | 83.16% | 3,827 | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 36,198 | 80.24% | 4,705 | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 27,740 | 60.95% | 13,382 | 29.4% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 27,731 | 59.96% | 13,230 | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 27,463 | 60.66% | 10,089 | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 29,089 | 65.1% | 11,151 | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 28,123 | 63.47% | 10,405 | 23.48% |

Total Population:            2,961,279
Ideal District Population:   56,948

PTS-REMEDY-EX.I-060

## Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 54,111 to 59,739 |
| Ratio Range: | 0.10 |
| Absolute Range: | -2,837 to 2,791 |
| Absolute Overall Range: | 5,628 |
| Relative Range: | -4.98% to 4.90% |
| Relative Overall Range: | 9.88% |
| Absolute Mean Deviation: | 1,963.87 |
| Relative Mean Deviation: | 3.45% |
| Standard Deviation: | 2,098.15 |

PTS-REMEDY-EX.I-061

# Exhibit F1

# MS Senate Plaintiffs – Plan B - Bvap

## Communities of Interest
## Measures of Compactness
## Political Subdivision Splits (ALT)

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_B_BVAP**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Wednesday, March 12, 2025                                                                 4:47 PM

**Whole City/Town : 290**
**City/Town Splits: 18**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Hernando MS | 14,740 | 86.01% | | | | |
| Unassigned | Walls MS | 136 | 10.07% | | | | |
| Unassigned | Horn Lake MS | 504 | 1.89% | | | | |
| Unassigned | Southaven MS | 36,138 | 66.13% | | | | |
| Unassigned | Clarksdale MS | 718 | 4.82% | | | | |
| Unassigned | Lyon MS | 295 | 99.66% | | | | |
| Unassigned | Crenshaw MS | 508 | 79.62% | | | | |
| Unassigned | Crowder MS | 251 | 43.80% | | | | |
| Unassigned | Olive Branch MS | 38,338 | 96.54% | | | | |
| 28001 | Hernando MS | 2,398 | 13.99% | | | | |
| 28001 | Clarksdale MS | 14,185 | 95.18% | | | | |
| 28001 | Lyon MS | 1 | 0.34% | | | | |
| 28001 | Crenshaw MS | 130 | 20.38% | | | | |
| 28001 | Crowder MS | 322 | 56.20% | | | | |
| 28011 | Walls MS | 1,215 | 89.93% | | | | |
| 28011 | Horn Lake MS | 26,232 | 98.11% | | | | |
| 28011 | Southaven MS | 18,510 | 33.87% | | | | |
| 28011 | Olive Branch MS | 1,373 | 3.46% | | | | |

**PTS-REMEDY-EX.I-063**

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_B_BVAP**
Plan Type: **Senate**

# Measures of Compactness Report

Wednesday, March 12, 2025                                                                                   4:46 PM

|         | Reock | Polsby-Popper |
|---------|-------|---------------|
| Sum     | N/A   | N/A           |
| Min     | 0.17  | 0.13          |
| Max     | 0.44  | 0.16          |
| Mean    | 0.31  | 0.15          |
| Std. Dev. | 0.19 | 0.02         |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 28001    | 0.44  | 0.16          |
| 28011    | 0.17  | 0.13          |

**PTS-REMEDY-EX.I-064**

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.

**PTS-REMEDY-EX.I-065**

User:
Plan Name: **MS_Senate_Plaintiffs_Plan_B_BVAP**
Plan Type: **Senate**

## Political Subdivision Splits Between Districts

Wednesday, March 12, 2025                                                    4:46 PM

### Split Counts

Number of subdivisions split into more than one district:

| | | Number of splits involving no population: | |
|---|---|---|---|
| County | 4 | County | 0 |
| Voting District | 11 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 11 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Coahoma MS | | 28001 | 18,098 |
| DeSoto MS | | 28001 | 4,013 |
| DeSoto MS | | 28011 | 51,291 |
| Tate MS | | 28001 | 20,552 |
| Tunica MS | | 28001 | 5,466 |
| Tunica MS | | 28011 | 4,316 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 2 | 28001 | 3,250 |
| Coahoma MS | Friar's Point | 28001 | 1,026 |
| Coahoma MS | Lyons | 28001 | 574 |
| DeSoto MS | Endora | 28001 | 687 |
| DeSoto MS | Hernando West | 28001 | 3,326 |
| DeSoto MS | Horn Lake High School | 28011 | 2,355 |
| DeSoto MS | Lake Cormorant | 28011 | 318 |
| DeSoto MS | Northwest Community College | 28011 | 6,433 |
| DeSoto MS | Southhaven North | 28011 | 1,714 |
| DeSoto MS | Southhaven West | 28011 | 3,048 |
| DeSoto MS | Walls | 28011 | 4,858 |

**PTS-REMEDY-EX.I-066**

# Exhibit G

# Population Summary – 2025 House

User:
Plan Name: **MS_House_2025**
Plan Type: **House**

## Population Summary

Thursday, March 13, 2025                                                                                      2:37 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28001 | 23,965 | -32,983 | -57.92% | 18,942 | 17,388 | 91.8% | 632 | 3.34% |
| 28002 | 23,089 | -33,859 | -59.46% | 17,753 | 13,768 | 77.55% | 2,979 | 16.78% |
| 28003 | 25,373 | -31,575 | -55.45% | 19,694 | 16,798 | 85.3% | 2,047 | 10.39% |
| 28004 | 23,122 | -33,826 | -59.40% | 17,768 | 14,048 | 79.06% | 2,763 | 15.55% |
| 28005 | 23,345 | -33,603 | -59.01% | 18,730 | 6,705 | 35.8% | 11,183 | 59.71% |
| 28006 | 23,733 | -33,215 | -58.33% | 17,739 | 10,781 | 60.78% | 5,578 | 31.44% |
| 28007 | 24,015 | -32,933 | -57.83% | 18,618 | 11,460 | 61.55% | 5,471 | 29.39% |
| 28008 | 23,708 | -33,240 | -58.37% | 18,356 | 13,442 | 73.23% | 4,135 | 22.53% |
| 28009 | 24,472 | -32,476 | -57.03% | 18,437 | 5,461 | 29.62% | 12,317 | 66.81% |
| 28010 | 25,442 | -31,506 | -55.32% | 20,041 | 14,461 | 72.16% | 4,388 | 21.9% |
| 28011 | 23,331 | -33,617 | -59.03% | 17,497 | 6,046 | 34.55% | 11,002 | 62.88% |
| 28012 | 25,332 | -31,616 | -55.52% | 21,682 | 15,793 | 72.84% | 3,583 | 16.53% |
| 28013 | 23,379 | -33,569 | -58.95% | 17,951 | 13,541 | 75.43% | 3,532 | 19.68% |
| 28014 | 24,198 | -32,750 | -57.51% | 18,442 | 14,236 | 77.19% | 3,048 | 16.53% |
| 28015 | 23,245 | -33,703 | -59.18% | 17,339 | 13,052 | 75.28% | 2,927 | 16.88% |
| 28016 | 25,111 | -31,837 | -55.91% | 18,855 | 7,932 | 42.07% | 10,032 | 53.21% |
| 28017 | 23,560 | -33,388 | -58.63% | 18,177 | 12,428 | 68.37% | 4,563 | 25.1% |
| 28018 | 24,540 | -32,408 | -56.91% | 18,726 | 14,462 | 77.23% | 3,393 | 18.12% |
| 28019 | 24,592 | -32,356 | -56.82% | 19,046 | 16,268 | 85.41% | 1,921 | 10.09% |
| 28020 | 23,494 | -33,454 | -58.74% | 17,708 | 10,094 | 57% | 6,030 | 34.05% |
| 28021 | 24,968 | -31,980 | -56.16% | 19,409 | 17,255 | 88.9% | 1,477 | 7.61% |
| 28022 | 25,439 | -31,509 | -55.33% | 19,722 | 8,943 | 45.35% | 10,094 | 51.18% |
| 28023 | 23,504 | -33,444 | -58.73% | 18,224 | 14,075 | 77.23% | 3,175 | 17.42% |
| 28024 | 24,177 | -32,771 | -57.55% | 17,680 | 12,684 | 71.74% | 3,564 | 20.16% |
| 28025 | 24,635 | -32,313 | -56.74% | 18,772 | 11,715 | 62.41% | 5,158 | 27.48% |

**PTS-REMEDY-EX.I-068**

## Population Summary

MS_House_2025

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28026 | 23,068 | -33,880 | -59.49% | 17,890 | 4,717 | 26.37% | 12,640 | 70.65% |
| 28027 | 24,990 | -31,958 | -56.12% | 18,306 | 5,447 | 29.76% | 11,257 | 61.49% |
| 28028 | 25,161 | -31,787 | -55.82% | 18,730 | 15,484 | 82.67% | 1,908 | 10.19% |
| 28029 | 24,854 | -32,094 | -56.36% | 18,892 | 5,767 | 30.53% | 12,344 | 65.34% |
| 28030 | 24,871 | -32,077 | -56.33% | 19,150 | 6,825 | 35.64% | 11,702 | 61.11% |
| 28031 | 24,485 | -32,463 | -57.00% | 18,818 | 5,761 | 30.61% | 12,531 | 66.59% |
| 28032 | 23,696 | -33,252 | -58.39% | 17,345 | 2,568 | 14.81% | 14,173 | 81.71% |
| 28033 | 25,385 | -31,563 | -55.42% | 18,937 | 12,135 | 64.08% | 4,832 | 25.52% |
| 28034 | 25,236 | -31,712 | -55.69% | 20,026 | 13,115 | 65.49% | 6,319 | 31.55% |
| 28035 | 23,092 | -33,856 | -59.45% | 17,998 | 12,617 | 70.1% | 4,902 | 27.24% |
| 28036 | 23,110 | -33,838 | -59.42% | 18,289 | 7,724 | 42.23% | 9,987 | 54.61% |
| 28037 | 23,677 | -33,271 | -58.42% | 18,131 | 13,165 | 72.61% | 4,317 | 23.81% |
| 28038 | 25,167 | -31,781 | -55.81% | 19,816 | 7,776 | 39.24% | 10,770 | 54.35% |
| 28039 | 23,415 | -33,533 | -58.88% | 18,352 | 14,034 | 76.47% | 3,402 | 18.54% |
| 28040 | 23,951 | -32,997 | -57.94% | 17,203 | 6,225 | 36.19% | 9,251 | 53.78% |
| 28041 | 23,102 | -33,846 | -59.43% | 17,840 | 5,705 | 31.98% | 11,517 | 64.56% |
| 28042 | 23,231 | -33,717 | -59.21% | 17,773 | 5,864 | 32.99% | 11,561 | 65.05% |
| 28043 | 24,691 | -32,257 | -56.64% | 21,392 | 15,920 | 74.42% | 3,735 | 17.46% |
| 28044 | 24,361 | -32,587 | -57.22% | 17,786 | 11,893 | 66.87% | 2,712 | 15.25% |
| 28045 | 23,077 | -33,871 | -59.48% | 17,561 | 6,850 | 39.01% | 9,588 | 54.6% |
| 28046 | 23,873 | -33,075 | -58.08% | 19,056 | 12,420 | 65.18% | 6,041 | 31.7% |
| 28047 | 24,021 | -32,927 | -57.82% | 19,322 | 4,631 | 23.97% | 13,627 | 70.53% |
| 28048 | 24,113 | -32,835 | -57.66% | 18,507 | 11,583 | 62.59% | 5,633 | 30.44% |
| 28049 | 23,157 | -33,791 | -59.34% | 17,691 | 4,583 | 25.91% | 12,689 | 71.73% |
| 28050 | 23,142 | -33,806 | -59.36% | 17,691 | 5,399 | 30.52% | 11,842 | 66.94% |
| 28051 | 23,860 | -33,088 | -58.10% | 17,619 | 3,262 | 18.51% | 14,088 | 79.96% |
| 28052 | 24,024 | -32,924 | -57.81% | 18,362 | 11,706 | 63.75% | 5,119 | 27.88% |
| 28053 | 23,418 | -33,530 | -58.88% | 17,755 | 11,696 | 65.87% | 5,563 | 31.33% |
| 28054 | 23,169 | -33,779 | -59.32% | 18,466 | 12,882 | 69.76% | 4,773 | 25.85% |

**PTS-REMEDY-EX.I-069**

## Population Summary

MS_House_2025

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28055 | 24,262 | -32,686 | -57.40% | 18,324 | 5,655 | 30.86% | 12,055 | 65.79% |
| 28056 | 25,330 | -31,618 | -55.52% | 19,609 | 13,569 | 69.2% | 4,505 | 22.97% |
| 28057 | 24,025 | -32,923 | -57.81% | 17,967 | 4,709 | 26.21% | 12,247 | 68.16% |
| 28058 | 24,874 | -32,074 | -56.32% | 18,054 | 14,297 | 79.19% | 2,520 | 13.96% |
| 28059 | 25,447 | -31,501 | -55.32% | 19,457 | 15,240 | 78.33% | 2,553 | 13.12% |
| 28060 | 25,378 | -31,570 | -55.44% | 18,696 | 14,066 | 75.24% | 3,686 | 19.72% |
| 28061 | 25,472 | -31,476 | -55.27% | 19,434 | 13,371 | 68.8% | 4,402 | 22.65% |
| 28062 | 25,064 | -31,884 | -55.99% | 19,112 | 14,956 | 78.25% | 3,045 | 15.93% |
| 28063 | 24,499 | -32,449 | -56.98% | 19,950 | 7,552 | 37.85% | 11,752 | 58.91% |
| 28064 | 23,958 | -32,990 | -57.93% | 19,089 | 12,000 | 62.86% | 5,915 | 30.99% |
| 28065 | 24,020 | -32,928 | -57.82% | 18,434 | 3,293 | 17.86% | 14,514 | 78.73% |
| 28066 | 23,108 | -33,840 | -59.42% | 17,996 | 6,089 | 33.84% | 11,526 | 64.05% |
| 28067 | 23,249 | -33,699 | -59.18% | 18,925 | 4,056 | 21.43% | 14,298 | 75.55% |
| 28068 | 24,623 | -32,325 | -56.76% | 20,485 | 6,816 | 33.27% | 12,695 | 61.97% |
| 28069 | 23,691 | -33,257 | -58.40% | 17,465 | 1,287 | 7.37% | 15,782 | 90.36% |
| 28070 | 23,913 | -33,035 | -58.01% | 18,272 | 2,412 | 13.2% | 15,198 | 83.18% |
| 28071 | 23,814 | -33,134 | -58.18% | 17,612 | 3,690 | 20.95% | 13,423 | 76.22% |
| 28072 | 24,251 | -32,697 | -57.42% | 18,906 | 4,490 | 23.75% | 12,841 | 67.92% |
| 28073 | 25,112 | -31,836 | -55.90% | 19,722 | 14,609 | 74.07% | 3,474 | 17.61% |
| 28074 | 25,408 | -31,540 | -55.38% | 20,052 | 15,507 | 77.33% | 3,368 | 16.8% |
| 28075 | 25,276 | -31,672 | -55.62% | 18,624 | 12,550 | 67.39% | 4,642 | 24.92% |
| 28076 | 23,358 | -33,590 | -58.98% | 17,998 | 6,061 | 33.68% | 11,269 | 62.61% |
| 28077 | 25,337 | -31,611 | -55.51% | 19,328 | 13,514 | 69.92% | 5,172 | 26.76% |
| 28078 | 23,634 | -33,314 | -58.50% | 17,526 | 10,605 | 60.51% | 5,552 | 31.68% |
| 28079 | 23,848 | -33,100 | -58.12% | 18,246 | 13,210 | 72.4% | 4,125 | 22.61% |
| 28080 | 24,509 | -32,439 | -56.96% | 18,053 | 4,602 | 25.49% | 12,324 | 68.27% |
| 28081 | 23,225 | -33,723 | -59.22% | 17,853 | 12,976 | 72.68% | 4,123 | 23.09% |
| 28082 | 23,066 | -33,882 | -59.50% | 17,389 | 3,832 | 22.04% | 13,077 | 75.2% |
| 28083 | 23,081 | -33,867 | -59.47% | 17,796 | 13,007 | 73.09% | 3,849 | 21.63% |

**PTS-REMEDY-EX.I-070**

## Population Summary

MS_House_2025

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28084 | 25,404 | -31,544 | -55.39% | 19,659 | 11,936 | 60.72% | 7,328 | 37.28% |
| 28085 | 23,243 | -33,705 | -59.19% | 18,099 | 6,133 | 33.89% | 11,631 | 64.26% |
| 28086 | 23,348 | -33,600 | -59.00% | 17,775 | 11,003 | 61.9% | 6,317 | 35.54% |
| 28087 | 25,193 | -31,755 | -55.76% | 18,305 | 14,110 | 77.08% | 3,037 | 16.59% |
| 28088 | 23,324 | -33,624 | -59.04% | 17,890 | 15,594 | 87.17% | 1,523 | 8.51% |
| 28089 | 24,177 | -32,771 | -57.55% | 18,521 | 13,243 | 71.5% | 3,644 | 19.67% |
| 28090 | 25,380 | -31,568 | -55.43% | 19,386 | 11,988 | 61.84% | 6,727 | 34.7% |
| 28091 | 23,537 | -33,411 | -58.67% | 18,215 | 7,915 | 43.45% | 9,954 | 54.65% |
| 28092 | 25,320 | -31,628 | -55.54% | 19,533 | 14,651 | 75.01% | 4,283 | 21.93% |
| 28093 | 25,273 | -31,675 | -55.62% | 19,488 | 16,033 | 82.27% | 2,094 | 10.75% |
| 28094 | 23,101 | -33,847 | -59.43% | 18,240 | 4,971 | 27.25% | 12,275 | 67.3% |
| 28095 | 25,259 | -31,689 | -55.65% | 19,563 | 16,750 | 85.62% | 1,147 | 5.86% |
| 28096 | 23,255 | -33,693 | -59.16% | 18,573 | 7,392 | 39.8% | 10,793 | 58.11% |
| 28097 | 23,912 | -33,036 | -58.01% | 18,789 | 12,852 | 68.4% | 5,215 | 27.76% |
| 28098 | 25,161 | -31,787 | -55.82% | 18,953 | 6,266 | 33.06% | 12,105 | 63.87% |
| 28099 | 23,113 | -33,835 | -59.41% | 17,609 | 12,671 | 71.96% | 4,376 | 24.85% |
| 28100 | 23,641 | -33,307 | -58.49% | 18,043 | 12,415 | 68.81% | 5,031 | 27.88% |
| 28101 | 25,463 | -31,485 | -55.29% | 19,105 | 12,261 | 64.18% | 5,074 | 26.56% |
| 28102 | 25,149 | -31,799 | -55.84% | 21,632 | 12,577 | 58.14% | 7,329 | 33.88% |
| 28103 | 24,994 | -31,954 | -56.11% | 18,949 | 5,068 | 26.75% | 12,683 | 66.93% |
| 28104 | 25,323 | -31,625 | -55.53% | 18,713 | 15,623 | 83.49% | 1,913 | 10.22% |
| 28105 | 24,917 | -32,031 | -56.25% | 19,694 | 15,010 | 76.22% | 3,935 | 19.98% |
| 28106 | 23,975 | -32,973 | -57.90% | 18,572 | 14,610 | 78.67% | 2,716 | 14.62% |
| 28107 | 25,177 | -31,771 | -55.79% | 19,164 | 16,097 | 84% | 1,989 | 10.38% |
| 28108 | 25,442 | -31,506 | -55.32% | 19,539 | 14,708 | 75.28% | 3,207 | 16.41% |
| 28109 | 23,765 | -33,183 | -58.27% | 17,826 | 16,208 | 90.92% | 647 | 3.63% |
| 28110 | 23,705 | -33,243 | -58.37% | 18,416 | 4,725 | 25.66% | 11,698 | 63.52% |
| 28111 | 25,341 | -31,607 | -55.50% | 19,311 | 14,451 | 74.83% | 2,681 | 13.88% |
| 28112 | 25,470 | -31,478 | -55.27% | 19,486 | 12,781 | 65.59% | 4,398 | 22.57% |

PTS-REMEDY-EX.I-071

## Population Summary

MS_House_2025

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28113 | 25,207 | -31,741 | -55.74% | 19,425 | 15,243 | 78.47% | 1,757 | 9.05% |
| 28114 | 25,224 | -31,724 | -55.71% | 19,273 | 14,106 | 73.19% | 2,305 | 11.96% |
| 28115 | 25,317 | -31,631 | -55.54% | 19,297 | 10,354 | 53.66% | 5,120 | 26.53% |
| 28116 | 23,970 | -32,978 | -57.91% | 18,306 | 14,199 | 77.56% | 1,794 | 9.8% |
| 28117 | 23,482 | -33,466 | -58.77% | 18,541 | 12,101 | 65.27% | 3,722 | 20.07% |
| 28118 | 24,865 | -32,083 | -56.34% | 19,119 | 12,174 | 63.67% | 4,777 | 24.99% |
| 28119 | 24,714 | -32,234 | -56.60% | 18,341 | 5,311 | 28.96% | 11,460 | 62.48% |
| 28120 | 24,260 | -32,688 | -57.40% | 19,048 | 14,392 | 75.56% | 2,372 | 12.45% |
| 28121 | 25,138 | -31,810 | -55.86% | 19,385 | 13,834 | 71.36% | 3,631 | 18.73% |
| 28122 | 24,742 | -32,206 | -56.55% | 19,430 | 15,084 | 77.63% | 2,645 | 13.61% |

Total Population: 2,961,279
Ideal District Population: 56,948

### Summary Statistics:

| | |
|---|---|
| Population Range: | 23,066 to 25,472 |
| Ratio Range: | 0.10 |
| Absolute Range: | -33,882 to -31,476 |
| Absolute Overall Range: | 2,406 |
| Relative Range: | -59.50% to -55.27% |
| Relative Overall Range: | 4.22% |
| Absolute Mean Deviation: | 32,675.22 |
| Relative Mean Deviation: | 57.38% |
| Standard Deviation: | 829.72 |

**PTS-REMEDY-EX.I-072**

# Exhibit H

# Population Summary – Plaintiffs House – Plan A

**PTS-REMEDY-EX.I-073**

User:
Plan Name: **Plantiffs_House_Plan_A**
Plan Type: **Senate**

## Population Summary

Thursday, March 13, 2025                                                                                     2:40 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28001 | 23,965 | -32,983 | -57.92% | 18,942 | 17,388 | 91.8% | 632 | 3.34% |
| 28002 | 23,089 | -33,859 | -59.46% | 17,753 | 13,768 | 77.55% | 2,979 | 16.78% |
| 28003 | 25,373 | -31,575 | -55.45% | 19,694 | 16,798 | 85.3% | 2,047 | 10.39% |
| 28004 | 23,122 | -33,826 | -59.40% | 17,768 | 14,048 | 79.06% | 2,763 | 15.55% |
| 28005 | 23,345 | -33,603 | -59.01% | 18,730 | 6,705 | 35.8% | 11,183 | 59.71% |
| 28006 | 23,733 | -33,215 | -58.33% | 17,739 | 10,781 | 60.78% | 5,578 | 31.44% |
| 28007 | 24,015 | -32,933 | -57.83% | 18,618 | 11,460 | 61.55% | 5,471 | 29.39% |
| 28008 | 23,708 | -33,240 | -58.37% | 18,356 | 13,442 | 73.23% | 4,135 | 22.53% |
| 28009 | 24,472 | -32,476 | -57.03% | 18,437 | 5,461 | 29.62% | 12,317 | 66.81% |
| 28010 | 25,442 | -31,506 | -55.32% | 20,041 | 14,461 | 72.16% | 4,388 | 21.9% |
| 28011 | 23,331 | -33,617 | -59.03% | 17,497 | 6,046 | 34.55% | 11,002 | 62.88% |
| 28012 | 25,332 | -31,616 | -55.52% | 21,682 | 15,793 | 72.84% | 3,583 | 16.53% |
| 28013 | 23,379 | -33,569 | -58.95% | 17,951 | 13,541 | 75.43% | 3,532 | 19.68% |
| 28014 | 24,198 | -32,750 | -57.51% | 18,442 | 14,236 | 77.19% | 3,048 | 16.53% |
| 28015 | 24,789 | -32,159 | -56.47% | 18,505 | 14,037 | 75.86% | 3,046 | 16.46% |
| 28016 | 23,115 | -33,833 | -59.41% | 17,306 | 6,793 | 39.25% | 9,692 | 56% |
| 28017 | 23,560 | -33,388 | -58.63% | 18,177 | 12,428 | 68.37% | 4,563 | 25.1% |
| 28018 | 24,540 | -32,408 | -56.91% | 18,726 | 14,462 | 77.23% | 3,393 | 18.12% |
| 28019 | 24,592 | -32,356 | -56.82% | 19,046 | 16,268 | 85.41% | 1,921 | 10.09% |
| 28020 | 23,494 | -33,454 | -58.74% | 17,708 | 10,094 | 57% | 6,030 | 34.05% |
| 28021 | 24,968 | -31,980 | -56.16% | 19,409 | 17,255 | 88.9% | 1,477 | 7.61% |
| 28022 | 24,001 | -32,947 | -57.85% | 18,614 | 7,867 | 42.26% | 10,110 | 54.31% |
| 28023 | 25,394 | -31,554 | -55.41% | 19,715 | 15,305 | 77.63% | 3,380 | 17.14% |
| 28024 | 24,177 | -32,771 | -57.55% | 17,680 | 12,684 | 71.74% | 3,564 | 20.16% |
| 28025 | 24,635 | -32,313 | -56.74% | 18,772 | 11,715 | 62.41% | 5,158 | 27.48% |

**PTS-REMEDY-EX.I-074**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+ _Wht] | [% NH18+ _Wht] | [18+_AP_Blk] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28026 | 23,068 | -33,880 | -59.49% | 17,890 | 4,717 | 26.37% | 12,640 | 70.65% |
| 28027 | 24,990 | -31,958 | -56.12% | 18,306 | 5,447 | 29.76% | 11,257 | 61.49% |
| 28028 | 25,161 | -31,787 | -55.82% | 18,730 | 15,484 | 82.67% | 1,908 | 10.19% |
| 28029 | 24,854 | -32,094 | -56.36% | 18,892 | 5,767 | 30.53% | 12,344 | 65.34% |
| 28030 | 24,871 | -32,077 | -56.33% | 19,150 | 6,825 | 35.64% | 11,702 | 61.11% |
| 28031 | 24,485 | -32,463 | -57.00% | 18,818 | 5,761 | 30.61% | 12,531 | 66.59% |
| 28032 | 23,696 | -33,252 | -58.39% | 17,345 | 2,568 | 14.81% | 14,173 | 81.71% |
| 28033 | 25,385 | -31,563 | -55.42% | 18,937 | 12,135 | 64.08% | 4,832 | 25.52% |
| 28034 | 25,236 | -31,712 | -55.69% | 20,026 | 13,115 | 65.49% | 6,319 | 31.55% |
| 28035 | 23,092 | -33,856 | -59.45% | 17,998 | 12,617 | 70.1% | 4,902 | 27.24% |
| 28036 | 23,110 | -33,838 | -59.42% | 18,289 | 7,724 | 42.23% | 9,987 | 54.61% |
| 28037 | 23,677 | -33,271 | -58.42% | 18,131 | 13,165 | 72.61% | 4,317 | 23.81% |
| 28038 | 25,167 | -31,781 | -55.81% | 19,816 | 7,776 | 39.24% | 10,770 | 54.35% |
| 28039 | 23,415 | -33,533 | -58.88% | 18,352 | 14,034 | 76.47% | 3,402 | 18.54% |
| 28040 | 23,951 | -32,997 | -57.94% | 17,203 | 6,225 | 36.19% | 9,251 | 53.78% |
| 28041 | 23,102 | -33,846 | -59.43% | 17,840 | 5,705 | 31.98% | 11,517 | 64.56% |
| 28042 | 23,231 | -33,717 | -59.21% | 17,773 | 5,864 | 32.99% | 11,561 | 65.05% |
| 28043 | 24,691 | -32,257 | -56.64% | 21,392 | 15,920 | 74.42% | 3,735 | 17.46% |
| 28044 | 24,361 | -32,587 | -57.22% | 17,786 | 11,893 | 66.87% | 2,712 | 15.25% |
| 28045 | 23,077 | -33,871 | -59.48% | 17,561 | 6,850 | 39.01% | 9,588 | 54.6% |
| 28046 | 23,873 | -33,075 | -58.08% | 19,056 | 12,420 | 65.18% | 6,041 | 31.7% |
| 28047 | 24,021 | -32,927 | -57.82% | 19,322 | 4,631 | 23.97% | 13,627 | 70.53% |
| 28048 | 24,113 | -32,835 | -57.66% | 18,507 | 11,583 | 62.59% | 5,633 | 30.44% |
| 28049 | 23,157 | -33,791 | -59.34% | 17,691 | 4,583 | 25.91% | 12,689 | 71.73% |
| 28050 | 23,142 | -33,806 | -59.36% | 17,691 | 5,399 | 30.52% | 11,842 | 66.94% |
| 28051 | 23,860 | -33,088 | -58.10% | 17,619 | 3,262 | 18.51% | 14,088 | 79.96% |
| 28052 | 24,024 | -32,924 | -57.81% | 18,362 | 11,706 | 63.75% | 5,119 | 27.88% |
| 28053 | 23,418 | -33,530 | -58.88% | 17,755 | 11,696 | 65.87% | 5,563 | 31.33% |
| 28054 | 23,169 | -33,779 | -59.32% | 18,466 | 12,882 | 69.76% | 4,773 | 25.85% |

PTS-REMEDY-EX.I-075

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28055 | 24,262 | -32,686 | -57.40% | 18,324 | 5,655 | 30.86% | 12,055 | 65.79% |
| 28056 | 25,330 | -31,618 | -55.52% | 19,609 | 13,569 | 69.2% | 4,505 | 22.97% |
| 28057 | 24,025 | -32,923 | -57.81% | 17,967 | 4,709 | 26.21% | 12,247 | 68.16% |
| 28058 | 24,874 | -32,074 | -56.32% | 18,054 | 14,297 | 79.19% | 2,520 | 13.96% |
| 28059 | 25,447 | -31,501 | -55.32% | 19,457 | 15,240 | 78.33% | 2,553 | 13.12% |
| 28060 | 25,378 | -31,570 | -55.44% | 18,696 | 14,066 | 75.24% | 3,686 | 19.72% |
| 28061 | 25,472 | -31,476 | -55.27% | 19,434 | 13,371 | 68.8% | 4,402 | 22.65% |
| 28062 | 25,064 | -31,884 | -55.99% | 19,112 | 14,956 | 78.25% | 3,045 | 15.93% |
| 28063 | 24,499 | -32,449 | -56.98% | 19,950 | 7,552 | 37.85% | 11,752 | 58.91% |
| 28064 | 23,958 | -32,990 | -57.93% | 19,089 | 12,000 | 62.86% | 5,915 | 30.99% |
| 28065 | 24,020 | -32,928 | -57.82% | 18,434 | 3,293 | 17.86% | 14,514 | 78.73% |
| 28066 | 23,108 | -33,840 | -59.42% | 17,996 | 6,089 | 33.84% | 11,526 | 64.05% |
| 28067 | 23,249 | -33,699 | -59.18% | 18,925 | 4,056 | 21.43% | 14,298 | 75.55% |
| 28068 | 24,623 | -32,325 | -56.76% | 20,485 | 6,816 | 33.27% | 12,695 | 61.97% |
| 28069 | 23,691 | -33,257 | -58.40% | 17,465 | 1,287 | 7.37% | 15,782 | 90.36% |
| 28070 | 23,913 | -33,035 | -58.01% | 18,272 | 2,412 | 13.2% | 15,198 | 83.18% |
| 28071 | 23,814 | -33,134 | -58.18% | 17,612 | 3,690 | 20.95% | 13,423 | 76.22% |
| 28072 | 24,251 | -32,697 | -57.42% | 18,906 | 4,490 | 23.75% | 12,841 | 67.92% |
| 28073 | 25,112 | -31,836 | -55.90% | 19,722 | 14,609 | 74.07% | 3,474 | 17.61% |
| 28074 | 25,408 | -31,540 | -55.38% | 20,052 | 15,507 | 77.33% | 3,368 | 16.8% |
| 28075 | 25,276 | -31,672 | -55.62% | 18,624 | 12,550 | 67.39% | 4,642 | 24.92% |
| 28076 | 23,358 | -33,590 | -58.98% | 17,998 | 6,061 | 33.68% | 11,269 | 62.61% |
| 28077 | 25,337 | -31,611 | -55.51% | 19,328 | 13,514 | 69.92% | 5,172 | 26.76% |
| 28078 | 23,634 | -33,314 | -58.50% | 17,526 | 10,605 | 60.51% | 5,552 | 31.68% |
| 28079 | 23,848 | -33,100 | -58.12% | 18,246 | 13,210 | 72.4% | 4,125 | 22.61% |
| 28080 | 24,509 | -32,439 | -56.96% | 18,053 | 4,602 | 25.49% | 12,324 | 68.27% |
| 28081 | 23,225 | -33,723 | -59.22% | 17,853 | 12,976 | 72.68% | 4,123 | 23.09% |
| 28082 | 23,066 | -33,882 | -59.50% | 17,389 | 3,832 | 22.04% | 13,077 | 75.2% |
| 28083 | 23,081 | -33,867 | -59.47% | 17,796 | 13,007 | 73.09% | 3,849 | 21.63% |

PTS-REMEDY-EX.I-076

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28084 | 25,404 | -31,544 | -55.39% | 19,659 | 11,936 | 60.72% | 7,328 | 37.28% |
| 28085 | 23,243 | -33,705 | -59.19% | 18,099 | 6,133 | 33.89% | 11,631 | 64.26% |
| 28086 | 23,348 | -33,600 | -59.00% | 17,775 | 11,003 | 61.9% | 6,317 | 35.54% |
| 28087 | 25,193 | -31,755 | -55.76% | 18,305 | 14,110 | 77.08% | 3,037 | 16.59% |
| 28088 | 23,324 | -33,624 | -59.04% | 17,890 | 15,594 | 87.17% | 1,523 | 8.51% |
| 28089 | 24,177 | -32,771 | -57.55% | 18,521 | 13,243 | 71.5% | 3,644 | 19.67% |
| 28090 | 25,380 | -31,568 | -55.43% | 19,386 | 11,988 | 61.84% | 6,727 | 34.7% |
| 28091 | 23,537 | -33,411 | -58.67% | 18,215 | 7,915 | 43.45% | 9,954 | 54.65% |
| 28092 | 25,320 | -31,628 | -55.54% | 19,533 | 14,651 | 75.01% | 4,283 | 21.93% |
| 28093 | 25,273 | -31,675 | -55.62% | 19,488 | 16,033 | 82.27% | 2,094 | 10.75% |
| 28094 | 23,101 | -33,847 | -59.43% | 18,240 | 4,971 | 27.25% | 12,275 | 67.3% |
| 28095 | 25,259 | -31,689 | -55.65% | 19,563 | 16,750 | 85.62% | 1,147 | 5.86% |
| 28096 | 23,255 | -33,693 | -59.16% | 18,573 | 7,392 | 39.8% | 10,793 | 58.11% |
| 28097 | 23,912 | -33,036 | -58.01% | 18,789 | 12,852 | 68.4% | 5,215 | 27.76% |
| 28098 | 25,161 | -31,787 | -55.82% | 18,953 | 6,266 | 33.06% | 12,105 | 63.87% |
| 28099 | 23,113 | -33,835 | -59.41% | 17,609 | 12,671 | 71.96% | 4,376 | 24.85% |
| 28100 | 23,641 | -33,307 | -58.49% | 18,043 | 12,415 | 68.81% | 5,031 | 27.88% |
| 28101 | 25,463 | -31,485 | -55.29% | 19,105 | 12,261 | 64.18% | 5,074 | 26.56% |
| 28102 | 25,149 | -31,799 | -55.84% | 21,632 | 12,577 | 58.14% | 7,329 | 33.88% |
| 28103 | 24,994 | -31,954 | -56.11% | 18,949 | 5,068 | 26.75% | 12,683 | 66.93% |
| 28104 | 25,323 | -31,625 | -55.53% | 18,713 | 15,623 | 83.49% | 1,913 | 10.22% |
| 28105 | 24,917 | -32,031 | -56.25% | 19,694 | 15,010 | 76.22% | 3,935 | 19.98% |
| 28106 | 23,975 | -32,973 | -57.90% | 18,572 | 14,610 | 78.67% | 2,716 | 14.62% |
| 28107 | 25,177 | -31,771 | -55.79% | 19,164 | 16,097 | 84% | 1,989 | 10.38% |
| 28108 | 25,442 | -31,506 | -55.32% | 19,539 | 14,708 | 75.28% | 3,207 | 16.41% |
| 28109 | 23,765 | -33,183 | -58.27% | 17,826 | 16,208 | 90.92% | 647 | 3.63% |
| 28110 | 23,705 | -33,243 | -58.37% | 18,416 | 4,725 | 25.66% | 11,698 | 63.52% |
| 28111 | 25,341 | -31,607 | -55.50% | 19,311 | 14,451 | 74.83% | 2,681 | 13.88% |
| 28112 | 25,470 | -31,478 | -55.27% | 19,486 | 12,781 | 65.59% | 4,398 | 22.57% |

PTS-REMEDY-EX.I-077

## Population Summary

Plantiffs_House_Plan_A

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28113 | 25,207 | -31,741 | -55.74% | 19,425 | 15,243 | 78.47% | 1,757 | 9.05% |
| 28114 | 25,224 | -31,724 | -55.71% | 19,273 | 14,106 | 73.19% | 2,305 | 11.96% |
| 28115 | 25,317 | -31,631 | -55.54% | 19,297 | 10,354 | 53.66% | 5,120 | 26.53% |
| 28116 | 23,970 | -32,978 | -57.91% | 18,306 | 14,199 | 77.56% | 1,794 | 9.8% |
| 28117 | 23,482 | -33,466 | -58.77% | 18,541 | 12,101 | 65.27% | 3,722 | 20.07% |
| 28118 | 24,865 | -32,083 | -56.34% | 19,119 | 12,174 | 63.67% | 4,777 | 24.99% |
| 28119 | 24,714 | -32,234 | -56.60% | 18,341 | 5,311 | 28.96% | 11,460 | 62.48% |
| 28120 | 24,260 | -32,688 | -57.40% | 19,048 | 14,392 | 75.56% | 2,372 | 12.45% |
| 28121 | 25,138 | -31,810 | -55.86% | 19,385 | 13,834 | 71.36% | 3,631 | 18.73% |
| 28122 | 24,742 | -32,206 | -56.55% | 19,430 | 15,084 | 77.63% | 2,645 | 13.61% |

Total Population:                2,961,279
Ideal District Population:       56,948

### Summary Statistics:

| | |
|---|---|
| Population Range: | 23,066 to 25,472 |
| Ratio Range: | 0.10 |
| Absolute Range: | -33,882 to -31,476 |
| Absolute Overall Range: | 2,406 |
| Relative Range: | -59.50% to -55.27% |
| Relative Overall Range: | 4.22% |
| Absolute Mean Deviation: | 32,675.22 |
| Relative Mean Deviation: | 57.38% |
| Standard Deviation: | 825.90 |

**PTS-REMEDY-EX.I-078**

# Exhibit I1

# Plaintiffs House – Plan A - Analysis

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **Plantiffs_House_Plan_A_Analysis**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Thursday, March 13, 2025                                                            3:42 PM

**Whole City/Town : 19**
**City/Town Splits: 0**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|------------|-------|----------|-----------|------------|-------|

**PTS-REMEDY-EX.I-080**

User:
Plan Name: **Plantiffs_House_Plan_A_Analysis**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, March 13, 2025                                                                                   3:42 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.20  | 0.11          |
| Max      | 0.51  | 0.50          |
| Mean     | 0.35  | 0.22          |
| Std. Dev.| 0.11  | 0.13          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 28015    | 0.51  | 0.50          |
| 28016    | 0.26  | 0.13          |
| 28022    | 0.37  | 0.18          |
| 28023    | 0.45  | 0.24          |
| 28036    | 0.37  | 0.15          |
| 28039    | 0.20  | 0.11          |
| 28041    | 0.30  | 0.21          |

PTS-REMEDY-EX.I-081

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

**PTS-REMEDY-EX.I-082**

User:
Plan Name: **Plantiffs_House_Plan_A_Analysis**
Plan Type: **Senate**

# Political Subdivision Splits Between Districts

**Thursday, March 13, 2025**                                                              3:42 PM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | | |
|---|---|---|---|---|
| County | 9 | County | | 0 |
| Voting District | 30 | Voting District | | 3 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 17 |
| Voting District | 35 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Chickasaw MS | | 28022 | 15,216 |
| Chickasaw MS | | 28023 | 1,890 |
| Clay MS | | 28022 | 603 |
| Clay MS | | 28036 | 13,302 |
| Lafayette MS | | 28023 | 4,805 |
| Lee MS | | 28016 | 19,584 |
| Lowndes MS | | 28036 | 4,117 |
| Lowndes MS | | 28039 | 10,414 |
| Lowndes MS | | 28041 | 23,102 |
| Monroe MS | | 28016 | 2,293 |
| Monroe MS | | 28022 | 8,182 |
| Monroe MS | | 28036 | 4,136 |
| Monroe MS | | 28039 | 13,001 |
| Oktibbeha MS | | 28036 | 1,555 |
| Pontotoc MS | | 28015 | 24,789 |
| Pontotoc MS | | 28016 | 1,238 |
| Pontotoc MS | | 28023 | 2,250 |
| Webster MS | | 28023 | 3,183 |
| *Split VTDs:* | | | |
| Chickasaw MS | Pleasant Grove | 28022 | 0 |
| Chickasaw MS | Pleasant Grove | 28023 | 1,225 |
| Chickasaw MS | South Houlka | 28022 | 698 |
| Chickasaw MS | South Houlka | 28023 | 665 |
| Clay MS | Cedar Bluff | 28036 | 259 |
| Clay MS | Central West Point | 28036 | 1,512 |
| Clay MS | East West Point | 28036 | 369 |
| Clay MS | South West Point | 28036 | 35 |
| Clay MS | Tibbee | 28036 | 281 |
| Lafayette MS | Anchor-Taylor 4 | 28023 | 576 |
| Lafayette MS | Lafayette Springs | 28023 | 608 |
| Lee MS | Old Union | 28016 | 539 |
| Lee MS | Palmetto | 28016 | 1,021 |
| Lee MS | Pleasant Grove | 28016 | 1,361 |

PTS-REMEDY-EX.I-083

## Political Subdivision Splits Between Districts

Plantiffs_House_Plan_A_Analy

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Lee MS | Tupelo 3 | 28016 | 2,337 |
| Lee MS | Tupelo 4 North | 28016 | 3,239 |
| Lee MS | Veteran's Park | 28016 | 188 |
| Lowndes MS | Air Base | 28036 | 1,402 |
| Lowndes MS | Air Base | 28039 | 894 |
| Lowndes MS | Air Base | 28041 | 1,665 |
| Lowndes MS | Brandon | 28036 | 930 |
| Lowndes MS | Brandon | 28039 | 3,498 |
| Lowndes MS | Caledonia | 28039 | 2,602 |
| Lowndes MS | East Columbus Gym | 28041 | 4,034 |
| Lowndes MS | First Assembly | 28039 | 3,035 |
| Lowndes MS | First Assembly | 28041 | 1,994 |
| Lowndes MS | New Hope | 28041 | 0 |
| Lowndes MS | Rural Hill | 28041 | 109 |
| Lowndes MS | Southside Church | 28041 | 4,644 |
| Lowndes MS | Townsend Park | 28036 | 1,694 |
| Lowndes MS | Townsend Park | 28041 | 506 |
| Lowndes MS | University | 28036 | 91 |
| Lowndes MS | University | 28039 | 385 |
| Lowndes MS | University | 28041 | 1,287 |
| Monroe MS | Aberdeen 3 | 28022 | 795 |
| Monroe MS | Aberdeen 3 | 28036 | 461 |
| Monroe MS | Aberdeen 3 | 28039 | 0 |
| Monroe MS | Becker | 28036 | 164 |
| Monroe MS | Becker | 28039 | 1,778 |
| Monroe MS | Lackey | 28036 | 292 |
| Monroe MS | Lackey | 28039 | 1,080 |
| Monroe MS | North Aberdeen 4 | 28022 | 1,781 |
| Monroe MS | North Aberdeen 4 | 28036 | 735 |
| Monroe MS | South Aberdeen 4 | 28022 | 1,606 |
| Monroe MS | South Aberdeen 4 | 28036 | 450 |
| Monroe MS | Wren | 28016 | 368 |
| Monroe MS | Wren | 28022 | 1,149 |
| Monroe MS | Wren | 28036 | 111 |

**PTS-REMEDY-EX.I-084**

# Exhibit J

# Population Summary – Plaintiffs House – Plan B

User:
Plan Name: **Plantiffs_House_Plan_B**
Plan Type: **Senate**

# Population Summary

Thursday, March 13, 2025                                                                                                         2:46 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|----------|-----------|-----------|---------|-----------|-------------|---------------|--------------|----------------|
| 28001 | 23,965 | -32,983 | -57.92% | 18,942 | 17,388 | 91.8% | 632 | 3.34% |
| 28002 | 23,089 | -33,859 | -59.46% | 17,753 | 13,768 | 77.55% | 2,979 | 16.78% |
| 28003 | 25,373 | -31,575 | -55.45% | 19,694 | 16,798 | 85.3% | 2,047 | 10.39% |
| 28004 | 23,122 | -33,826 | -59.40% | 17,768 | 14,048 | 79.06% | 2,763 | 15.55% |
| 28005 | 23,345 | -33,603 | -59.01% | 18,730 | 6,705 | 35.8% | 11,183 | 59.71% |
| 28006 | 23,733 | -33,215 | -58.33% | 17,739 | 10,781 | 60.78% | 5,578 | 31.44% |
| 28007 | 24,015 | -32,933 | -57.83% | 18,618 | 11,460 | 61.55% | 5,471 | 29.39% |
| 28008 | 23,708 | -33,240 | -58.37% | 18,356 | 13,442 | 73.23% | 4,135 | 22.53% |
| 28009 | 24,472 | -32,476 | -57.03% | 18,437 | 5,461 | 29.62% | 12,317 | 66.81% |
| 28010 | 25,442 | -31,506 | -55.32% | 20,041 | 14,461 | 72.16% | 4,388 | 21.9% |
| 28011 | 23,331 | -33,617 | -59.03% | 17,497 | 6,046 | 34.55% | 11,002 | 62.88% |
| 28012 | 25,332 | -31,616 | -55.52% | 21,682 | 15,793 | 72.84% | 3,583 | 16.53% |
| 28013 | 23,379 | -33,569 | -58.95% | 17,951 | 13,541 | 75.43% | 3,532 | 19.68% |
| 28014 | 24,198 | -32,750 | -57.51% | 18,442 | 14,236 | 77.19% | 3,048 | 16.53% |
| 28015 | 23,245 | -33,703 | -59.18% | 17,339 | 13,052 | 75.28% | 2,927 | 16.88% |
| 28016 | 25,331 | -31,617 | -55.52% | 19,058 | 7,253 | 38.06% | 10,940 | 57.4% |
| 28017 | 23,560 | -33,388 | -58.63% | 18,177 | 12,428 | 68.37% | 4,563 | 25.1% |
| 28018 | 24,540 | -32,408 | -56.91% | 18,726 | 14,462 | 77.23% | 3,393 | 18.12% |
| 28019 | 24,592 | -32,356 | -56.82% | 19,046 | 16,268 | 85.41% | 1,921 | 10.09% |
| 28020 | 23,494 | -33,454 | -58.74% | 17,708 | 10,094 | 57% | 6,030 | 34.05% |
| 28021 | 24,968 | -31,980 | -56.16% | 19,409 | 17,255 | 88.9% | 1,477 | 7.61% |
| 28022 | 25,351 | -31,597 | -55.48% | 19,672 | 8,584 | 43.64% | 10,416 | 52.95% |
| 28023 | 23,504 | -33,444 | -58.73% | 18,224 | 14,075 | 77.23% | 3,175 | 17.42% |
| 28024 | 24,177 | -32,771 | -57.55% | 17,680 | 12,684 | 71.74% | 3,564 | 20.16% |
| 28025 | 24,635 | -32,313 | -56.74% | 18,772 | 11,715 | 62.41% | 5,158 | 27.48% |

**PTS-REMEDY-EX.I-086**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28026 | 23,068 | -33,880 | -59.49% | 17,890 | 4,717 | 26.37% | 12,640 | 70.65% |
| 28027 | 24,990 | -31,958 | -56.12% | 18,306 | 5,447 | 29.76% | 11,257 | 61.49% |
| 28028 | 25,161 | -31,787 | -55.82% | 18,730 | 15,484 | 82.67% | 1,908 | 10.19% |
| 28029 | 24,854 | -32,094 | -56.36% | 18,892 | 5,767 | 30.53% | 12,344 | 65.34% |
| 28030 | 24,871 | -32,077 | -56.33% | 19,150 | 6,825 | 35.64% | 11,702 | 61.11% |
| 28031 | 24,485 | -32,463 | -57.00% | 18,818 | 5,761 | 30.61% | 12,531 | 66.59% |
| 28032 | 23,696 | -33,252 | -58.39% | 17,345 | 2,568 | 14.81% | 14,173 | 81.71% |
| 28033 | 25,385 | -31,563 | -55.42% | 18,937 | 12,135 | 64.08% | 4,832 | 25.52% |
| 28034 | 25,236 | -31,712 | -55.69% | 20,026 | 13,115 | 65.49% | 6,319 | 31.55% |
| 28035 | 23,092 | -33,856 | -59.45% | 17,998 | 12,617 | 70.1% | 4,902 | 27.24% |
| 28036 | 23,208 | -33,740 | -59.25% | 18,131 | 7,481 | 41.26% | 10,049 | 55.42% |
| 28037 | 23,677 | -33,271 | -58.42% | 18,131 | 13,165 | 72.61% | 4,317 | 23.81% |
| 28038 | 25,167 | -31,781 | -55.81% | 19,816 | 7,776 | 39.24% | 10,770 | 54.35% |
| 28039 | 23,194 | -33,754 | -59.27% | 18,010 | 13,645 | 75.76% | 3,523 | 19.56% |
| 28040 | 23,951 | -32,997 | -57.94% | 17,203 | 6,225 | 36.19% | 9,251 | 53.78% |
| 28041 | 23,093 | -33,855 | -59.45% | 18,187 | 7,375 | 40.55% | 10,104 | 55.56% |
| 28042 | 23,231 | -33,717 | -59.21% | 17,773 | 5,864 | 32.99% | 11,561 | 65.05% |
| 28043 | 24,691 | -32,257 | -56.64% | 21,392 | 15,920 | 74.42% | 3,735 | 17.46% |
| 28044 | 24,361 | -32,587 | -57.22% | 17,786 | 11,893 | 66.87% | 2,712 | 15.25% |
| 28045 | 23,077 | -33,871 | -59.48% | 17,561 | 6,850 | 39.01% | 9,588 | 54.6% |
| 28046 | 23,873 | -33,075 | -58.08% | 19,056 | 12,420 | 65.18% | 6,041 | 31.7% |
| 28047 | 24,021 | -32,927 | -57.82% | 19,322 | 4,631 | 23.97% | 13,627 | 70.53% |
| 28048 | 24,113 | -32,835 | -57.66% | 18,507 | 11,583 | 62.59% | 5,633 | 30.44% |
| 28049 | 23,157 | -33,791 | -59.34% | 17,691 | 4,583 | 25.91% | 12,689 | 71.73% |
| 28050 | 23,142 | -33,806 | -59.36% | 17,691 | 5,399 | 30.52% | 11,842 | 66.94% |
| 28051 | 23,860 | -33,088 | -58.10% | 17,619 | 3,262 | 18.51% | 14,088 | 79.96% |
| 28052 | 24,024 | -32,924 | -57.81% | 18,362 | 11,706 | 63.75% | 5,119 | 27.88% |
| 28053 | 23,418 | -33,530 | -58.88% | 17,755 | 11,696 | 65.87% | 5,563 | 31.33% |
| 28054 | 23,169 | -33,779 | -59.32% | 18,466 | 12,882 | 69.76% | 4,773 | 25.85% |

PTS-REMEDY-EX.I-087

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+ _Wht] | [% NH18+ _Wht] | [18+_AP_Blk] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28055 | 24,262 | -32,686 | -57.40% | 18,324 | 5,655 | 30.86% | 12,055 | 65.79% |
| 28056 | 25,330 | -31,618 | -55.52% | 19,609 | 13,569 | 69.2% | 4,505 | 22.97% |
| 28057 | 24,025 | -32,923 | -57.81% | 17,967 | 4,709 | 26.21% | 12,247 | 68.16% |
| 28058 | 24,874 | -32,074 | -56.32% | 18,054 | 14,297 | 79.19% | 2,520 | 13.96% |
| 28059 | 25,447 | -31,501 | -55.32% | 19,457 | 15,240 | 78.33% | 2,553 | 13.12% |
| 28060 | 25,378 | -31,570 | -55.44% | 18,696 | 14,066 | 75.24% | 3,686 | 19.72% |
| 28061 | 25,472 | -31,476 | -55.27% | 19,434 | 13,371 | 68.8% | 4,402 | 22.65% |
| 28062 | 25,064 | -31,884 | -55.99% | 19,112 | 14,956 | 78.25% | 3,045 | 15.93% |
| 28063 | 24,499 | -32,449 | -56.98% | 19,950 | 7,552 | 37.85% | 11,752 | 58.91% |
| 28064 | 23,958 | -32,990 | -57.93% | 19,089 | 12,000 | 62.86% | 5,915 | 30.99% |
| 28065 | 24,020 | -32,928 | -57.82% | 18,434 | 3,293 | 17.86% | 14,514 | 78.73% |
| 28066 | 23,108 | -33,840 | -59.42% | 17,996 | 6,089 | 33.84% | 11,526 | 64.05% |
| 28067 | 23,249 | -33,699 | -59.18% | 18,925 | 4,056 | 21.43% | 14,298 | 75.55% |
| 28068 | 24,623 | -32,325 | -56.76% | 20,485 | 6,816 | 33.27% | 12,695 | 61.97% |
| 28069 | 23,691 | -33,257 | -58.40% | 17,465 | 1,287 | 7.37% | 15,782 | 90.36% |
| 28070 | 23,913 | -33,035 | -58.01% | 18,272 | 2,412 | 13.2% | 15,198 | 83.18% |
| 28071 | 23,814 | -33,134 | -58.18% | 17,612 | 3,690 | 20.95% | 13,423 | 76.22% |
| 28072 | 24,251 | -32,697 | -57.42% | 18,906 | 4,490 | 23.75% | 12,841 | 67.92% |
| 28073 | 25,112 | -31,836 | -55.90% | 19,722 | 14,609 | 74.07% | 3,474 | 17.61% |
| 28074 | 25,408 | -31,540 | -55.38% | 20,052 | 15,507 | 77.33% | 3,368 | 16.8% |
| 28075 | 25,276 | -31,672 | -55.62% | 18,624 | 12,550 | 67.39% | 4,642 | 24.92% |
| 28076 | 23,358 | -33,590 | -58.98% | 17,998 | 6,061 | 33.68% | 11,269 | 62.61% |
| 28077 | 25,337 | -31,611 | -55.51% | 19,238 | 13,514 | 69.92% | 5,172 | 26.76% |
| 28078 | 23,634 | -33,314 | -58.50% | 17,526 | 10,605 | 60.51% | 5,552 | 31.68% |
| 28079 | 23,848 | -33,100 | -58.12% | 18,246 | 13,210 | 72.4% | 4,125 | 22.61% |
| 28080 | 24,509 | -32,439 | -56.96% | 18,053 | 4,602 | 25.49% | 12,324 | 68.27% |
| 28081 | 23,225 | -33,723 | -59.22% | 17,853 | 12,976 | 72.68% | 4,123 | 23.09% |
| 28082 | 23,066 | -33,882 | -59.50% | 17,389 | 3,832 | 22.04% | 13,077 | 75.2% |
| 28083 | 23,081 | -33,867 | -59.47% | 17,796 | 13,007 | 73.09% | 3,849 | 21.63% |

PTS-REMEDY-EX.I-088

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+_Wht] | [% NH18+_Wht] | [18+_AP_Blk] | [% 18+_AP_Blk] |
|---|---|---|---|---|---|---|---|---|
| 28084 | 25,404 | -31,544 | -55.39% | 19,659 | 11,936 | 60.72% | 7,328 | 37.28% |
| 28085 | 23,243 | -33,705 | -59.19% | 18,099 | 6,133 | 33.89% | 11,631 | 64.26% |
| 28086 | 23,348 | -33,600 | -59.00% | 17,775 | 11,003 | 61.9% | 6,317 | 35.54% |
| 28087 | 25,193 | -31,755 | -55.76% | 18,305 | 14,110 | 77.08% | 3,037 | 16.59% |
| 28088 | 23,324 | -33,624 | -59.04% | 17,890 | 15,594 | 87.17% | 1,523 | 8.51% |
| 28089 | 24,177 | -32,771 | -57.55% | 18,521 | 13,243 | 71.5% | 3,644 | 19.67% |
| 28090 | 25,380 | -31,568 | -55.43% | 19,386 | 11,988 | 61.84% | 6,727 | 34.7% |
| 28091 | 23,537 | -33,411 | -58.67% | 18,215 | 7,915 | 43.45% | 9,954 | 54.65% |
| 28092 | 25,320 | -31,628 | -55.54% | 19,533 | 14,651 | 75.01% | 4,283 | 21.93% |
| 28093 | 25,273 | -31,675 | -55.62% | 19,488 | 16,033 | 82.27% | 2,094 | 10.75% |
| 28094 | 23,101 | -33,847 | -59.43% | 18,240 | 4,971 | 27.25% | 12,275 | 67.3% |
| 28095 | 25,259 | -31,689 | -55.65% | 19,563 | 16,750 | 85.62% | 1,147 | 5.86% |
| 28096 | 23,255 | -33,693 | -59.16% | 18,573 | 7,392 | 39.8% | 10,793 | 58.11% |
| 28097 | 23,912 | -33,036 | -58.01% | 18,789 | 12,852 | 68.4% | 5,215 | 27.76% |
| 28098 | 25,161 | -31,787 | -55.82% | 18,953 | 6,266 | 33.06% | 12,105 | 63.87% |
| 28099 | 23,113 | -33,835 | -59.41% | 17,609 | 12,671 | 71.96% | 4,376 | 24.85% |
| 28100 | 23,641 | -33,307 | -58.49% | 18,043 | 12,415 | 68.81% | 5,031 | 27.88% |
| 28101 | 25,463 | -31,485 | -55.29% | 19,105 | 12,261 | 64.18% | 5,074 | 26.56% |
| 28102 | 25,149 | -31,799 | -55.84% | 21,632 | 12,577 | 58.14% | 7,329 | 33.88% |
| 28103 | 24,994 | -31,954 | -56.11% | 18,949 | 5,068 | 26.75% | 12,683 | 66.93% |
| 28104 | 25,323 | -31,625 | -55.53% | 18,713 | 15,623 | 83.49% | 1,913 | 10.22% |
| 28105 | 24,917 | -32,031 | -56.25% | 19,694 | 15,010 | 76.22% | 3,935 | 19.98% |
| 28106 | 23,975 | -32,973 | -57.90% | 18,572 | 14,610 | 78.67% | 2,716 | 14.62% |
| 28107 | 25,177 | -31,771 | -55.79% | 19,164 | 16,097 | 84% | 1,989 | 10.38% |
| 28108 | 25,442 | -31,506 | -55.32% | 19,539 | 14,708 | 75.28% | 3,207 | 16.41% |
| 28109 | 23,765 | -33,183 | -58.27% | 17,826 | 16,208 | 90.92% | 647 | 3.63% |
| 28110 | 23,705 | -33,243 | -58.37% | 18,416 | 4,725 | 25.66% | 11,698 | 63.52% |
| 28111 | 25,341 | -31,607 | -55.50% | 19,311 | 14,451 | 74.83% | 2,681 | 13.88% |
| 28112 | 25,470 | -31,478 | -55.27% | 19,486 | 12,781 | 65.59% | 4,398 | 22.57% |

PTS-REMEDY-EX.I-089

## Population Summary

Plantiffs_House_Plan_B

| District | Population | Deviation | % Devn. | [18+_Pop] | [NH18+ _Wht] | [% NH18+ _Wht] | [18+_AP_Blk] | [% 18+ _AP_Blk] |
|----------|-----------|-----------|---------|-----------|--------------|----------------|--------------|-----------------|
| 28113 | 25,207 | -31,741 | -55.74% | 19,425 | 15,243 | 78.47% | 1,757 | 9.05% |
| 28114 | 25,224 | -31,724 | -55.71% | 19,273 | 14,106 | 73.19% | 2,305 | 11.96% |
| 28115 | 25,317 | -31,631 | -55.54% | 19,297 | 10,354 | 53.66% | 5,120 | 26.53% |
| 28116 | 23,970 | -32,978 | -57.91% | 18,306 | 14,199 | 77.56% | 1,794 | 9.8% |
| 28117 | 23,482 | -33,466 | -58.77% | 18,541 | 12,101 | 65.27% | 3,722 | 20.07% |
| 28118 | 24,865 | -32,083 | -56.34% | 19,119 | 12,174 | 63.67% | 4,777 | 24.99% |
| 28119 | 24,714 | -32,234 | -56.60% | 18,341 | 5,311 | 28.96% | 11,460 | 62.48% |
| 28120 | 24,260 | -32,688 | -57.40% | 19,048 | 14,392 | 75.56% | 2,372 | 12.45% |
| 28121 | 25,138 | -31,810 | -55.86% | 19,385 | 13,834 | 71.36% | 3,631 | 18.73% |
| 28122 | 24,742 | -32,206 | -56.55% | 19,430 | 15,084 | 77.63% | 2,645 | 13.61% |

Total Population:           2,961,279
Ideal District Population:           56,948

### Summary Statistics:

| | |
|---|---|
| Population Range: | 23,066 to 25,472 |
| Ratio Range: | 0.10 |
| Absolute Range: | -33,882 to -31,476 |
| Absolute Overall Range: | 2,406 |
| Relative Range: | -59.50% to -55.27% |
| Relative Overall Range: | 4.22% |
| Absolute Mean Deviation: | 32,675.22 |
| Relative Mean Deviation: | 57.38% |
| Standard Deviation: | 831.94 |

**PTS-REMEDY-EX.I-090**

# Exhibit K1

## MS House –
## Plan B - Analysis

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

User:
Plan Name: **MS_House_Plan_B_Analysis**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Thursday, March 13, 2025     3:47 PM

**Whole City/Town : 291**
**City/Town Splits: 22**
**Zero Population City/Town Splits: 1**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Columbus MS | 277 | 1.15% | | | | |
| Unassigned | Maben MS | 287 | 37.22% | | | | |
| Unassigned | Plantersville MS | 846 | 97.47% | | | | |
| Unassigned | Amory MS | 35 | 0.53% | | | | |
| Unassigned | Caledonia MS | 0 | 0.00% | | | | |
| Unassigned | West Point MS | 4,179 | 41.36% | | | | |
| Unassigned | Nettleton MS | 845 | 43.67% | | | | |
| Unassigned | Tupelo MS | 26,556 | 70.03% | | | | |
| 28016 | Plantersville MS | 22 | 2.53% | | | | |
| 28016 | Tupelo MS | 11,367 | 29.97% | | | | |
| 28022 | Aberdeen MS | 4,037 | 81.37% | | | | |
| 28022 | Amory MS | 1,043 | 15.65% | | | | |
| 28036 | Columbus MS | 4,162 | 17.28% | | | | |
| 28036 | Maben MS | 484 | 62.78% | | | | |
| 28036 | Aberdeen MS | 922 | 18.58% | | | | |
| 28036 | West Point MS | 5,926 | 58.64% | | | | |
| 28039 | Columbus MS | 2,872 | 11.92% | | | | |
| 28039 | Aberdeen MS | 2 | 0.04% | | | | |
| 28039 | Amory MS | 5,588 | 83.83% | | | | |
| 28039 | Caledonia MS | 1,135 | 100.00% | | | | |
| 28039 | Nettleton MS | 1,090 | 56.33% | | | | |
| 28041 | Columbus MS | 16,773 | 69.64% | | | | |

**PTS-REMEDY-EX.I-092**

User:
Plan Name: **MS_House_Plan_B_Analysis**
Plan Type: **Senate**

## Measures of Compactness Report

Thursday, March 13, 2025                                                                                               3:46 PM

|        | Reock | Polsby-Popper |
|--------|-------|---------------|
| Sum    | N/A   | N/A           |
| Min    | 0.22  | 0.10          |
| Max    | 0.51  | 0.29          |
| Mean   | 0.34  | 0.19          |
| Std. Dev. | 0.11 | 0.09        |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 28016    | 0.31  | 0.18          |
| 28022    | 0.51  | 0.28          |
| 28036    | 0.29  | 0.11          |
| 28039    | 0.22  | 0.10          |
| 28041    | 0.36  | 0.29          |

**PTS-REMEDY-EX.I-093**

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

PTS-REMEDY-EX.I-094

User:
Plan Name: **MS_House_Plan_B_Analysis**
Plan Type: **Senate**

## Political Subdivision Splits Between Districts

Thursday, March 13, 2025                                                                    3:46 PM

### Split Counts

Number of subdivisions split into more than one district:     Number of splits involving no population:

| County | 7 | County | 0 |
|---|---|---|---|
| Voting District | 31 | Voting District | 4 |

Number of times a subdivision is split into multiple districts:

| County | 12 |
|---|---|
| Voting District | 34 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Chickasaw MS | | 28016 | 2,965 |
| Chickasaw MS | | 28022 | 14,141 |
| Clay MS | | 28022 | 1,835 |
| Clay MS | | 28036 | 12,070 |
| Lee MS | | 28016 | 19,584 |
| Lowndes MS | | 28036 | 7,604 |
| Lowndes MS | | 28039 | 6,936 |
| Lowndes MS | | 28041 | 23,093 |
| Monroe MS | | 28022 | 9,375 |
| Monroe MS | | 28036 | 1,979 |
| Monroe MS | | 28039 | 16,258 |
| Oktibbeha MS | | 28036 | 1,555 |
| Pontotoc MS | | 28016 | 2,782 |
| *Split VTDs:* | | | |
| Chickasaw MS | East Okolona | 28016 | 1,301 |
| Chickasaw MS | East Okolona | 28022 | 155 |
| Chickasaw MS | North Okolona | 28016 | 452 |
| Chickasaw MS | North Okolona | 28022 | 416 |
| Chickasaw MS | West Okolona | 28016 | 1,212 |
| Chickasaw MS | West Okolona | 28022 | 255 |
| Clay MS | Cedar Bluff | 28036 | 259 |
| Clay MS | Central West Point | 28036 | 1,512 |
| Clay MS | East West Point | 28036 | 369 |
| Clay MS | South West Point | 28036 | 35 |
| Clay MS | Tibbee | 28036 | 281 |
| Lee MS | Old Union | 28016 | 539 |
| Lee MS | Palmetto | 28016 | 1,021 |
| Lee MS | Pleasant Grove | 28016 | 1,361 |
| Lee MS | Tupelo 3 | 28016 | 2,337 |
| Lee MS | Tupelo 4 North | 28016 | 3,239 |
| Lee MS | Veteran's Park | 28016 | 188 |
| Lowndes MS | Air Base | 28036 | 1,402 |
| Lowndes MS | Air Base | 28039 | 836 |

PTS-REMEDY-EX.I-095

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Lowndes MS | Air Base | 28041 | 1,723 |
| Lowndes MS | Brandon | 28036 | 930 |
| Lowndes MS | Brandon | 28039 | 3,498 |
| Lowndes MS | Caledonia | 28039 | 2,602 |
| Lowndes MS | Coleman | 28036 | 277 |
| Lowndes MS | Coleman | 28041 | 393 |
| Lowndes MS | East Columbus Gym | 28041 | 4,034 |
| Lowndes MS | New Hope | 28041 | 0 |
| Lowndes MS | Rural Hill | 28041 | 109 |
| Lowndes MS | Southside Church | 28036 | 2,759 |
| Lowndes MS | Southside Church | 28041 | 1,885 |
| Lowndes MS | Townsend Park | 28036 | 2,006 |
| Lowndes MS | Townsend Park | 28041 | 194 |
| Lowndes MS | Trinity | 28036 | 0 |
| Lowndes MS | Trinity | 28041 | 1,974 |
| Lowndes MS | University | 28036 | 230 |
| Lowndes MS | University | 28041 | 1,533 |
| Monroe MS | Aberdeen 3 | 28022 | 795 |
| Monroe MS | Aberdeen 3 | 28036 | 461 |
| Monroe MS | Aberdeen 3 | 28039 | 0 |
| Monroe MS | Athens | 28036 | 0 |
| Monroe MS | Athens | 28039 | 990 |
| Monroe MS | Lackey | 28036 | 292 |
| Monroe MS | Lackey | 28039 | 1,080 |
| Monroe MS | North Aberdeen 4 | 28022 | 1,948 |
| Monroe MS | North Aberdeen 4 | 28036 | 568 |
| Monroe MS | South Aberdeen 4 | 28022 | 1,606 |
| Monroe MS | South Aberdeen 4 | 28036 | 450 |
| Monroe MS | Wren | 28022 | 460 |
| Monroe MS | Wren | 28039 | 1,168 |

**PTS-REMEDY-EX.I-096**

# Exhibit K2

# MS House – 2025 Analysis

Communities of Interest
Measures of Compactness
Political Subdivision Splits (ALT)

**PTS-REMEDY-EX.I-097**

User:
Plan Name: **MS_House_2025_Analysis**
Plan Type: **Senate**

# Communities of Interest (Condensed)

Thursday, March 13, 2025                                                                                                    4:00 PM

**Whole City/Town : 291**
**City/Town Splits: 22**
**Zero Population City/Town Splits: 1**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Columbus MS | 277 | 1.15% | | | | |
| Unassigned | Maben MS | 287 | 37.22% | | | | |
| Unassigned | Plantersville MS | 846 | 97.47% | | | | |
| Unassigned | Amory MS | 35 | 0.53% | | | | |
| Unassigned | Caledonia MS | 0 | 0.00% | | | | |
| Unassigned | West Point MS | 4,179 | 41.36% | | | | |
| Unassigned | Nettleton MS | 845 | 43.67% | | | | |
| Unassigned | Tupelo MS | 26,556 | 70.03% | | | | |
| 28016 | Plantersville MS | 22 | 2.53% | | | | |
| 28016 | Nettleton MS | 1,090 | 56.33% | | | | |
| 28016 | Tupelo MS | 11,367 | 29.97% | | | | |
| 28022 | Aberdeen MS | 3,915 | 78.92% | | | | |
| 28022 | Amory MS | 1,043 | 15.65% | | | | |
| 28036 | Columbus MS | 2,665 | 11.07% | | | | |
| 28036 | Maben MS | 484 | 62.78% | | | | |
| 28036 | Aberdeen MS | 1,044 | 21.04% | | | | |
| 28036 | West Point MS | 5,926 | 58.64% | | | | |
| 28039 | Columbus MS | 4,926 | 20.45% | | | | |
| 28039 | Aberdeen MS | 2 | 0.04% | | | | |
| 28039 | Amory MS | 5,588 | 83.83% | | | | |
| 28039 | Caledonia MS | 1,135 | 100.00% | | | | |
| 28041 | Columbus MS | 16,216 | 67.33% | | | | |

**PTS-REMEDY-EX.I-098**

User:
Plan Name: **MS_House_2025_Analysis**
Plan Type: **Senate**

# Measures of Compactness Report

Thursday, March 13, 2025                                                                 4:00 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.20 | 0.11 |
| Max | 0.42 | 0.27 |
| Mean | 0.31 | 0.18 |
| Std. Dev. | 0.09 | 0.06 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 28016 | 0.27 | 0.14 |
| 28022 | 0.42 | 0.27 |
| 28036 | 0.37 | 0.15 |
| 28039 | 0.20 | 0.11 |
| 28041 | 0.30 | 0.21 |

**PTS-REMEDY-EX.I-099**

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.

**PTS-REMEDY-EX.I-100**

User:
Plan Name: **MS_House_2025_Analysis**
Plan Type: **Senate**

# Political Subdivision Splits Between Districts

Thursday, March 13, 2025                                                    4:00 PM

**Split Counts**

Number of subdivisions split into more than one district:    Number of splits involving no population:

| County | 7 | County | 0 |
| Voting District | 29 | Voting District | 3 |

Number of times a subdivision is split into multiple districts:

| County | 13 |
| Voting District | 33 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Chickasaw MS | | 28016 | 452 |
| Chickasaw MS | | 28022 | 16,654 |
| Clay MS | | 28022 | 603 |
| Clay MS | | 28036 | 13,302 |
| Lee MS | | 28016 | 19,584 |
| Lowndes MS | | 28036 | 4,117 |
| Lowndes MS | | 28039 | 10,414 |
| Lowndes MS | | 28041 | 23,102 |
| Monroe MS | | 28016 | 2,293 |
| Monroe MS | | 28022 | 8,182 |
| Monroe MS | | 28036 | 4,136 |
| Monroe MS | | 28039 | 13,001 |
| Oktibbeha MS | | 28036 | 1,555 |
| Pontotoc MS | | 28016 | 2,782 |
| *Split VTDs:* | | | |
| Chickasaw MS | North Okolona | 28016 | 452 |
| Chickasaw MS | North Okolona | 28022 | 416 |
| Clay MS | Cedar Bluff | 28036 | 259 |
| Clay MS | Central West Point | 28036 | 1,512 |
| Clay MS | East West Point | 28036 | 369 |
| Clay MS | South West Point | 28036 | 35 |
| Clay MS | Tibbee | 28036 | 281 |
| Lee MS | Old Union | 28016 | 539 |
| Lee MS | Palmetto | 28016 | 1,021 |
| Lee MS | Pleasant Grove | 28016 | 1,361 |
| Lee MS | Tupelo 3 | 28016 | 2,337 |
| Lee MS | Tupelo 4 North | 28016 | 3,239 |
| Lee MS | Veteran's Park | 28016 | 188 |
| Lowndes MS | Air Base | 28036 | 1,402 |
| Lowndes MS | Air Base | 28039 | 894 |
| Lowndes MS | Air Base | 28041 | 1,665 |
| Lowndes MS | Brandon | 28036 | 930 |
| Lowndes MS | Brandon | 28039 | 3,498 |

PTS-REMEDY-EX.I-101

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Lowndes MS | Caledonia | 28039 | 2,602 |
| Lowndes MS | East Columbus Gym | 28041 | 4,034 |
| Lowndes MS | First Assembly | 28039 | 3,035 |
| Lowndes MS | First Assembly | 28041 | 1,994 |
| Lowndes MS | New Hope | 28041 | 0 |
| Lowndes MS | Rural Hill | 28041 | 109 |
| Lowndes MS | Southside Church | 28041 | 4,644 |
| Lowndes MS | Townsend Park | 28036 | 1,694 |
| Lowndes MS | Townsend Park | 28041 | 506 |
| Lowndes MS | University | 28036 | 91 |
| Lowndes MS | University | 28039 | 385 |
| Lowndes MS | University | 28041 | 1,287 |
| Monroe MS | Aberdeen 3 | 28022 | 795 |
| Monroe MS | Aberdeen 3 | 28036 | 461 |
| Monroe MS | Aberdeen 3 | 28039 | 0 |
| Monroe MS | Athens | 28036 | 0 |
| Monroe MS | Athens | 28039 | 990 |
| Monroe MS | Becker | 28036 | 164 |
| Monroe MS | Becker | 28039 | 1,778 |
| Monroe MS | Lackey | 28036 | 292 |
| Monroe MS | Lackey | 28039 | 1,080 |
| Monroe MS | North Aberdeen 4 | 28022 | 1,781 |
| Monroe MS | North Aberdeen 4 | 28036 | 735 |
| Monroe MS | South Aberdeen 4 | 28022 | 1,606 |
| Monroe MS | South Aberdeen 4 | 28036 | 450 |
| Monroe MS | Wren | 28016 | 368 |
| Monroe MS | Wren | 28022 | 1,149 |
| Monroe MS | Wren | 28036 | 111 |

**PTS-REMEDY-EX.I-102**

# Appendix A-1

Coahoma County, MS – ACS 5yr
Desoto County, MS – ACS 5yr
Quitman County, MS – ACS 5yr
Tate County, MS – ACS 5yr
Tunica County, MS – ACS 5yr

# Selected Socio-Economic Data

## Coahoma County, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **20,808** | ***** | **100.0%** |
| Population of one race | 20,093 | 267 | 96.6% |
| White | 4,048 | 36 | 19.5% |
| Black or African American | 15,784 | 258 | 75.9% |
| American Indian and Alaska Native | 94 | 78 | 0.5% |
| Asian alone | 53 | 89 | 0.3% |
| Native Hawaiian and Other Pacific Islander | 0 | 26 | 0.0% |
| Some other race | 114 | 100 | 0.5% |
| Population of two or more races: | 715 | 267 | 3.4% |
| Two races including Some other race | 307 | 92 | 1.5% |
| Two races excluding Some other race, and three or more races | 408 | 248 | 2.0% |
| Population of two races: | 694 | 268 | 3.3% |
| White; Black or African American | 142 | 113 | 0.7% |
| White; American Indian and Alaska Native | 231 | 201 | 1.1% |
| White; Asian | 0 | 26 | 0.0% |
| Black or African American; American Indian and Alaska Native | 282 | 111 | 1.4% |
| All other two race combinations | 14 | 14 | 0.1% |
| Population of three races | 25 | 23 | 0.1% |
| Population of four or more races | 0 | 26 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Coahoma County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 20,808 | ***** | **100.0%** |
| Not Hispanic or Latino: | 20,364 | ***** | 97.9% |
| White alone | 4,023 | 24 | 19.3% |
| Black or African American alone | 15,784 | 258 | 75.9% |
| American Indian and Alaska Native alone | 94 | 78 | 0.5% |
| Asian alone | 53 | 89 | 0.3% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
| Some other race alone | 14 | 23 | 0.1% |
| Two or more races: | 396 | 243 | 1.9% |
| Two races including Some other race | 17 | 24 | 0.1% |
| Two races excluding Some other race, and three or more races | 379 | 247 | 1.8% |
| Hispanic or Latino | 444 | ***** | 2.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Coahoma County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 444 | ***** | **100.0%** |
| White alone | 25 | 31 | 5.6% |
| Black or African American alone | 0 | 26 | 0.0% |
| American Indian and Alaska Native alone | 0 | 26 | 0.0% |
| Asian alone | 0 | 26 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
| Some other race alone | 100 | 94 | 22.5% |
| Two or more races: | 319 | 95 | 71.8% |
| Two races including Some other race | 290 | 94 | 65.3% |
| Two races excluding Some other race, and three or more races | 29 | 32 | 6.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Coahoma County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **15,784** | **100.0%** | **4,023** | **100.0%** |
| **Under 18 years:** | **4,542** | **100.0%** | **734** | **100.0%** |
| Native | 4,542 | 100.0% | 734 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **11,242** | **100.0%** | **3,289** | **100.0%** |
| Native | 11,242 | 100.0% | 3,278 | 99.7% |
| Foreign born: | 0 | 0.0% | 11 | 0.3% |
| Naturalized U.S. citizen | 0 | 0.0% | 10 | 0.3% |
| Not a U.S. citizen | 0 | 0.0% | 1 | 0.0% |
| **Male:** | 7,156 | 45.3% | 1,903 | 47.3% |
| **Under 18 years:** | 2236 | **100.0%** | 325 | **100.0%** |
| Native | 2,236 | 100.0% | 325 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,920** | **100.0%** | **1,578** | **100.0%** |
| Native | 4,920 | 100.0% | 1,570 | 99.5% |
| Foreign born: | 0 | 0.0% | 8 | 0.5% |
| Naturalized U.S. citizen | 0 | 0.0% | 7 | 0.4% |
| Not a U.S. citizen | 0 | 0.0% | 1 | 0.1% |

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 8,628 | 54.7% | 2,120 | 52.7% |
| **Under 18 years:** | **2,306** | **100.0%** | **409** | **100.0%** |
| Native | 2,306 | 100.0% | 409 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,322** | **100.0%** | **1,711** | **100.0%** |
| Native | 6,322 | 100.0% | 1,708 | 99.8% |
| Foreign born: | 0 | 0.0% | 3 | 0.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 3 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Coahoma County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,569** | **100.0%** | **3,964** | **100.0%** |
| Same house 1 year ago | 13,748 | 88.3% | 3,752 | 94.7% |
| Moved within same county | 1,401 | 9.0% | 114 | 2.9% |
| Moved from different county within same state | 204 | 1.3% | 71 | 1.8% |
| Moved from different state | 216 | 1.4% | 27 | 0.7% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Coahoma County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 5,351 | **100.0%** | 1,458 | **100.0%** |
| Car, truck, or van - drove alone | 4,194 | 78.4% | 1,239 | 85.0% |
| Car, truck, or van - carpooled | 508 | 9.5% | 51 | 3.5% |
| Public transportation (excluding taxicab) | 16 | 0.3% | 0 | 0.0% |
| Walked | 105 | 2.0% | 2 | 0.1% |
| Taxicab, motorcycle, bicycle, or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 528 | 9.9% | 166 | 11.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Coahoma County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 15,547 | **100.0%** | 3,805 | **100.0%** |
| In family households | 12,874 | 82.8% | 3,010 | 79.1% |
| In nonfamily households | 2,673 | 17.2% | 795 | 20.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Coahoma County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,967** | **100.0%** | **3,410** | **100.0%** |
| Never married | 6,878 | 57.5% | 691 | 20.3% |
| Now married (except separated) | 2,710 | 22.6% | 1,789 | 52.5% |
| Separated | 491 | 4.1% | 61 | 1.8% |
| Widowed | 853 | 7.1% | 513 | 15.0% |
| Divorced | 1,035 | 8.6% | 356 | 10.4% |
| **Male:** | 5,288 | 44.2% | 1,628 | 47.7% |
| Never married | 2,979 | 24.9% | 341 | 10.0% |
| Now married (except separated) | 1,510 | 12.6% | 891 | 26.1% |
| Separated | 186 | 1.6% | 13 | 0.4% |
| Widowed | 148 | 1.2% | 183 | 5.4% |
| Divorced | 465 | 3.9% | 200 | 5.9% |
| **Female:** | 6,679 | 55.8% | 1,782 | 52.3% |
| Never married | 3,899 | 32.6% | 350 | 10.3% |
| Now married (except separated) | 1,200 | 10.0% | 898 | 26.3% |
| Separated | 305 | 2.5% | 48 | 1.4% |
| Widowed | 705 | 5.9% | 330 | 9.7% |
| Divorced | 570 | 4.8% | 156 | 4.6% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Coahoma County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,464** | **100.0%** | **3,103** | **100.0%** |
| Less than high school diploma | 1,962 | 20.7% | 257 | 8.3% |
| High school graduate, GED, or alternative | 2,485 | 26.3% | 886 | 28.6% |
| Some college or associate's degree | 3,700 | 39.1% | 853 | 27.5% |
| Bachelor's degree or higher | 1,317 | 13.9% | 1,107 | 35.7% |
| Male: | 4,025 | 42.5% | 1,469 | 47.3% |
| Less than high school diploma | 1,096 | 11.6% | 177 | 5.7% |
| High school graduate, GED, or alternative | 1,084 | 11.5% | 464 | 15.0% |
| Some college or associate's degree | 1,453 | 15.4% | 360 | 11.6% |
| Bachelor's degree or higher | 392 | 4.1% | 468 | 15.1% |
| Female: | 5,439 | 57.5% | 1,634 | 52.7% |
| Less than high school diploma | 866 | 9.2% | 80 | 2.6% |
| High school graduate, GED, or alternative | 1,401 | 14.8% | 422 | 13.6% |
| Some college or associate's degree | 2,247 | 23.7% | 493 | 15.9% |
| Bachelor's degree or higher | 925 | 9.8% | 639 | 20.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Coahoma County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,594** | **100.0%** | **3,823** | **100.0%** |
| Speak only English | 14,584 | 99.9% | 3,738 | 97.8% |
| Speak another language | 10 | 0.1% | 85 | 2.2% |
| Speak English "very well" | 10 | 0.1% | 68 | 1.8% |
| Speak English less than "very well" | 0 | 0.0% | 17 | 0.4% |
| Native: | 14,594 | 100.0% | 3,812 | 99.7% |
| Speak only English | 14,584 | 99.9% | 3,737 | 97.8% |
| Speak another language | 10 | 0.1% | 75 | 2.0% |
| Speak English "very well" | 10 | 0.1% | 58 | 1.5% |
| Speak English less than "very well" | 0 | 0.0% | 17 | 0.4% |
| Foreign born: | 0 | 0.0% | 11 | 0.3% |
| Speak only English | 0 | 0.0% | 1 | 0.0% |
| Speak another language | 0 | 0.0% | 10 | 0.3% |
| Speak English "very well" | 0 | 0.0% | 10 | 0.3% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Coahoma County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,889** | **100.0%** | **1,056** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,498 | 38.5% | 72 | 6.8% |
| Married-couple family: | 53 | 1.4% | 9 | 0.9% |
| With related children under 18 years | 45 | 1.2% | 0 | 0.0% |
| Other family: | 1,445 | 37.2% | 63 | 6.0% |
| Male householder, no wife present | 251 | 6.5% | 43 | 4.1% |
| With related children under 18 years | 146 | 3.8% | 34 | 3.2% |
| Female householder, no husband present | 1,194 | 30.7% | 20 | 1.9% |
| With related children under 18 years | 1,058 | 27.2% | 20 | 1.9% |
| Income in the past 12 months at or above poverty level: | 2,391 | 61.5% | 984 | 93.2% |
| Married-couple family: | 1,180 | 30.3% | 843 | 79.8% |
| With related children under 18 years | 492 | 12.7% | 307 | 29.1% |
| Other family: | 1,211 | 31.1% | 141 | 13.4% |
| Male householder, no wife present | 220 | 5.7% | 55 | 5.2% |
| With related children under 18 years | 76 | 2.0% | 37 | 3.5% |
| Female householder, no husband present | 991 | 25.5% | 86 | 8.1% |
| With related children under 18 years | 616 | 15.8% | 35 | 3.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Coahoma County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Coahoma County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-128**

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **15,406** | **100.0%** | **3,809** | **100.0%** |
| Income in the past 12 months below poverty level: | 6,505 | 42.2% | 489 | 12.8% |
| **Under 18 years** | 2,503 | 55.8% | 56 | 7.7% |
| **18 to 59 years** | 3,229 | 40.7% | 175 | 10.9% |
| **60 years and over** | 773 | 25.9% | 258 | 17.5% |
| Income in the past 12 months at or above poverty | 8,901 | 57.8% | 3,320 | 87.2% |
| **Under 18 years** | 1,984 | 44.2% | 670 | 92.3% |
| **18 to 59 years** | 4,700 | 59.3% | 1,435 | 89.1% |
| **60 years and over** | 2,217 | 74.1% | 1,215 | 82.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Coahoma County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,324** | **100.0%** | **1,778** | **100.0%** |
| Less than $ 10,000 | 881 | 13.9% | 98 | 5.5% |
| $ 10,000 to $ 14,999 | 762 | 12.0% | 117 | 6.6% |
| $ 15,000 to $ 24,999 | 1,056 | 16.7% | 89 | 5.0% |
| $ 25,000 to $ 34,999 | 756 | 12.0% | 223 | 12.5% |
| $ 35,000 to $ 49,999 | 1,003 | 15.9% | 250 | 14.1% |
| $ 50,000 to $ 74,999 | 887 | 14.0% | 185 | 10.4% |
| $ 75,000 to $ 99,999 | 506 | 8.0% | 253 | 14.2% |
| $ 100,000 to $ 149,999 | 393 | 6.2% | 297 | 16.7% |
| $ 150,000 to $ 199,999 | 16 | 0.3% | 97 | 5.5% |
| $ 200,000 or more | 64 | 1.0% | 169 | 9.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Coahoma County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 29,779 | $ 61,125 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Coahoma County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,889** | **100.0%** | **1,056** | **100.0%** |
| Less than $ 10,000 | 442 | 11.4% | 25 | 2.4% |
| $ 10,000 to $ 14,999 | 306 | 7.9% | 4 | 0.4% |
| $ 15,000 to $ 24,999 | **588** | **15.1%** | **14** | **1.3%** |
| $ 25,000 to $ 34,999 | **435** | **11.2%** | **145** | **13.7%** |
| $ 35,000 to $ 49,999 | **705** | **18.1%** | **82** | **7.8%** |
| $ 50,000 to $ 74,999 | **648** | **16.7%** | **115** | **10.9%** |
| $ 100,000 to $ 149,999 | **306** | **7.9%** | **266** | 25.2% |
| $ 150,000 to $ 199,999 | 16 | 0.4% | 92 | 8.7% |
| $ 200,000 or more | 55 | 1.4% | 151 | 14.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Coahoma County, Mississippi**



Source:    B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 37,834 | $ 96,875 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Coahoma County, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

—    –    –    –

|  | Coahoma County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 19,136 | $ 34,545 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Coahoma County, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAF
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Total: | $ 25,132 | $ 47,025 |
| Male -- | | |
|   Total | $ 28,900 | $ 68,750 |
|   Worked full-time, year-round in the past 12 months | $ 37,917 | $ 84,821 |
|   Other | $ 12,222 | $ 30,461 |
| Female -- | | |
|   Total | $ 22,248 | $ 37,240 |
|   Worked full-time, year-round in the past 12 months | $ 31,897 | $ 40,945 |
|   Other | $ 8,436 | $ 29,167 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Coahoma County, Mississippi



Source:  B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,242** | **100.0%** | **3,289** | **100.0%** |
| Veteran | 498 | 4.4% | 315 | 9.6% |
| Nonveteran | 10,744 | 95.6% | 2,974 | 90.4% |
| Male: | 4,920 | 43.8% | 1,578 | 48.0% |
| 18 to 64 years: | 4,037 | 35.9% | 1,022 | 31.1% |
| Veteran | 226 | 2.0% | 92 | 2.8% |
| Nonveteran | 3,811 | 33.9% | 930 | 28.3% |
| 65 years and over: | 883 | 7.9% | 556 | 16.9% |
| Veteran | 251 | 2.2% | 212 | 6.4% |
| Nonveteran | 632 | 5.6% | 344 | 10.5% |
| Female: | 6,322 | 56.2% | 1,711 | 52.0% |
| 18 to 64 years: | 5,112 | 45.5% | 1,039 | 31.6% |
| Veteran | 12 | 0.1% | 0 | 0.0% |
| Nonveteran | 5,100 | 45.4% | 1,039 | 31.6% |
| 65 years and over: | 1,210 | 10.8% | 672 | 20.4% |
| Veteran | 9 | 0.1% | 11 | 0.3% |
| Nonveteran | 1,201 | 10.7% | 661 | 20.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Coahoma County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,324** | **100.0%** | **1,778** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 2,194 | 34.7% | 115 | 6.5% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 4,130 | 65.3% | 1,663 | 93.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

# Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Coahoma County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,615** | **100.0%** | **3,360** | **100.0%** |
| In labor force: | 6,202 | 53.4% | 1,556 | 46.3% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 5,743 | 49.4% | 1,344 | 40.0% |
| Employed | 5,431 | 46.8% | 1,508 | 44.9% |
| Unemployed | 771 | 6.6% | 48 | 1.4% |
| Not in labor force | 5,413 | 46.6% | 1,804 | 53.7% |
| Male: | 5,173 | 44.5% | 1,605 | 47.8% |
| 16 to 64 years: | 4,290 | 36.9% | 1,049 | 31.2% |
| In labor force: | 2,352 | 20.2% | 707 | 21.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,352 | 20.2% | 707 | 21.0% |
| Employed | 2111 | 18.2% | 682 | 20.3% |
| Unemployed | 241 | 2.1% | 25 | 0.7% |
| Not in labor force | 1,938 | 16.7% | 342 | 10.2% |
| 65 years and over: | 883 | 7.6% | 556 | 16.5% |
| In labor force: | 237 | 2.0% | 122 | 3.6% |
| Employed | 233 | 2.0% | 122 | 3.6% |
| Unemployed | 4 | 0.0% | 0 | 0.0% |
| Not in labor force | 646 | 5.6% | 434 | 12.9% |

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 6,442 | 55.5% | 1,755 | 52.2% |
| 16 to 64 years: | 5,232 | 45.0% | 1,083 | 32.2% |
| In labor force: | 3,391 | 29.2% | 637 | 19.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 3,391 | 29.2% | 637 | 19.0% |
| Employed | 2,923 | 25.2% | 614 | 18.3% |
| Unemployed | 468 | 4.0% | 23 | 0.7% |
| Not in labor force | 1,841 | 15.9% | 446 | 13.3% |
| 65 years and over: | 1,210 | 10.4% | 672 | 20.0% |
| In labor force: | 222 | 1.9% | 90 | 2.7% |
| Employed | 164 | 1.4% | 90 | 2.7% |
| Unemployed | 58 | 0.5% | 0 | 0.0% |
| Not in labor force | 988 | 8.5% | 582 | 17.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Coahoma County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Coahoma County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,431** | **100.0%** | **1,508** | **100.0%** |
| Management, professional, and related occupations | 1,698 | 31.3% | 814 | 54.0% |
| Service occupations | 1,449 | 26.7% | 176 | 11.7% |
| Sales and office occupations | 1,047 | 19.3% | 350 | 23.2% |
| Natural resources, construction, and maintenance occupations: | 413 | 7.6% | 69 | 4.6% |
| Production, transportation, and material moving occupations | 824 | 15.2% | 99 | 6.6% |
| Male: | 2,344 | 43.2% | 804 | 53.3% |
| Management, business, science, and arts occupations: | 598 | 11.0% | 459 | 30.4% |
| Service occupations | 433 | 8.0% | 45 | 3.0% |
| Sales and office occupations | 296 | 5.5% | 143 | 9.5% |
| Natural resources, construction, and maintenance occupations: | 413 | 7.6% | 69 | 4.6% |
| Production, transportation, and material moving occupations | 604 | 11.1% | 88 | 5.8% |
| Female: | 3,087 | 56.8% | 704 | 46.7% |
| Management, professional, and related occupations | 1,100 | 20.3% | 355 | 23.5% |
| Service occupations | 1,016 | 18.7% | 131 | 8.7% |
| Sales and office occupations | 751 | 13.8% | 207 | 13.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 220 | 4.1% | 11 | 0.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Coahoma County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,324** | **100.0%** | **1,778** | **100.0%** |
| Owner occupied | 2,801 | 44.3% | 1,438 | 80.9% |
| Renter occupied | 3,523 | 55.7% | 340 | 19.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

# Home Owners and Renters by Household

## Coahoma County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,324** | **100.0%** | **1,778** | **100.0%** |
| 1.00 or less occupants per room | 6,088 | 96.3% | 1,749 | 98.4% |
| 1.01 or more occupants per room | 236 | 3.7% | 29 | 1.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Coahoma County, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,707** | **100.0%** | **3,878** | **100.0%** |
| Under 18 years: | 4,540 | 28.9% | 726 | 18.7% |
| With a disability | 340 | 2.2% | 89 | 2.3% |
| No disability | 4,200 | 26.7% | 637 | 16.4% |
| 18 to 64 years: | 9,111 | 58.0% | 2,036 | 52.5% |
| With a disability | 1,125 | 7.2% | 380 | 9.8% |
| No disability | 7,986 | 50.8% | 1,656 | 42.7% |
| 65 years and over: | 2,056 | 13.1% | 1,116 | 28.8% |
| With a disability | 684 | 4.4% | 342 | 8.8% |
| No disability | 1,372 | 8.7% | 774 | 20.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Coahoma County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,707** | **100.0%** | **3,878** | **100.0%** |
| Under 18 years: | 4,802 | 30.6% | 791 | 20.4% |
| With health insurance coverage | 4,703 | 29.9% | 757 | 19.5% |
| No health insurance coverage | 99 | 0.6% | 34 | 0.9% |
| 18 to 64 years: | 8,849 | 56.3% | 1,971 | 50.8% |
| With health insurance coverage | 6,788 | 43.2% | 1,621 | 41.8% |
| No health insurance coverage | 2,061 | 13.1% | 350 | 9.0% |
| 65 years and over: | 2,056 | 13.1% | 1,116 | 28.8% |
| With health insurance coverage | 2,056 | 13.1% | 1,116 | 28.8% |
| No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Coahoma County, Mississippi



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coahoma County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,391** | **100.0%** | **3,778** | **100.0%** |
| Has a computer: | 14,130 | 91.8% | 3,482 | 92.2% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 12,211 | 79.3% | 3,157 | 83.6% |
| Without an Internet subscription | 1,919 | 12.5% | 325 | 8.6% |
| No Computer | 1,261 | 8.2% | 296 | 7.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

### Computer/Smartphone and Internet Access

### Coahoma County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## DeSoto County, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **188,598** | ***** | **100.0%** |
| Population of one race: | 180,313 | 1,032 | 95.6% |
| White | 112,258 | 855 | 59.5% |
| Black or African American | 60,277 | 668 | 32.0% |
| American Indian and Alaska Native | 445 | 231 | 0.2% |
| Asian alone | 2,538 | 349 | 1.3% |
| Native Hawaiian and Other Pacific Islander | 0 | 33 | 0.0% |
| Some other race | 4,795 | 972 | 2.5% |
| Population of two or more races: | 8,285 | 1,032 | 4.4% |
| Two races including Some other race | 3,010 | 689 | 1.6% |
| Two races excluding Some other race, and three or more races | 5,275 | 872 | 2.8% |
| Population of two races: | 7,731 | 988 | 4.1% |
| White; Black or African American | 2,537 | 703 | 1.3% |
| White; American Indian and Alaska Native | 706 | 82 | 0.4% |
| White; Asian | 1,227 | 344 | 0.7% |
| Black or African American; American Indian and Alaska Native | 2,875 | 697 | 1.5% |
| All other two race combinations | 243 | 163 | 0.1% |
| Population of three races: | 135 | 94 | 0.1% |
| Population of four or more races: | 8 | 17 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-164**

## Population by Race

### DeSoto County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 188,598 | ***** | **100.0%** |
| Not Hispanic or Latino: | 177,986 | ***** | 94.4% |
| White alone | 109,463 | 429 | 58.0% |
| Black or African American alone | 59,997 | 684 | 31.8% |
| American Indian and Alaska Native alone | 127 | 80 | 0.1% |
| Asian alone | 2,538 | 349 | 1.3% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 402 | 282 | 0.2% |
| Two or more races: | 5,459 | 854 | 2.9% |
| Two races including Some other race | 749 | 410 | 0.4% |
| Two races excluding Some other race, and three or more races | 4,710 | 760 | 2.5% |
| Hispanic or Latino | 10,612 | ***** | 5.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## DeSoto County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 10,612 | ***** | **100.0%** |
| White alone | 2,795 | 724 | 26.3% |
| Black or African American alone | 280 | 231 | 2.6% |
| American Indian and Alaska Native alone | 318 | 211 | 3.0% |
| Asian alone | 0 | 33 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 4,393 | 874 | 41.4% |
| Two or more races: | 2,826 | 558 | 26.6% |
| Two races including Some other race | 2,261 | 475 | 21.3% |
| Two races excluding Some other race, and three or more races | 565 | 268 | 5.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## DeSoto County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **60,277** | **100.0%** | **109,463** | **100.0%** |
| **Under 18 years:** | **16,163** | **100.0%** | **24,036** | **100.0%** |
| Native | 16,073 | 99.4% | 23,997 | 99.8% |
| Foreign born: | 90 | 0.6% | 39 | 0.2% |
| Naturalized U.S. citizen | 20 | 0.1% | 39 | 0.2% |
| Not a U.S. citizen | 70 | 0.4% | 0 | 0.0% |
| **18 years and over:** | **44,114** | **100.0%** | **85,427** | **100.0%** |
| Native | 43,466 | 98.5% | 84,496 | 98.9% |
| Foreign born: | 648 | 1.5% | 931 | 1.1% |
| Naturalized U.S. citizen | 335 | 0.8% | 640 | 0.7% |
| Not a U.S. citizen | 313 | 0.7% | 291 | 0.3% |
| **Male:** | 27,779 | 46.1% | 53,899 | 49.2% |
| **Under 18 years:** | 8249 | **100.0%** | 12,288 | **100.0%** |
| Native | 8,229 | 99.8% | 12,268 | 99.8% |
| Foreign born: | 20 | 0.2% | 20 | 0.2% |
| Naturalized U.S. citizen | 20 | 0.2% | 20 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **19,530** | **100.0%** | **41,611** | **100.0%** |
| Native | 19,206 | 98.3% | 41,183 | 99.0% |
| Foreign born: | 324 | 1.7% | 428 | 1.0% |
| Naturalized U.S. citizen | 92 | 0.5% | 331 | 0.8% |
| Not a U.S. citizen | 232 | 1.2% | 97 | 0.2% |

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 32,498 | 53.9% | 55,564 | 50.8% |
| **Under 18 years:** | **7,914** | **100.0%** | **11,748** | **100.0%** |
| Native | 7,844 | 99.1% | 11,729 | 99.8% |
| Foreign born: | 70 | 0.9% | 19 | 0.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 19 | 0.2% |
| Not a U.S. citizen | 70 | 0.9% | 0 | 0.0% |
| **18 years and over:** | **24,584** | **100.0%** | **43,816** | **100.0%** |
| Native | 24,260 | 98.7% | 43,313 | 98.9% |
| Foreign born: | 324 | 1.3% | 503 | 1.1% |
| Naturalized U.S. citizen | 243 | 1.0% | 309 | 0.7% |
| Not a U.S. citizen | 81 | 0.3% | 194 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## DeSoto County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **59,737** | **100.0%** | **108,562** | **100.0%** |
| Same house 1 year ago | 51,749 | 86.6% | 98,980 | 91.2% |
| Moved within same county | 3,839 | 6.4% | 4,714 | 4.3% |
| Moved from different county within same state | 1,422 | 2.4% | 1,239 | 1.1% |
| Moved from different state | 2,559 | 4.3% | 3,482 | 3.2% |
| Moved from abroad | 168 | 0.3% | 147 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## DeSoto County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 29,914 | **100.0%** | 55,408 | **100.0%** |
| Car, truck, or van - drove alone | 24,141 | 80.7% | 45,589 | 82.3% |
| Car, truck, or van - carpooled | 2,956 | 9.9% | 4,896 | 8.8% |
| Public transportation (excluding taxicab) | 110 | 0.4% | 22 | 0.0% |
| Walked | 25 | 0.1% | 356 | 0.6% |
| Taxicab, motorcycle, bicycle,  or other means | 195 | 0.7% | 564 | 1.0% |
| Worked at home | 2,487 | 8.3% | 3,981 | 7.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Means of Transportation to Work (Workers 16 Years and Over)

## DeSoto County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 60,188 | **100.0%** | 112,252 | **100.0%** |
| In family households | 53,294 | 88.5% | 98,763 | 88.0% |
| In nonfamily households | 6,894 | 11.5% | 13,489 | 12.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## DeSoto County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **47,342** | **100.0%** | **90,160** | **100.0%** |
| Never married | 19,869 | 42.0% | 20,603 | 22.9% |
| Now married (except separated) | 18,874 | 39.9% | 52,432 | 58.2% |
| Separated | 1,116 | 2.4% | 906 | 1.0% |
| Widowed | 1,707 | 3.6% | 6,053 | 6.7% |
| Divorced | 5,776 | 12.2% | 10,166 | 11.3% |
| **Male:** | 21,178 | 44.7% | 44,072 | 48.9% |
| Never married | 8,712 | 18.4% | 11,407 | 12.7% |
| Now married (except separated) | 9,634 | 20.3% | 26,292 | 29.2% |
| Separated | 310 | 0.7% | 424 | 0.5% |
| Widowed | 506 | 1.1% | 1,595 | 1.8% |
| Divorced | 2,016 | 4.3% | 4,354 | 4.8% |
| **Female:** | 26,164 | 55.3% | 46,088 | 51.1% |
| Never married | 11,157 | 23.6% | 9,196 | 10.2% |
| Now married (except separated) | 9,240 | 19.5% | 26,140 | 29.0% |
| Separated | 806 | 1.7% | 482 | 0.5% |
| Widowed | 1,201 | 2.5% | 4,458 | 4.9% |
| Divorced | 3,760 | 7.9% | 5,812 | 6.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## DeSoto County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **37,733** | **100.0%** | **76,998** | **100.0%** |
| Less than high school diploma | 2,891 | 7.7% | 5,234 | 6.8% |
| High school graduate, GED, or alternative | 10,644 | 28.2% | 23,047 | 29.9% |
| Some college or associate's degree | 13,522 | 35.8% | 26,527 | 34.5% |
| Bachelor's degree or higher | 10,676 | 28.3% | 22,190 | 28.8% |
| Male: | 16,430 | 43.5% | 37,271 | 48.4% |
| Less than high school diploma | 1,287 | 3.4% | 2,992 | 3.9% |
| High school graduate, GED, or alternative | 5,828 | 15.4% | 11,147 | 14.5% |
| Some college or associate's degree | 6,191 | 16.4% | 12,690 | 16.5% |
| Bachelor's degree or higher | 3,124 | 8.3% | 10,442 | 13.6% |
| Female: | 21,303 | 56.5% | 39,727 | 51.6% |
| Less than high school diploma | 1,604 | 4.3% | 2,242 | 2.9% |
| High school graduate, GED, or alternative | 4,816 | 12.8% | 11,900 | 15.5% |
| Some college or associate's degree | 7,331 | 19.4% | 13,837 | 18.0% |
| Bachelor's degree or higher | 7,552 | 20.0% | 11,748 | 15.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Educational Attainment for the Population 25 Years and Older

## DeSoto County, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **56,793** | **100.0%** | **103,956** | **100.0%** |
| Speak only English | 55,993 | 98.6% | 102,260 | 98.4% |
| Speak another language | 800 | 1.4% | 1,696 | 1.6% |
| Speak English "very well" | 559 | 1.0% | 1,299 | 1.2% |
| Speak English less than "very well" | 241 | 0.4% | 397 | 0.4% |
| Native: | 56,055 | 98.7% | 102,986 | 99.1% |
| Speak only English | 55,683 | 98.0% | 101,797 | 97.9% |
| Speak another language | 372 | 0.7% | 1,189 | 1.1% |
| Speak English "very well" | 313 | 0.6% | 1,028 | 1.0% |
| Speak English less than "very well" | 59 | 0.1% | 161 | 0.2% |
| Foreign born: | 738 | 1.3% | 970 | 0.9% |
| Speak only English | 310 | 0.5% | 463 | 0.4% |
| Speak another language | 428 | 0.8% | 507 | 0.5% |
| Speak English "very well" | 246 | 0.4% | 271 | 0.3% |
| Speak English less than "very well" | 182 | 0.3% | 236 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## DeSoto County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,928** | **100.0%** | **31,679** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,069 | 13.0% | 1,543 | 4.9% |
| Married-couple family: | 215 | 1.3% | 948 | 3.0% |
| With related children under 18 years | 184 | 1.2% | 732 | 2.3% |
| Other family: | 1,854 | 11.6% | 595 | 1.9% |
| Male householder, no wife present | 114 | 0.7% | 152 | 0.5% |
| With related children under 18 years | 33 | 0.2% | 59 | 0.2% |
| Female householder, no husband present | 1,740 | 10.9% | 443 | 1.4% |
| With related children under 18 years | 1,491 | 9.4% | 385 | 1.2% |
| Income in the past 12 months at or above poverty level: | 13,859 | 87.0% | 30,136 | 95.1% |
| Married-couple family: | 8,666 | 54.4% | 24,238 | 76.5% |
| With related children under 18 years | 3,950 | 24.8% | 11,072 | 35.0% |
| Other family: | 5,193 | 32.6% | 5,898 | 18.6% |
| Male householder, no wife present | 1,451 | 9.1% | 2,101 | 6.6% |
| With related children under 18 years | 1,061 | 6.7% | 880 | 2.8% |
| Female householder, no husband present | 3,742 | 23.5% | 3,797 | 12.0% |
| With related children under 18 years | 2,549 | 16.0% | 1,944 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## DeSoto County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## DeSoto County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **59,824** | **100.0%** | **108,694** | **100.0%** |
| Income in the past 12 months below poverty level: | 8,976 | 15.0% | 7,692 | 7.1% |
| **Under 18 years** | 3,327 | 20.7% | 2,385 | 10.1% |
| **18 to 59 years** | 4,726 | 13.0% | 3,807 | 6.6% |
| **60 years and over** | 923 | 12.5% | 1,500 | 5.5% |
| Income in the past 12 months at or above poverty | 50,848 | 85.0% | 101,002 | 92.9% |
| **Under 18 years** | 12,765 | 79.3% | 21,313 | 89.9% |
| **18 to 59 years** | 31,596 | 87.0% | 54,135 | 93.4% |
| **60 years and over** | 6,487 | 87.5% | 25,554 | 94.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## DeSoto County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22,031** | **100.0%** | **42,586** | **100.0%** |
| Less than $ 10,000 | 1,540 | 7.0% | 971 | 2.3% |
| $ 10,000 to $ 14,999 | 518 | 2.4% | 891 | 2.1% |
| $ 15,000 to $ 24,999 | 1,453 | 6.6% | 2,476 | 5.8% |
| $ 25,000 to $ 34,999 | 1,906 | 8.7% | 2,611 | 6.1% |
| $ 35,000 to $ 49,999 | 2,521 | 11.4% | 3,529 | 8.3% |
| $ 50,000 to $ 74,999 | 3,629 | 16.5% | 6,799 | 16.0% |
| $ 75,000 to $ 99,999 | 3,012 | 13.7% | 6,336 | 14.9% |
| $ 100,000 to $ 149,999 | 4,439 | 20.1% | 9,275 | 21.8% |
| $ 150,000 to $ 199,999 | 1,860 | 8.4% | 5,383 | 12.6% |
| $ 200,000 or more | 1,153 | 5.2% | 4,315 | 10.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## DeSoto County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 69,963 | $ 91,096 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## DeSoto County, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAF
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,928** | **100.0%** | **31,679** | **100.0%** |
| Less than $ 10,000 | 1,017 | 6.4% | 330 | 1.0% |
| $ 10,000 to $ 14,999 | 195 | 1.2% | 314 | 1.0% |
| $ 15,000 to  $ 24,999 | **786** | **4.9%** | **1,186** | **3.7%** |
| $ 25,000 to $ 34,999 | **1,137** | **7.1%** | **1,144** | **3.6%** |
| $ 35,000 to $ 49,999 | **1,628** | **10.2%** | **2,305** | **7.3%** |
| $ 50,000 to $ 74,999 | **2,595** | **16.3%** | **5,015** | **15.8%** |
| $ 100,000 to $ 149,999 | **3,540** | **22.2%** | **7,459** | 23.5% |
| $ 150,000 to $ 199,999 | 1,764 | 11.1% | 4,796 | 15.1% |
| $ 200,000 or more | 1,105 | 6.9% | 4,033 | 12.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## DeSoto County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $     80,484 | $     102,916 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## DeSoto County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | DeSoto County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 44,471 | $ 49,719 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## DeSoto County, Mississippi



Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS)

Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 42,701 | $ 49,577 |
| Male -- | | |
| Total | $ 46,768 | $ 56,712 |
| Worked full-time, year-round in the past 12 months | $ 54,555 | $ 68,882 |
| Other | $ 12,139 | $ 15,130 |
| Female -- | | |
| Total | $ 40,852 | $ 43,341 |
| Worked full-time, year-round in the past 12 months | $ 47,268 | $ 54,007 |
| Other | $ 12,503 | $ 15,425 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## DeSoto County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-201**

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **43,997** | **100.0%** | **85,240** | **100.0%** |
| Veteran | 2,770 | 6.3% | 6,983 | 8.2% |
| Nonveteran | 41,227 | 93.7% | 78,257 | 91.8% |
| Male: | 19,446 | 44.2% | 41,424 | 48.6% |
| 18 to 64 years: | 17,390 | 39.5% | 32,758 | 38.4% |
| Veteran | 1,483 | 3.4% | 3,181 | 3.7% |
| Nonveteran | 15,907 | 36.2% | 29,577 | 34.7% |
| 65 years and over: | 2,056 | 4.7% | 8,666 | 10.2% |
| Veteran | 743 | 1.7% | 3117 | 3.7% |
| Nonveteran | 1,313 | 3.0% | 5,549 | 6.5% |
| Female: | 24,551 | 55.8% | 43,816 | 51.4% |
| 18 to 64 years: | 21,926 | 49.8% | 33,027 | 38.7% |
| Veteran | 520 | 1.2% | 522 | 0.6% |
| Nonveteran | 21,406 | 48.7% | 32,505 | 38.1% |
| 65 years and over: | 2,625 | 6.0% | 10,789 | 12.7% |
| Veteran | 24 | 0.1% | 163 | 0.2% |
| Nonveteran | 2,601 | 5.9% | 10,626 | 12.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## DeSoto County, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-203**

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22,031** | **100.0%** | **42,586** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 2,725 | 12.4% | 2,118 | 5.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 19,306 | 87.6% | 40,468 | 95.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## DeSoto County, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **45,963** | **100.0%** | **88,350** | **100.0%** |
| In labor force: | 32,430 | 70.6% | 57,739 | 65.4% |
| In Armed Forces | 117 | 0.3% | 187 | 0.2% |
| Civilian: | 31,793 | 69.2% | 54,014 | 61.1% |
| Employed | 30,306 | 65.9% | 56,080 | 63.5% |
| Unemployed | 2,007 | 4.4% | 1,472 | 1.7% |
| Not in labor force | 13,533 | 29.4% | 30,611 | 34.6% |
| Male: | 20,490 | 44.6% | 42,952 | 48.6% |
| 16 to 64 years: | 18,434 | 40.1% | 34,286 | 38.8% |
| In labor force: | 14,360 | 31.2% | 28,883 | 32.7% |
| In Armed Forces | 84 | 0.2% | 187 | 0.2% |
| Civilian: | 14,276 | 31.1% | 28,696 | 32.5% |
| Employed | 13495 | 29.4% | 28156 | 31.9% |
| Unemployed | 781 | 1.7% | 540 | 0.6% |
| Not in labor force | 4,074 | 8.9% | 5,403 | 6.1% |
| 65 years and over: | 2,056 | 4.5% | 8,666 | 9.8% |
| In labor force: | 203 | 0.4% | 2,230 | 2.5% |
| Employed | 203 | 0.4% | 2,175 | 2.5% |
| Unemployed | 0 | 0.0% | 55 | 0.1% |
| Not in labor force | 1,853 | 4.0% | 6,436 | 7.3% |

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 25,473 | 55.4% | 45,398 | 51.4% |
| 16 to 64 years: | 22,848 | 49.7% | 34,609 | 39.2% |
| In labor force: | 17,550 | 38.2% | 25,318 | 28.7% |
| In Armed Forces | 33 | 0.1% | 0 | 0.0% |
| Civilian: | 17,517 | 38.1% | 25,318 | 28.7% |
| Employed | 16,295 | 35.5% | 24,488 | 27.7% |
| Unemployed | 1,222 | 2.7% | 830 | 0.9% |
| Not in labor force | 5,298 | 11.5% | 9,291 | 10.5% |
| 65 years and over: | 2,625 | 5.7% | 10,789 | 12.2% |
| In labor force: | 317 | 0.7% | 1,308 | 1.5% |
| Employed | 313 | 0.7% | 1,261 | 1.4% |
| Unemployed | 4 | 0.0% | 47 | 0.1% |
| Not in labor force | 2,308 | 5.0% | 9,481 | 10.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## DeSoto County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### DeSoto County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **30,306** | **100.0%** | **56,080** | **100.0%** |
| Management, professional, and related occupations | 10,833 | 35.7% | 22,979 | 41.0% |
| Service occupations | 4,429 | 14.6% | 6,252 | 11.1% |
| Sales and office occupations | 5,834 | 19.3% | 12,997 | 23.2% |
| Natural resources, construction, and maintenance occupations: | 1,107 | 3.7% | 5,687 | 10.1% |
| Production, transportation, and material moving occupations | 8,103 | 26.7% | 8,165 | 14.6% |
| Male: | 13,698 | 45.2% | 30,331 | 54.1% |
| Management, business, science, and arts occupations: | 2,923 | 9.6% | 10,524 | 18.8% |
| Service occupations | 1,920 | 6.3% | 3,155 | 5.6% |
| Sales and office occupations | 1,485 | 4.9% | 4,802 | 8.6% |
| Natural resources, construction, and maintenance occupations: | 1,053 | 3.5% | 5,614 | 10.0% |
| Production, transportation, and material moving occupations | 6,317 | 20.8% | 6,236 | 11.1% |
| Female: | 16,608 | 54.8% | 25,749 | 45.9% |
| Management, professional, and related occupations | 7,910 | 26.1% | 12,455 | 22.2% |
| Service occupations | 2,509 | 8.3% | 3,097 | 5.5% |
| Sales and office occupations | 4,349 | 14.4% | 8,195 | 14.6% |
| Natural resources, construction, and maintenance occupations: | 54 | 0.2% | 73 | 0.1% |
| Production, transportation, and material moving occupations | 1,786 | 5.9% | 1,929 | 3.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### DeSoto County, Mississippi



Source:  C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22,031** | **100.0%** | **42,586** | **100.0%** |
| Owner occupied | 14,160 | 64.3% | 36,230 | 85.1% |
| Renter occupied | 7,871 | 35.7% | 6,356 | 14.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## DeSoto County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22,031** | **100.0%** | **42,586** | **100.0%** |
| 1.00 or less occupants per room | 21,559 | 97.9% | 42,026 | 98.7% |
| 1.01 or more occupants per room | 472 | 2.1% | 560 | 1.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

# More than One Person per Room (Crowding) by Household
# DeSoto County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **59,762** | **100.0%** | **108,816** | **100.0%** |
| Under 18 years: | 16,147 | 27.0% | 24,007 | 22.1% |
| With a disability | 475 | 0.8% | 1,079 | 1.0% |
| No disability | 15,672 | 26.2% | 22,928 | 21.1% |
| 18 to 64 years: | 39,015 | 65.3% | 65,585 | 60.3% |
| With a disability | 4,599 | 7.7% | 6,988 | 6.4% |
| No disability | 34,416 | 57.6% | 58,597 | 53.8% |
| 65 years and over: | 4,600 | 7.7% | 19,224 | 17.7% |
| With a disability | 1,756 | 2.9% | 6,240 | 5.7% |
| No disability | 2,844 | 4.8% | 12,984 | 11.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## DeSoto County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **59,762** | **100.0%** | **108,816** | **100.0%** |
| Under 18 years: | 17,270 | 28.9% | 25,294 | 23.2% |
|   With health insurance coverage | 16,473 | 27.6% | 24,222 | 22.3% |
|   No health insurance coverage | 797 | 1.3% | 1,072 | 1.0% |
| 18 to 64 years: | 37,892 | 63.4% | 64,298 | 59.1% |
|   With health insurance coverage | 33,312 | 55.7% | 59,184 | 54.4% |
|   No health insurance coverage | 4,580 | 7.7% | 5,114 | 4.7% |
| 65 years and over: | 4,600 | 7.7% | 19,224 | 17.7% |
|   With health insurance coverage | 4,554 | 7.6% | 19,182 | 17.6% |
|   No health insurance coverage | 46 | 0.1% | 42 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## DeSoto County, Mississippi



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | DeSoto County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **59,863** | **100.0%** | **108,984** | **100.0%** |
| Has a computer: | 58,456 | 97.6% | 106,426 | 97.7% |
| With dial-up Internet subscription alone | 137 | 0.2% | 36 | 0.0% |
| With a broadband Internet subscription | 55,383 | 92.5% | 102,762 | 94.3% |
| Without an Internet subscription | 2,936 | 4.9% | 3,628 | 3.3% |
| No Computer | 1,407 | 2.4% | 2,558 | 2.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## DeSoto County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Quitman County, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **5,908** | ***** | **100.0%** |
| Population of one race | 5,769 | 84 | 97.6% |
| White | 1,475 | 13 | 25.0% |
| Black or African American | 4,267 | 88 | 72.2% |
| American Indian and Alaska Native | 17 | 24 | 0.3% |
| Asian alone | 9 | 13 | 0.2% |
| Native Hawaiian and Other Pacific Islander | 0 | 20 | 0.0% |
| Some other race | 1 | 3 | 0.0% |
| Population of two or more races: | 139 | 84 | 2.4% |
| Two races including Some other race | 11 | 14 | 0.2% |
| Two races excluding Some other race, and three or more races | 128 | 82 | 2.2% |
| Population of two races: | 134 | 88 | 2.3% |
| White; Black or African American | 110 | 84 | 1.9% |
| White; American Indian and Alaska Native | 12 | 14 | 0.2% |
| White; Asian | 1 | 3 | 0.0% |
| Black or African American; American Indian and Alaska Native | 2 | 4 | 0.0% |
| All other two race combinations | 0 | 20 | 0.0% |
| Population of three races | 9 | 14 | 0.2% |
| Population of four or more races | 0 | 20 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-223**

## Population by Race

### Quitman County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 5,908 | ***** | **100.0%** |
| Not Hispanic or Latino: | 5,882 | 28 | 99.6% |
| White alone | 1,469 | 4 | 24.9% |
| Black or African American alone | 4,248 | 96 | 71.9% |
| American Indian and Alaska Native alone | 17 | 24 | 0.3% |
| Asian alone | 9 | 13 | 0.2% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 0 | 20 | 0.0% |
| Two or more races: | 139 | 84 | 2.4% |
| Two races including Some other race | 11 | 14 | 0.2% |
| Two races excluding Some other race, and three or more races | 128 | 82 | 2.2% |
| Hispanic or Latino | 26 | 28 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Quitman County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 26 | 28 | **100.0%** |
| White alone | 6 | 12 | 23.1% |
| Black or African American alone | 19 | 24 | 73.1% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 1 | 3 | 3.8% |
| Two or more races: | 0 | 20 | 0.0% |
| Two races including Some other race | 0 | 20 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 20 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Hispanic or Latino Origin by Race

## Quitman County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **4,267** | **100.0%** | **1,469** | **100.0%** |
| **Under 18 years:** | **997** | **100.0%** | **254** | **100.0%** |
| Native | 997 | 100.0% | 254 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,270** | **100.0%** | **1,215** | **100.0%** |
| Native | 3,266 | 99.9% | 1,215 | 100.0% |
| Foreign born: | 4 | 0.1% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 4 | 0.1% | 0 | 0.0% |
| **Male:** | 1,956 | 45.8% | 707 | 48.1% |
| **Under 18 years:** | 489 | **100.0%** | 132 | **100.0%** |
| Native | 489 | 100.0% | 132 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,467** | **100.0%** | **575** | **100.0%** |
| Native | 1,463 | 99.7% | 575 | 100.0% |
| Foreign born: | 4 | 0.3% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 4 | 0.3% | 0 | 0.0% |

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 2,311 | 54.2% | 762 | 51.9% |
| **Under 18 years:** | **508** | **100.0%** | **122** | **100.0%** |
| Native | 508 | 100.0% | 122 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,803** | **100.0%** | **640** | **100.0%** |
| Native | 1,803 | 100.0% | 640 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Quitman County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,239** | **100.0%** | **1,468** | **100.0%** |
| Same house 1 year ago | 3,616 | 85.3% | 1,257 | 85.6% |
| Moved within same county | 412 | 9.7% | 44 | 3.0% |
| Moved from different county within same state | 177 | 4.2% | 155 | 10.6% |
| Moved from different state | 9 | 0.2% | 12 | 0.8% |
| Moved from abroad | 25 | 0.6% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Geographical Mobility in the Past Year (Population 1 Year and Over)

## Quitman County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-233

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 1,454 | **100.0%** | 582 | **100.0%** |
| Car, truck, or van - drove alone | 1,147 | 78.9% | 486 | 83.5% |
| Car, truck, or van - carpooled | 178 | 12.2% | 66 | 11.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 7 | 0.5% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 20 | 1.4% | 1 | 0.2% |
| Worked at home | 102 | 7.0% | 29 | 5.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Quitman County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-235**

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR
POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 4,232 | **100.0%** | 1,475 | **100.0%** |
| In family households | 3,435 | 81.2% | 1,231 | 83.5% |
| In nonfamily households | 797 | 18.8% | 244 | 16.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Quitman County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,446** | **100.0%** | **1,274** | **100.0%** |
| Never married | 1,670 | 48.5% | 205 | 16.1% |
| Now married (except separated) | 1,027 | 29.8% | 699 | 54.9% |
| Separated | 150 | 4.4% | 42 | 3.3% |
| Widowed | 201 | 5.8% | 125 | 9.8% |
| Divorced | 398 | 11.5% | 203 | 15.9% |
| **Male:** | 1,548 | 44.9% | 605 | 47.5% |
| Never married | 729 | 21.2% | 107 | 8.4% |
| Now married (except separated) | 550 | 16.0% | 353 | 27.7% |
| Separated | 72 | 2.1% | 13 | 1.0% |
| Widowed | 54 | 1.6% | 29 | 2.3% |
| Divorced | 143 | 4.1% | 103 | 8.1% |
| **Female:** | 1,898 | 55.1% | 669 | 52.5% |
| Never married | 941 | 27.3% | 98 | 7.7% |
| Now married (except separated) | 477 | 13.8% | 346 | 27.2% |
| Separated | 78 | 2.3% | 29 | 2.3% |
| Widowed | 147 | 4.3% | 96 | 7.5% |
| Divorced | 255 | 7.4% | 100 | 7.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Quitman County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-239**

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,883** | **100.0%** | **1,148** | **100.0%** |
| Less than high school diploma | 673 | 23.3% | 252 | 22.0% |
| High school graduate, GED, or alternative | 885 | 30.7% | 321 | 28.0% |
| Some college or associate's degree | 957 | 33.2% | 323 | 28.1% |
| Bachelor's degree or higher | 368 | 12.8% | 252 | 22.0% |
| Male: | 1,281 | 44.4% | 561 | 48.9% |
| Less than high school diploma | 342 | 11.9% | 160 | 13.9% |
| High school graduate, GED, or alternative | 395 | 13.7% | 116 | 10.1% |
| Some college or associate's degree | 435 | 15.1% | 159 | 13.9% |
| Bachelor's degree or higher | 109 | 3.8% | 126 | 11.0% |
| Female: | 1,602 | 55.6% | 587 | 51.1% |
| Less than high school diploma | 331 | 11.5% | 92 | 8.0% |
| High school graduate, GED, or alternative | 490 | 17.0% | 205 | 17.9% |
| Some college or associate's degree | 522 | 18.1% | 164 | 14.3% |
| Bachelor's degree or higher | 259 | 9.0% | 126 | 11.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Quitman County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,050** | **100.0%** | **1,407** | **100.0%** |
| Speak only English | 4,046 | 99.9% | 1,395 | 99.1% |
| Speak another language | 4 | 0.1% | 12 | 0.9% |
| Speak English "very well" | 4 | 0.1% | 12 | 0.9% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 4,046 | 99.9% | 1,407 | 100.0% |
| Speak only English | 4,046 | 99.9% | 1,395 | 99.1% |
| Speak another language | 0 | 0.0% | 12 | 0.9% |
| Speak English "very well" | 0 | 0.0% | 12 | 0.9% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 4 | 0.1% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 4 | 0.1% | 0 | 0.0% |
| Speak English "very well" | 4 | 0.1% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

### Quitman County, Mississippi



Source: B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,195** | **100.0%** | **455** | **100.0%** |
| Income in the past 12 months below poverty level: | 322 | 26.9% | 90 | 19.8% |
| Married-couple family: | 64 | 5.4% | 38 | 8.4% |
| With related children under 18 years | 20 | 1.7% | 30 | 6.6% |
| Other family: | 258 | 21.6% | 52 | 11.4% |
| Male householder, no wife present | 14 | 1.2% | 39 | 8.6% |
| With related children under 18 years | 7 | 0.6% | 39 | 8.6% |
| Female householder, no husband present | 244 | 20.4% | 13 | 2.9% |
| With related children under 18 years | 230 | 19.2% | 12 | 2.6% |
| Income in the past 12 months at or above poverty level: | 873 | 73.1% | 365 | 80.2% |
| Married-couple family: | 410 | 34.3% | 283 | 62.2% |
| With related children under 18 years | 184 | 15.4% | 75 | 16.5% |
| Other family: | 463 | 38.7% | 82 | 18.0% |
| Male householder, no wife present | 116 | 9.7% | 13 | 2.9% |
| With related children under 18 years | 25 | 2.1% | 0 | 0.0% |
| Female householder, no husband present | 347 | 29.0% | 69 | 15.2% |
| With related children under 18 years | 181 | 15.1% | 16 | 3.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Quitman County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Quitman County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **4,199** | **100.0%** | **1,388** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,461 | 34.8% | 350 | 25.2% |
| **Under 18 years** | 487 | 49.4% | 128 | 50.4% |
| **18 to 59 years** | 668 | 28.0% | 157 | 25.2% |
| **60 years and over** | 306 | 37.0% | 65 | 12.7% |
| Income in the past 12 months at or above poverty | 2,738 | 65.2% | 1,038 | 74.8% |
| **Under 18 years** | 498 | 50.6% | 126 | 49.6% |
| **18 to 59 years** | 1,719 | 72.0% | 465 | 74.8% |
| **60 years and over** | 521 | 63.0% | 447 | 87.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Quitman County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,960** | **100.0%** | **673** | **100.0%** |
| Less than $ 10,000 | 208 | 10.6% | 29 | 4.3% |
| $ 10,000 to $ 14,999 | 395 | 20.2% | 43 | 6.4% |
| $ 15,000 to $ 24,999 | 358 | 18.3% | 102 | 15.2% |
| $ 25,000 to $ 34,999 | 169 | 8.6% | 43 | 6.4% |
| $ 35,000 to $ 49,999 | 276 | 14.1% | 81 | 12.0% |
| $ 50,000 to $ 74,999 | 297 | 15.2% | 164 | 24.4% |
| $ 75,000 to $ 99,999 | 108 | 5.5% | 69 | 10.3% |
| $ 100,000 to $ 149,999 | 87 | 4.4% | 93 | 13.8% |
| $ 150,000 to $ 199,999 | 32 | 1.6% | 28 | 4.2% |
| $ 200,000 or more | 30 | 1.5% | 21 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Household Income in the Past 12 Months

## Quitman County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 26,250 | $ 59,181 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Quitman County, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,195** | **100.0%** | **455** | **100.0%** |
| Less than $ 10,000 | 70 | 5.9% | 21 | 4.6% |
| $ 10,000 to $ 14,999 | 204 | 17.1% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **115** | **9.6%** | **79** | **17.4%** |
| $ 25,000 to $ 34,999 | **142** | **11.9%** | **12** | **2.6%** |
| $ 35,000 to $ 49,999 | **208** | **17.4%** | **57** | **12.5%** |
| $ 50,000 to $ 74,999 | **240** | **20.1%** | **120** | **26.4%** |
| $ 100,000 to $ 149,999 | **81** | **6.8%** | **70** | 15.4% |
| $ 150,000 to $ 199,999 | 32 | 2.7% | 23 | 5.1% |
| $ 200,000 or more | 14 | 1.2% | 21 | 4.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Quitman County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Quitman County, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    42,102 | $    65,458 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Quitman County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

— – – –

|  | Quitman County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 15,792 | $ 35,469 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Quitman County, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 27,545 | $ 36,397 |
| Male -- | | |
| Total | $ 29,310 | $ 39,931 |
| Worked full-time, year-round in the past 12 months | $ 33,343 | $ 46,389 |
| Other | $ 18,958 | $ 16,895 |
| Female -- | | |
| Total | $ 25,347 | $ 33,750 |
| Worked full-time, year-round in the past 12 months | $ 33,560 | $ 37,262 |
| Other | $ 12,361 | $ 7,898 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Quitman County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,240** | **100.0%** | **1,215** | **100.0%** |
| Veteran | 179 | 5.5% | 91 | 7.5% |
| Nonveteran | 3,061 | 94.5% | 1,124 | 92.5% |
| Male: | 1,437 | 44.4% | 575 | 47.3% |
| 18 to 64 years: | 1,192 | 36.8% | 380 | 31.3% |
| Veteran | 87 | 2.7% | 3 | 0.2% |
| Nonveteran | 1,105 | 34.1% | 377 | 31.0% |
| 65 years and over: | 245 | 7.6% | 195 | 16.0% |
| Veteran | 40 | 1.2% | 88 | 7.2% |
| Nonveteran | 205 | 6.3% | 107 | 8.8% |
| Female: | 1,803 | 55.6% | 640 | 52.7% |
| 18 to 64 years: | 1,444 | 44.6% | 383 | 31.5% |
| Veteran | 48 | 1.5% | 0 | 0.0% |
| Nonveteran | 1,396 | 43.1% | 383 | 31.5% |
| 65 years and over: | 359 | 11.1% | 257 | 21.2% |
| Veteran | 4 | 0.1% | 0 | 0.0% |
| Nonveteran | 355 | 11.0% | 257 | 21.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Quitman County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,960** | **100.0%** | **673** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 535 | 27.3% | 119 | 17.7% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 1,425 | 72.7% | 554 | 82.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Quitman County, Mississippi**



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,368** | **100.0%** | **1,269** | **100.0%** |
| In labor force: | 1,794 | 53.3% | 654 | 51.5% |
| In Armed Forces | 30 | 0.9% | 0 | 0.0% |
| Civilian: | 1,633 | 48.5% | 530 | 41.8% |
| Employed | 1,532 | 45.5% | 597 | 47.0% |
| Unemployed | 232 | 6.9% | 57 | 4.5% |
| Not in labor force | 1,574 | 46.7% | 615 | 48.5% |
| Male: | 1,521 | 45.2% | 600 | 47.3% |
| 16 to 64 years: | 1,276 | 37.9% | 405 | 31.9% |
| In labor force: | 814 | 24.2% | 253 | 19.9% |
| In Armed Forces | 30 | 0.9% | 0 | 0.0% |
| Civilian: | 784 | 23.3% | 253 | 19.9% |
| Employed | 594 | 17.6% | 252 | 19.9% |
| Unemployed | 190 | 5.6% | 1 | 0.1% |
| Not in labor force | 462 | 13.7% | 152 | 12.0% |
| 65 years and over: | 245 | 7.3% | 195 | 15.4% |
| In labor force: | 72 | 2.1% | 64 | 5.0% |
| Employed | 72 | 2.1% | 61 | 4.8% |
| Unemployed | 0 | 0.0% | 3 | 0.2% |
| Not in labor force | 173 | 5.1% | 131 | 10.3% |

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 1,847 | 54.8% | 669 | 52.7% |
| 16 to 64 years: | 1,488 | 44.2% | 412 | 32.5% |
| In labor force: | 849 | 25.2% | 277 | 21.8% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 849 | 25.2% | 277 | 21.8% |
| Employed | 807 | 24.0% | 224 | 17.7% |
| Unemployed | 42 | 1.2% | 53 | 4.2% |
| Not in labor force | 639 | 19.0% | 135 | 10.6% |
| 65 years and over: | 359 | 10.7% | 257 | 20.3% |
| In labor force: | 59 | 1.8% | 60 | 4.7% |
| Employed | 59 | 1.8% | 60 | 4.7% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 300 | 8.9% | 197 | 15.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Employment Status for the Population 16 years and over**

**Quitman County, Mississippi**



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Quitman County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,532** | **100.0%** | **597** | **100.0%** |
| Management, professional, and related occupations | 300 | 19.6% | 198 | 33.2% |
| Service occupations | 416 | 27.2% | 112 | 18.8% |
| Sales and office occupations | 259 | 16.9% | 106 | 17.8% |
| Natural resources, construction, and maintenance occupations: | 121 | 7.9% | 87 | 14.6% |
| Production, transportation, and material moving occupations | 436 | 28.5% | 94 | 15.7% |
| Male: | 666 | 43.5% | 313 | 52.4% |
| Management, business, science, and arts occupations: | 51 | 3.3% | 83 | 13.9% |
| Service occupations | 157 | 10.2% | 52 | 8.7% |
| Sales and office occupations | 31 | 2.0% | 5 | 0.8% |
| Natural resources, construction, and maintenance occupations: | 121 | 7.9% | 79 | 13.2% |
| Production, transportation, and material moving occupations | 306 | 20.0% | 94 | 15.7% |
| Female: | 866 | 56.5% | 284 | 47.6% |
| Management, professional, and related occupations | 249 | 16.3% | 115 | 19.3% |
| Service occupations | 259 | 16.9% | 60 | 10.1% |
| Sales and office occupations | 228 | 14.9% | 101 | 16.9% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 8 | 1.3% |
| Production, transportation, and material moving occupations | 130 | 8.5% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Quitman County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,960** | **100.0%** | **673** | **100.0%** |
| Owner occupied | 1,085 | 55.4% | 541 | 80.4% |
| Renter occupied | 875 | 44.6% | 132 | 19.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Quitman County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,960** | **100.0%** | **673** | **100.0%** |
| 1.00 or less occupants per room | 1,907 | 97.3% | 670 | 99.6% |
| 1.01 or more occupants per room | 53 | 2.7% | 3 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Quitman County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,181** | **100.0%** | **1,388** | **100.0%** |
| Under 18 years: | 997 | 23.8% | 254 | 18.3% |
| With a disability | 68 | 1.6% | 5 | 0.4% |
| No disability | 929 | 22.2% | 249 | 17.9% |
| 18 to 64 years: | 2,593 | 62.0% | 728 | 52.4% |
| With a disability | 423 | 10.1% | 121 | 8.7% |
| No disability | 2,170 | 51.9% | 607 | 43.7% |
| 65 years and over: | 591 | 14.1% | 406 | 29.3% |
| With a disability | 240 | 5.7% | 181 | 13.0% |
| No disability | 351 | 8.4% | 225 | 16.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Quitman County, Mississippi



Source:  B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Quitman County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,181** | **100.0%** | **1,388** | **100.0%** |
| Under 18 years: | 1,036 | 24.8% | 260 | 18.7% |
|   With health insurance coverage | 1,017 | 24.3% | 260 | 18.7% |
|   No health insurance coverage | 19 | 0.5% | 0 | 0.0% |
| 18 to 64 years: | 2,554 | 61.1% | 722 | 52.0% |
|   With health insurance coverage | 2,020 | 48.3% | 552 | 39.8% |
|   No health insurance coverage | 534 | 12.8% | 170 | 12.2% |
| 65 years and over: | 591 | 14.1% | 406 | 29.3% |
|   With health insurance coverage | 591 | 14.1% | 406 | 29.3% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Quitman County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Quitman County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,211** | **100.0%** | **1,388** | **100.0%** |
| Has a computer: | 3,833 | 91.0% | 1,281 | 92.3% |
| With dial-up Internet subscription alone | 4 | 0.1% | 7 | 0.5% |
| With a broadband Internet subscription | 3,178 | 75.5% | 1,093 | 78.7% |
| Without an Internet subscription | 651 | 15.5% | 181 | 13.0% |
| No Computer | 378 | 9.0% | 107 | 7.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Quitman County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Tate County, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **28,135** | ***** | **100.0%** |
| Population of one race | 27,400 | 406 | 97.4% |
|   White | 18,700 | 208 | 66.5% |
|   Black or African American | 8,421 | 397 | 29.9% |
|   American Indian and Alaska Native | 7 | 14 | 0.0% |
|   Asian alone | 20 | 18 | 0.1% |
|   Native Hawaiian and Other Pacific Islander | 3 | 6 | 0.0% |
|   Some other race | 249 | 200 | 0.9% |
| Population of two or more races: | 735 | 406 | 2.6% |
|   Two races including Some other race | 66 | 75 | 0.2% |
|   Two races excluding Some other race, and three or more races | 669 | 401 | 2.4% |
| Population of two races: | 733 | 405 | 2.6% |
|   White; Black or African American | 545 | 400 | 1.9% |
|   White; American Indian and Alaska Native | 121 | 14 | 0.4% |
|   White; Asian | 1 | 2 | 0.0% |
|   Black or African American; American Indian and Alaska Native | 66 | 75 | 0.2% |
|   All other two race combinations | 0 | 26 | 0.0% |
| Population of three races: | 0 | 26 | 0.0% |
| Population of four or more races: | 0 | 26 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-282**

## Population by Race

### Tate County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 28,135 | ***** | **100.0%** |
| Not Hispanic or Latino: | 27,269 | ***** | 96.9% |
| White alone | 18,039 | 140 | 64.1% |
| Black or African American alone | 8,413 | 397 | 29.9% |
| American Indian and Alaska Native alone | 7 | 14 | 0.0% |
| Asian alone | 20 | 18 | 0.1% |
| Native Hawaiian and Other Pacific Islander alone | 3 | 6 | 0.0% |
| Some other race alone | 116 | 139 | 0.4% |
| Two or more races: | 671 | 401 | 2.4% |
| Two races including Some other race | 4 | 8 | 0.0% |
| Two races excluding Some other race, and three or more races | 667 | 401 | 2.4% |
| Hispanic or Latino | 866 | ***** | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Tate County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 866 | ***** | **100.0%** |
| White alone | 661 | 134 | 76.3% |
| Black or African American alone | 8 | 15 | 0.9% |
| American Indian and Alaska Native alone | 0 | 26 | 0.0% |
| Asian alone | 0 | 26 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
| Some other race alone | 133 | 124 | 15.4% |
| Two or more races: | 64 | 77 | 7.4% |
| Two races including Some other race | 62 | 75 | 7.2% |
| Two races excluding Some other race, and three or more races | 2 | 4 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Tate County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **8,421** | **100.0%** | **18,039** | **100.0%** |
| **Under 18 years:** | **2,049** | **100.0%** | **3,699** | **100.0%** |
| Native | 2,049 | 100.0% | 3,699 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,372** | **100.0%** | **14,340** | **100.0%** |
| Native | 6,358 | 99.8% | 14,336 | 100.0% |
| Foreign born: | 14 | 0.2% | 4 | 0.0% |
| Naturalized U.S. citizen | 14 | 0.2% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 4 | 0.0% |
| **Male:** | 4,021 | 47.7% | 8,933 | 49.5% |
| **Under 18 years:** | 1125 | **100.0%** | 1,889 | **100.0%** |
| Native | 1,125 | 100.0% | 1,889 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,896** | **100.0%** | **7,044** | **100.0%** |
| Native | 2,882 | 99.5% | 7,044 | 100.0% |
| Foreign born: | 14 | 0.5% | 0 | 0.0% |
| Naturalized U.S. citizen | 14 | 0.5% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 4,400 | 52.3% | 9,106 | 50.5% |
| **Under 18 years:** | **924** | **100.0%** | **1,810** | **100.0%** |
| Native | 924 | 100.0% | 1,810 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,476** | **100.0%** | **7,296** | **100.0%** |
| Native | 3,476 | 100.0% | 7,292 | 99.9% |
| Foreign born: | 0 | 0.0% | 4 | 0.1% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 4 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Tate County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
| --- | --- | --- | --- | --- |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **8,374** | **100.0%** | **17,986** | **100.0%** |
| Same house 1 year ago | 7,701 | 92.0% | 16,188 | 90.0% |
| Moved within same county | 98 | 1.2% | 698 | 3.9% |
| Moved from different county within same state | 505 | 6.0% | 727 | 4.0% |
| Moved from different state | 41 | 0.5% | 366 | 2.0% |
| Moved from abroad | 29 | 0.3% | 7 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Tate County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 3,469 | **100.0%** | 7,689 | **100.0%** |
| Car, truck, or van - drove alone | 3,272 | 94.3% | 6,906 | 89.8% |
| Car, truck, or van - carpooled | 129 | 3.7% | 469 | 6.1% |
| Public transportation (excluding taxicab) | 15 | 0.4% | 6 | 0.1% |
| Walked | 6 | 0.2% | 38 | 0.5% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 14 | 0.2% |
| Worked at home | 47 | 1.4% | 256 | 3.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Tate County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 7,287 | **100.0%** | 17,940 | **100.0%** |
| In family households | 6,409 | 88.0% | 15,743 | 87.8% |
| In nonfamily households | 878 | 12.0% | 2,197 | 12.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Tate County, Mississippi



Source:  B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,758** | **100.0%** | **15,070** | **100.0%** |
| Never married | 3,150 | 46.6% | 3,369 | 22.4% |
| Now married (except separated) | 2,251 | 33.3% | 8,555 | 56.8% |
| Separated | 238 | 3.5% | 224 | 1.5% |
| Widowed | 479 | 7.1% | 1,211 | 8.0% |
| Divorced | 640 | 9.5% | 1,711 | 11.4% |
| **Male:** | 3,112 | 46.0% | 7,419 | 49.2% |
| Never married | 1,667 | 24.7% | 1,858 | 12.3% |
| Now married (except separated) | 1,139 | 16.9% | 4,448 | 29.5% |
| Separated | 80 | 1.2% | 169 | 1.1% |
| Widowed | 83 | 1.2% | 251 | 1.7% |
| Divorced | 143 | 2.1% | 693 | 4.6% |
| **Female:** | 3,646 | 54.0% | 7,651 | 50.8% |
| Never married | 1,483 | 21.9% | 1,511 | 10.0% |
| Now married (except separated) | 1,112 | 16.5% | 4,107 | 27.3% |
| Separated | 158 | 2.3% | 55 | 0.4% |
| Widowed | 396 | 5.9% | 960 | 6.4% |
| Divorced | 497 | 7.4% | 1,018 | 6.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Tate County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,025** | **100.0%** | **12,671** | **100.0%** |
| Less than high school diploma | 1,049 | 20.9% | 1,623 | 12.8% |
| High school graduate, GED, or alternative | 1,773 | 35.3% | 3,869 | 30.5% |
| Some college or associate's degree | 1,478 | 29.4% | 4,228 | 33.4% |
| Bachelor's degree or higher | 725 | 14.4% | 2,951 | 23.3% |
| Male: | 2,206 | 43.9% | 6,175 | 48.7% |
| Less than high school diploma | 415 | 8.3% | 1,038 | 8.2% |
| High school graduate, GED, or alternative | 827 | 16.5% | 2,017 | 15.9% |
| Some college or associate's degree | 554 | 11.0% | 1,817 | 14.3% |
| Bachelor's degree or higher | 410 | 8.2% | 1,303 | 10.3% |
| Female: | 2,819 | 56.1% | 6,496 | 51.3% |
| Less than high school diploma | 634 | 12.6% | 585 | 4.6% |
| High school graduate, GED, or alternative | 946 | 18.8% | 1,852 | 14.6% |
| Some college or associate's degree | 924 | 18.4% | 2,411 | 19.0% |
| Bachelor's degree or higher | 315 | 6.3% | 1,648 | 13.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Tate County, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,946** | **100.0%** | **17,079** | **100.0%** |
| Speak only English | 7,915 | 99.6% | 17,075 | 100.0% |
| Speak another language | 31 | 0.4% | 4 | 0.0% |
| Speak English "very well" | 13 | 0.2% | 4 | 0.0% |
| Speak English less than "very well" | 18 | 0.2% | 0 | 0.0% |
| Native: | 7,932 | 99.8% | 17,075 | 100.0% |
| Speak only English | 7,901 | 99.4% | 17,071 | 100.0% |
| Speak another language | 31 | 0.4% | 4 | 0.0% |
| Speak English "very well" | 13 | 0.2% | 4 | 0.0% |
| Speak English less than "very well" | 18 | 0.2% | 0 | 0.0% |
| Foreign born: | 14 | 0.2% | 4 | 0.0% |
| Speak only English | 14 | 0.2% | 4 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Tate County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,129** | **100.0%** | **5,456** | **100.0%** |
| Income in the past 12 months below poverty level: | 669 | 31.4% | 456 | 8.4% |
| Married-couple family: | 262 | 12.3% | 189 | 3.5% |
| With related children under 18 years | 262 | 12.3% | 39 | 0.7% |
| Other family: | 407 | 19.1% | 267 | 4.9% |
| Male householder, no wife present | 10 | 0.5% | 169 | 3.1% |
| With related children under 18 years | 10 | 0.5% | 131 | 2.4% |
| Female householder, no husband present | 397 | 18.6% | 98 | 1.8% |
| With related children under 18 years | 339 | 15.9% | 87 | 1.6% |
| Income in the past 12 months at or above poverty level: | 1,460 | 68.6% | 5,000 | 91.6% |
| Married-couple family: | 774 | 36.4% | 3,998 | 73.3% |
| With related children under 18 years | 273 | 12.8% | 1,714 | 31.4% |
| Other family: | 686 | 32.2% | 1,002 | 18.4% |
| Male householder, no wife present | 98 | 4.6% | 184 | 3.4% |
| With related children under 18 years | 73 | 3.4% | 36 | 0.7% |
| Female householder, no husband present | 588 | 27.6% | 818 | 15.0% |
| With related children under 18 years | 220 | 10.3% | 388 | 7.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Tate County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Tate County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **7,550** | **100.0%** | **17,326** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,622 | 34.7% | 1,713 | 9.9% |
| **Under 18 years** | 907 | 46.3% | 524 | 14.4% |
| **18 to 59 years** | 1,395 | 34.6% | 646 | 7.3% |
| **60 years and over** | 320 | 20.4% | 543 | 11.3% |
| Income in the past 12 months at or above poverty | 4,928 | 65.3% | 15,613 | 90.1% |
| **Under 18 years** | 1,050 | 53.7% | 3,126 | 85.6% |
| **18 to 59 years** | 2,631 | 65.4% | 8,207 | 92.7% |
| **60 years and over** | 1,247 | 79.6% | 4,280 | 88.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Tate County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV

Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-307

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,942** | **100.0%** | **7,374** | **100.0%** |
| Less than $ 10,000 | 160 | 5.4% | 216 | 2.9% |
| $ 10,000 to $ 14,999 | 425 | 14.4% | 233 | 3.2% |
| $ 15,000 to $ 24,999 | 436 | 14.8% | 552 | 7.5% |
| $ 25,000 to $ 34,999 | 293 | 10.0% | 676 | 9.2% |
| $ 35,000 to $ 49,999 | 491 | 16.7% | 733 | 9.9% |
| $ 50,000 to $ 74,999 | 425 | 14.4% | 1,671 | 22.7% |
| $ 75,000 to $ 99,999 | 283 | 9.6% | 939 | 12.7% |
| $ 100,000 to $ 149,999 | 350 | 11.9% | 1,631 | 22.1% |
| $ 150,000 to $ 199,999 | 5 | 0.2% | 401 | 5.4% |
| $ 200,000 or more | 74 | 2.5% | 322 | 4.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Tate County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    40,899 | $    70,903 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Tate County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAI
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,129** | **100.0%** | **5,456** | **100.0%** |
| Less than $ 10,000 | 24 | 1.1% | 145 | 2.7% |
| $ 10,000 to $ 14,999 | 130 | 6.1% | 44 | 0.8% |
| $ 15,000 to $ 24,999 | **314** | **14.7%** | **253** | **4.6%** |
| $ 25,000 to $ 34,999 | **288** | **13.5%** | **425** | **7.8%** |
| $ 35,000 to $ 49,999 | **456** | **21.4%** | **538** | **9.9%** |
| $ 50,000 to $ 74,999 | **400** | **18.8%** | **1,130** | **20.7%** |
| $ 100,000 to $ 149,999 | **203** | **9.5%** | **1,496** | 27.4% |
| $ 150,000 to $ 199,999 | 5 | 0.2% | 350 | 6.4% |
| $ 200,000 or more | 64 | 3.0% | 301 | 5.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Tate County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    43,626 | $    79,985 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Tate County, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

— – – –

|  | Tate County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 14,559 | $ 43,813 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Tate County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 20,569 | $ 46,151 |
| Male -- | | |
| Total | $ 22,744 | $ 59,665 |
| Worked full-time, year-round in the past 12 months | $ 38,369 | $ 63,333 |
| Other | $ 13,148 | $ 11,528 |
| Female -- | | |
| Total | $ 18,394 | $ 30,279 |
| Worked full-time, year-round in the past 12 months | $ 32,476 | $ 48,125 |
| Other | $ 12,408 | $ 12,878 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Tate County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,372** | **100.0%** | **14,340** | **100.0%** |
| Veteran | 238 | 3.7% | 962 | 6.7% |
| Nonveteran | 6,134 | 96.3% | 13,378 | 93.3% |
| Male: | 2,896 | 45.4% | 7,044 | 49.1% |
| 18 to 64 years: | 2,471 | 38.8% | 5,435 | 37.9% |
| Veteran | 176 | 2.8% | 519 | 3.6% |
| Nonveteran | 2,295 | 36.0% | 4,916 | 34.3% |
| 65 years and over: | 425 | 6.7% | 1,609 | 11.2% |
| Veteran | 62 | 1.0% | 400 | 2.8% |
| Nonveteran | 363 | 5.7% | 1,209 | 8.4% |
| Female: | 3,476 | 54.6% | 7,296 | 50.9% |
| 18 to 64 years: | 2,846 | 44.7% | 5,431 | 37.9% |
| Veteran | 0 | 0.0% | 32 | 0.2% |
| Nonveteran | 2,846 | 44.7% | 5,399 | 37.6% |
| 65 years and over: | 630 | 9.9% | 1,865 | 13.0% |
| Veteran | 0 | 0.0% | 11 | 0.1% |
| Nonveteran | 630 | 9.9% | 1,854 | 12.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Tate County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-321**

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,942** | **100.0%** | **7,374** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 571 | 19.4% | 366 | 5.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 2,371 | 80.6% | 7,008 | 95.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Tate County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,704** | **100.0%** | **14,689** | **100.0%** |
| In labor force: | 3,896 | 58.1% | 8,061 | 54.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 3,482 | 51.9% | 7,432 | 50.6% |
| Employed | 3,546 | 52.9% | 7,843 | 53.4% |
| Unemployed | 350 | 5.2% | 218 | 1.5% |
| Not in labor force | 2,808 | 41.9% | 6,628 | 45.1% |
| Male: | 3,095 | 46.2% | 7,162 | 48.8% |
| 16 to 64 years: | 2,670 | 39.8% | 5,553 | 37.8% |
| In labor force: | 1,562 | 23.3% | 4,257 | 29.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,562 | 23.3% | 4,257 | 29.0% |
| Employed | 1400 | 20.9% | 4155 | 28.3% |
| Unemployed | 162 | 2.4% | 102 | 0.7% |
| Not in labor force | 1,108 | 16.5% | 1,296 | 8.8% |
| 65 years and over: | 425 | 6.3% | 1,609 | 11.0% |
| In labor force: | 206 | 3.1% | 324 | 2.2% |
| Employed | 206 | 3.1% | 324 | 2.2% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 219 | 3.3% | 1,285 | 8.7% |

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 3,609 | 53.8% | 7,527 | 51.2% |
| 16 to 64 years: | 2,979 | 44.4% | 5,662 | 38.5% |
| In labor force: | 1,920 | 28.6% | 3,175 | 21.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,920 | 28.6% | 3,175 | 21.6% |
| Employed | 1,732 | 25.8% | 3,059 | 20.8% |
| Unemployed | 188 | 2.8% | 116 | 0.8% |
| Not in labor force | 1,059 | 15.8% | 2,487 | 16.9% |
| 65 years and over: | 630 | 9.4% | 1,865 | 12.7% |
| In labor force: | 208 | 3.1% | 305 | 2.1% |
| Employed | 208 | 3.1% | 305 | 2.1% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 422 | 6.3% | 1,560 | 10.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Tate County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Tate County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,546** | **100.0%** | **7,843** | **100.0%** |
| Management, professional, and related occupations | 632 | 17.8% | 2,888 | 36.8% |
| Service occupations | 811 | 22.9% | 913 | 11.6% |
| Sales and office occupations | 625 | 17.6% | 1,839 | 23.4% |
| Natural resources, construction, and maintenance occupations: | 147 | 4.1% | 1,201 | 15.3% |
| Production, transportation, and material moving occupations | 1,331 | 37.5% | 1,002 | 12.8% |
| Male: | 1,606 | 45.3% | 4,479 | 57.1% |
| Management, business, science, and arts occupations: | 122 | 3.4% | 1,286 | 16.4% |
| Service occupations | 327 | 9.2% | 501 | 6.4% |
| Sales and office occupations | 91 | 2.6% | 605 | 7.7% |
| Natural resources, construction, and maintenance occupations: | 147 | 4.1% | 1,191 | 15.2% |
| Production, transportation, and material moving occupations | 919 | 25.9% | 896 | 11.4% |
| Female: | 1,940 | 54.7% | 3,364 | 42.9% |
| Management, professional, and related occupations | 510 | 14.4% | 1,602 | 20.4% |
| Service occupations | 484 | 13.6% | 412 | 5.3% |
| Sales and office occupations | 534 | 15.1% | 1,234 | 15.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 10 | 0.1% |
| Production, transportation, and material moving occupations | 412 | 11.6% | 106 | 1.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Tate County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,942** | **100.0%** | **7,374** | **100.0%** |
| Owner occupied | 1,813 | 61.6% | 5,795 | 78.6% |
| Renter occupied | 1,129 | 38.4% | 1,579 | 21.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Tate County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,942** | **100.0%** | **7,374** | **100.0%** |
| 1.00 or less occupants per room | 2,882 | 98.0% | 7,159 | 97.1% |
| 1.01 or more occupants per room | 60 | 2.0% | 215 | 2.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Tate County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tate County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,252** | **100.0%** | **17,852** | **100.0%** |
| Under 18 years: | 2,026 | 24.6% | 3,670 | 20.6% |
| With a disability | 51 | 0.6% | 154 | 0.9% |
| No disability | 1,975 | 23.9% | 3,516 | 19.7% |
| 18 to 64 years: | 5,182 | 62.8% | 10,826 | 60.6% |
| With a disability | 632 | 7.7% | 1,771 | 9.9% |
| No disability | 4,550 | 55.1% | 9,055 | 50.7% |
| 65 years and over: | 1,044 | 12.7% | 3,356 | 18.8% |
| With a disability | 316 | 3.8% | 1,278 | 7.2% |
| No disability | 728 | 8.8% | 2,078 | 11.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Tate County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **8,252** | **100.0%** | **17,852** | **100.0%** |
| Under 18 years: | 2,327 | 28.2% | 4,034 | 22.6% |
| With health insurance coverage | 2,118 | 25.7% | 3,838 | 21.5% |
| No health insurance coverage | 209 | 2.5% | 196 | 1.1% |
| 18 to 64 years: | 4,881 | 59.1% | 10,462 | 58.6% |
| With health insurance coverage | 4,084 | 49.5% | 8,571 | 48.0% |
| No health insurance coverage | 797 | 9.7% | 1,891 | 10.6% |
| 65 years and over: | 1,044 | 12.7% | 3,356 | 18.8% |
| With health insurance coverage | 1,012 | 12.3% | 3,356 | 18.8% |
| No health insurance coverage | 32 | 0.4% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Tate County, Mississippi



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tate County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,610** | **100.0%** | **17,290** | **100.0%** |
| Has a computer: | 7,386 | 97.1% | 16,361 | 94.6% |
| With dial-up Internet subscription alone | 0 | 0.0% | 3 | 0.0% |
| With a broadband Internet subscription | 6,576 | 86.4% | 15,517 | 89.7% |
| Without an Internet subscription | 810 | 10.6% | 841 | 4.9% |
| No Computer | 224 | 2.9% | 929 | 5.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Tate County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Tunica County, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **9,586** | ***** | **100.0%** |
| Population of one race | 9,505 | 98 | 99.2% |
| White | 1,746 | 20 | 18.2% |
| Black or African American | 7,630 | 53 | 79.6% |
| American Indian and Alaska Native | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 20 | 0.0% |
| Some other race | 129 | 114 | 1.3% |
| Population of two or more races: | 81 | 98 | 0.8% |
| Two races including Some other race | 58 | 75 | 0.6% |
| Two races excluding Some other race, and three or more races | 23 | 33 | 0.2% |
| Population of two races: | 66 | 78 | 0.7% |
| White; Black or African American | 0 | 20 | 0.0% |
| White; American Indian and Alaska Native | 0 | 20 | 0.0% |
| White; Asian | 0 | 20 | 0.0% |
| Black or African American; American Indian and Alaska Native | 58 | 75 | 0.6% |
| All other two race combinations | 8 | 14 | 0.1% |
| Population of three races: | 0 | 20 | 0.0% |
| Population of four or more races: | 0 | 20 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Tunica County, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 9,586 | ***** | **100.0%** |
| Not Hispanic or Latino: | 9,356 | ***** | 97.6% |
| White alone | 1,746 | 20 | 18.2% |
| Black or African American alone | 7,602 | 14 | 79.3% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 0 | 20 | 0.0% |
| Two or more races: | 8 | 14 | 0.1% |
| Two races including Some other race | 0 | 20 | 0.0% |
| Two races excluding Some other race, and three or more races | 8 | 14 | 0.1% |
| Hispanic or Latino | 230 | ***** | 2.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Tunica County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 230 | ***** | **100.0%** |
| White alone | 0 | 20 | 0.0% |
| Black or African American alone | 28 | 52 | 12.2% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 129 | 114 | 56.1% |
| Two or more races: | 73 | 96 | 31.7% |
| Two races including Some other race | 58 | 75 | 25.2% |
| Two races excluding Some other race, and three or more races | 15 | 29 | 6.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Tunica County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **7,630** | **100.0%** | **1,746** | **100.0%** |
| **Under 18 years:** | **2,308** | **100.0%** | **315** | **100.0%** |
| Native | 2,308 | 100.0% | 315 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **5,322** | **100.0%** | **1,431** | **100.0%** |
| Native | 5,294 | 99.5% | 1,431 | 100.0% |
| Foreign born: | 28 | 0.5% | 0 | 0.0% |
| Naturalized U.S. citizen | 28 | 0.5% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 3,612 | 47.3% | 856 | 49.0% |
| **Under 18 years:** | 1283 | **100.0%** | 158 | **100.0%** |
| Native | 1,283 | 100.0% | 158 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,329** | **100.0%** | **698** | **100.0%** |
| Native | 2,310 | 99.2% | 698 | 100.0% |
| Foreign born: | 19 | 0.8% | 0 | 0.0% |
| Naturalized U.S. citizen | 19 | 0.8% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 4,018 | 52.7% | 890 | 51.0% |
| **Under 18 years:** | **1,025** | **100.0%** | **157** | **100.0%** |
| Native | 1,025 | 100.0% | 157 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,993** | **100.0%** | **733** | **100.0%** |
| Native | 2,984 | 99.7% | 733 | 100.0% |
| Foreign born: | 9 | 0.3% | 0 | 0.0% |
| Naturalized U.S. citizen | 9 | 0.3% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Tunica County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-349**

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,580** | **100.0%** | **1,741** | **100.0%** |
| Same house 1 year ago | 6,849 | 90.4% | 1,355 | 77.8% |
| Moved within same county | 492 | 6.5% | 194 | 11.1% |
| Moved from different county within same state | 205 | 2.7% | 48 | 2.8% |
| Moved from different state | 34 | 0.4% | 144 | 8.3% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-350**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Tunica County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,915 | **100.0%** | 666 | **100.0%** |
| Car, truck, or van - drove alone | 2,394 | 82.1% | 603 | 90.5% |
| Car, truck, or van - carpooled | 461 | 15.8% | 56 | 8.4% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 33 | 1.1% | 3 | 0.5% |
| Taxicab, motorcycle, bicycle,  or other means | 22 | 0.8% | 0 | 0.0% |
| Worked at home | 5 | 0.2% | 4 | 0.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Tunica County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-353**

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 7,585 | **100.0%** | 1,740 | **100.0%** |
| In family households | 5,911 | 77.9% | 1,309 | 75.2% |
| In nonfamily households | 1,674 | 22.1% | 431 | 24.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Tunica County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,693** | **100.0%** | **1,465** | **100.0%** |
| Never married | 2,982 | 52.4% | 404 | 27.6% |
| Now married (except separated) | 1,470 | 25.8% | 711 | 48.5% |
| Separated | 231 | 4.1% | 9 | 0.6% |
| Widowed | 518 | 9.1% | 119 | 8.1% |
| Divorced | 492 | 8.6% | 222 | 15.2% |
| **Male:** | 2,629 | 46.2% | 718 | 49.0% |
| Never married | 1,547 | 27.2% | 258 | 17.6% |
| Now married (except separated) | 650 | 11.4% | 335 | 22.9% |
| Separated | 151 | 2.7% | 0 | 0.0% |
| Widowed | 116 | 2.0% | 23 | 1.6% |
| Divorced | 165 | 2.9% | 102 | 7.0% |
| **Female:** | 3,064 | 53.8% | 747 | 51.0% |
| Never married | 1,435 | 25.2% | 146 | 10.0% |
| Now married (except separated) | 820 | 14.4% | 376 | 25.7% |
| Separated | 80 | 1.4% | 9 | 0.6% |
| Widowed | 402 | 7.1% | 96 | 6.6% |
| Divorced | 327 | 5.7% | 120 | 8.2% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Tunica County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,568** | **100.0%** | **1,336** | **100.0%** |
| Less than high school diploma | 904 | 19.8% | 177 | 13.2% |
| High school graduate, GED, or alternative | 1,926 | 42.2% | 260 | 19.5% |
| Some college or associate's degree | 1,249 | 27.3% | 423 | 31.7% |
| Bachelor's degree or higher | 489 | 10.7% | 476 | 35.6% |
| Male: | 1,964 | 43.0% | 664 | 49.7% |
| Less than high school diploma | 409 | 9.0% | 126 | 9.4% |
| High school graduate, GED, or alternative | 818 | 17.9% | 136 | 10.2% |
| Some college or associate's degree | 516 | 11.3% | 252 | 18.9% |
| Bachelor's degree or higher | 221 | 4.8% | 150 | 11.2% |
| Female: | 2,604 | 57.0% | 672 | 50.3% |
| Less than high school diploma | 495 | 10.8% | 51 | 3.8% |
| High school graduate, GED, or alternative | 1,108 | 24.3% | 124 | 9.3% |
| Some college or associate's degree | 733 | 16.0% | 171 | 12.8% |
| Bachelor's degree or higher | 268 | 5.9% | 326 | 24.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Tunica County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,978** | **100.0%** | **1,649** | **100.0%** |
| Speak only English | 6,931 | 99.3% | 1,556 | 94.4% |
| Speak another language | 47 | 0.7% | 93 | 5.6% |
| Speak English "very well" | 40 | 0.6% | 93 | 5.6% |
| Speak English less than "very well" | 7 | 0.1% | 0 | 0.0% |
| Native: | 6,950 | 99.6% | 1,649 | 100.0% |
| Speak only English | 6,931 | 99.3% | 1,556 | 94.4% |
| Speak another language | 19 | 0.3% | 93 | 5.6% |
| Speak English "very well" | 12 | 0.2% | 93 | 5.6% |
| Speak English less than "very well" | 7 | 0.1% | 0 | 0.0% |
| Foreign born: | 28 | 0.4% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 28 | 0.4% | 0 | 0.0% |
| Speak English "very well" | 28 | 0.4% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Tunica County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,543** | **100.0%** | **382** | **100.0%** |
| Income in the past 12 months below poverty level: | 353 | 22.9% | 52 | 13.6% |
| Married-couple family: | 9 | 0.6% | 2 | 0.5% |
| With related children under 18 years | 9 | 0.6% | 0 | 0.0% |
| Other family: | 344 | 22.3% | 50 | 13.1% |
| Male householder, no wife present | 0 | 0.0% | 1 | 0.3% |
| With related children under 18 years | 0 | 0.0% | 1 | 0.3% |
| Female householder, no husband present | 344 | 22.3% | 49 | 12.8% |
| With related children under 18 years | 326 | 21.1% | 49 | 12.8% |
| Income in the past 12 months at or above poverty level: | 1,190 | 77.1% | 330 | 86.4% |
| Married-couple family: | 635 | 41.2% | 307 | 80.4% |
| With related children under 18 years | 135 | 8.7% | 74 | 19.4% |
| Other family: | 555 | 36.0% | 23 | 6.0% |
| Male householder, no wife present | 166 | 10.8% | 23 | 6.0% |
| With related children under 18 years | 123 | 8.0% | 5 | 1.3% |
| Female householder, no husband present | 389 | 25.2% | 0 | 0.0% |
| With related children under 18 years | 212 | 13.7% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Tunica County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Tunica County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **7,480** | **100.0%** | **1,699** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,699 | 36.1% | 285 | 16.8% |
| **Under 18 years** | 1,344 | 61.0% | 71 | 22.5% |
| **18 to 59 years** | 1,120 | 27.3% | 125 | 16.4% |
| **60 years and over** | 235 | 19.9% | 89 | 14.3% |
| Income in the past 12 months at or above poverty | 4,781 | 63.9% | 1,414 | 83.2% |
| **Under 18 years** | 859 | 39.0% | 244 | 77.5% |
| **18 to 59 years** | 2,976 | 72.7% | 637 | 83.6% |
| **60 years and over** | 946 | 80.1% | 533 | 85.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Tunica County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,841** | **100.0%** | **719** | **100.0%** |
| Less than $ 10,000 | 477 | 16.8% | 46 | 6.4% |
| $ 10,000 to $ 14,999 | 160 | 5.6% | 78 | 10.8% |
| $ 15,000 to $ 24,999 | 419 | 14.7% | 57 | 7.9% |
| $ 25,000 to $ 34,999 | 330 | 11.6% | 34 | 4.7% |
| $ 35,000 to $ 49,999 | 381 | 13.4% | 140 | 19.5% |
| $ 50,000 to $ 74,999 | 550 | 19.4% | 58 | 8.1% |
| $ 75,000 to $ 99,999 | 221 | 7.8% | 81 | 11.3% |
| $ 100,000 to $ 149,999 | 170 | 6.0% | 94 | 13.1% |
| $ 150,000 to $ 199,999 | 85 | 3.0% | 78 | 10.8% |
| $ 200,000 or more | 48 | 1.7% | 53 | 7.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Tunica County, Mississippi



Source:  B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      36,078 | $      55,433 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Tunica County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,543** | **100.0%** | **382** | **100.0%** |
| Less than $ 10,000 | 159 | 10.3% | 41 | 10.7% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 2 | 0.5% |
| $ 15,000 to $ 24,999 | **267** | **17.3%** | **9** | **2.4%** |
| $ 25,000 to $ 34,999 | **222** | **14.4%** | **5** | **1.3%** |
| $ 35,000 to $ 49,999 | **156** | **10.1%** | **72** | **18.8%** |
| $ 50,000 to $ 74,999 | **286** | **18.5%** | **21** | **5.5%** |
| $ 100,000 to $ 149,999 | **122** | **7.9%** | **63** | 16.5% |
| $ 150,000 to $ 199,999 | 85 | 5.5% | 74 | 19.4% |
| $ 200,000 or more | 48 | 3.1% | 53 | 13.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Tunica County, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 43,715 | $ 99,643 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Tunica County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

— – – –

|  | Tunica County, Mississippi ||
|  | African American | White, Not Hispanic |
|---|---|---|
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 28,050 | $ 32,188 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Tunica County, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 32,572 | $ 35,234 |
| Male -- | | |
| Total | $ 33,895 | $ 45,659 |
| Worked full-time, year-round in the past 12 months | $ 37,328 | $ 46,955 |
| Other | $ 16,635 | $ 17,008 |
| Female -- | | |
| Total | $ 26,312 | $ 26,136 |
| Worked full-time, year-round in the past 12 months | $ 36,164 | $ 43,261 |
| Other | -- | $ 10,671 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Median earnings in the Past 12 Months (16 Years and Over with Earnings)**

**Tunica County, Mississippi**



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,322** | **100.0%** | **1,431** | **100.0%** |
| Veteran | 136 | 2.6% | 91 | 6.4% |
| Nonveteran | 5,186 | 97.4% | 1,340 | 93.6% |
| Male: | 2,329 | 43.8% | 698 | 48.8% |
| 18 to 64 years: | 1,967 | 37.0% | 468 | 32.7% |
| Veteran | 55 | 1.0% | 29 | 2.0% |
| Nonveteran | 1,912 | 35.9% | 439 | 30.7% |
| 65 years and over: | 362 | 6.8% | 230 | 16.1% |
| Veteran | 50 | 0.9% | 48 | 3.4% |
| Nonveteran | 312 | 5.9% | 182 | 12.7% |
| Female: | 2,993 | 56.2% | 733 | 51.2% |
| 18 to 64 years: | 2,534 | 47.6% | 471 | 32.9% |
| Veteran | 14 | 0.3% | 14 | 1.0% |
| Nonveteran | 2,520 | 47.4% | 457 | 31.9% |
| 65 years and over: | 459 | 8.6% | 262 | 18.3% |
| Veteran | 17 | 0.3% | 0 | 0.0% |
| Nonveteran | 442 | 8.3% | 262 | 18.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Tunica County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,841** | **100.0%** | **719** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 934 | 32.9% | 107 | 14.9% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 1,907 | 67.1% | 612 | 85.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Tunica County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,515** | **100.0%** | **1,445** | **100.0%** |
| In labor force: | 3,559 | 64.5% | 666 | 46.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 3,387 | 61.4% | 601 | 41.6% |
| Employed | 3,001 | 54.4% | 666 | 46.1% |
| Unemployed | 558 | 10.1% | 0 | 0.0% |
| Not in labor force | 1,956 | 35.5% | 779 | 53.9% |
| Male: | 2,458 | 44.6% | 698 | 48.3% |
| 16 to 64 years: | 2,096 | 38.0% | 468 | 32.4% |
| In labor force: | 1,692 | 30.7% | 274 | 19.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,692 | 30.7% | 274 | 19.0% |
| Employed | 1457 | 26.4% | 274 | 19.0% |
| Unemployed | 235 | 4.3% | 0 | 0.0% |
| Not in labor force | 404 | 7.3% | 194 | 13.4% |
| 65 years and over: | 362 | 6.6% | 230 | 15.9% |
| In labor force: | 88 | 1.6% | 23 | 1.6% |
| Employed | 88 | 1.6% | 23 | 1.6% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 274 | 5.0% | 207 | 14.3% |

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 3,057 | 55.4% | 747 | 51.7% |
| 16 to 64 years: | 2,598 | 47.1% | 485 | 33.6% |
| In labor force: | 1,695 | 30.7% | 327 | 22.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,695 | 30.7% | 327 | 22.6% |
| Employed | 1,398 | 25.3% | 327 | 22.6% |
| Unemployed | 297 | 5.4% | 0 | 0.0% |
| Not in labor force | 903 | 16.4% | 158 | 10.9% |
| 65 years and over: | 459 | 8.3% | 262 | 18.1% |
| In labor force: | 84 | 1.5% | 42 | 2.9% |
| Employed | 58 | 1.1% | 42 | 2.9% |
| Unemployed | 26 | 0.5% | 0 | 0.0% |
| Not in labor force | 375 | 6.8% | 220 | 15.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Tunica County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (A
### (As a Percent of 16-64 Civilian Labor Force)

### Tunica County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,001** | **100.0%** | **666** | **100.0%** |
| Management, professional, and related occupations | 467 | 15.6% | 274 | 41.1% |
| Service occupations | 1,136 | 37.9% | 129 | 19.4% |
| Sales and office occupations | 446 | 14.9% | 181 | 27.2% |
| Natural resources, construction, and maintenance occupations: | 209 | 7.0% | 39 | 5.9% |
| Production, transportation, and material moving occupations | 743 | 24.8% | 43 | 6.5% |
| Male: | 1,545 | 51.5% | 297 | 44.6% |
| Management, business, science, and arts occupations: | 141 | 4.7% | 111 | 16.7% |
| Service occupations | 401 | 13.4% | 85 | 12.8% |
| Sales and office occupations | 229 | 7.6% | 26 | 3.9% |
| Natural resources, construction, and maintenance occupations: | 209 | 7.0% | 39 | 5.9% |
| Production, transportation, and material moving occupations | 565 | 18.8% | 36 | 5.4% |
| Female: | 1,456 | 48.5% | 369 | 55.4% |
| Management, professional, and related occupations | 326 | 10.9% | 163 | 24.5% |
| Service occupations | 735 | 24.5% | 44 | 6.6% |
| Sales and office occupations | 217 | 7.2% | 155 | 23.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 178 | 5.9% | 7 | 1.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Tunica County, Mississippi



Source:  C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,841** | **100.0%** | **719** | **100.0%** |
| Owner occupied | 985 | 34.7% | 468 | 65.1% |
| Renter occupied | 1,856 | 65.3% | 251 | 34.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Tunica County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,841** | **100.0%** | **719** | **100.0%** |
| 1.00 or less occupants per room | 2,628 | 92.5% | 693 | 96.4% |
| 1.01 or more occupants per room | 213 | 7.5% | 26 | 3.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Tunica County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,585** | **100.0%** | **1,699** | **100.0%** |
| Under 18 years: | 2,308 | 30.4% | 315 | 18.5% |
| With a disability | 31 | 0.4% | 0 | 0.0% |
| No disability | 2,277 | 30.0% | 315 | 18.5% |
| 18 to 64 years: | 4,480 | 59.1% | 918 | 54.0% |
| With a disability | 374 | 4.9% | 148 | 8.7% |
| No disability | 4,106 | 54.1% | 770 | 45.3% |
| 65 years and over: | 797 | 10.5% | 466 | 27.4% |
| With a disability | 352 | 4.6% | 111 | 6.5% |
| No disability | 445 | 5.9% | 355 | 20.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Tunica County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Tunica County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,585** | **100.0%** | **1,699** | **100.0%** |
| Under 18 years: | 2,511 | 33.1% | 324 | 19.1% |
| With health insurance coverage | 2,488 | 32.8% | 324 | 19.1% |
| No health insurance coverage | 23 | 0.3% | 0 | 0.0% |
| 18 to 64 years: | 4,277 | 56.4% | 909 | 53.5% |
| With health insurance coverage | 3,254 | 42.9% | 796 | 46.9% |
| No health insurance coverage | 1,023 | 13.5% | 113 | 6.7% |
| 65 years and over: | 797 | 10.5% | 466 | 27.4% |
| With health insurance coverage | 797 | 10.5% | 450 | 26.5% |
| No health insurance coverage | 0 | 0.0% | 16 | 0.9% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Tunica County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,585** | **100.0%** | **1,699** | **100.0%** |
| Has a computer: | 7,174 | 94.6% | 1,595 | 93.9% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 6,947 | 91.6% | 1,460 | 85.9% |
| Without an Internet subscription | 227 | 3.0% | 135 | 7.9% |
| No Computer | 411 | 5.4% | 104 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey


For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Tunica County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Appendix B-1

Chickasaw County, MS – ACS 5yr
Clay County, MS – ACS 5yr
Lee County, MS – ACS 5yr
Lowndes County, MS – ACS 5yr
Monroe County, MS – ACS 5yr
Oktibbeha County, MS – ACS 5yr
Pontotoc County, MS – ACS 5yr

# Selected Socio-Economic Data

## Chickasaw County, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

13-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **16,994** | ***** | **100.0%** |
| Population of one race | 16,697 | 130 | 98.3% |
| White | 8,540 | 139 | 50.3% |
| Black or African American | 7,568 | 159 | 44.5% |
| American Indian and Alaska Native | 4 | 9 | 0.0% |
| Asian alone | 88 | 95 | 0.5% |
| Native Hawaiian and Other Pacific Islander | 0 | 22 | 0.0% |
| Some other race | 497 | 140 | 2.9% |
| Population of two or more races: | 297 | 130 | 1.7% |
| Two races including Some other race | 31 | 32 | 0.2% |
| Two races excluding Some other race, and three or more races | 266 | 123 | 1.6% |
| Population of two races: | 281 | 134 | 1.7% |
| White; Black or African American | 142 | 120 | 0.8% |
| White; American Indian and Alaska Native | 68 | 16 | 0.4% |
| White; Asian | 39 | 60 | 0.2% |
| Black or African American; American Indian and Alaska Native | 31 | 32 | 0.2% |
| All other two race combinations | 1 | 3 | 0.0% |
| Population of three races | 0 | 22 | 0.0% |
| Population of four or more races | 0 | 22 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-401**

## Population by Race

## Chickasaw County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 16,994 | ***** | **100.0%** |
| Not Hispanic or Latino: | 16,306 | ***** | 96.0% |
| White alone | 8,403 | 5 | 49.4% |
| Black or African American alone | 7,549 | 160 | 44.4% |
| American Indian and Alaska Native alone | 4 | 9 | 0.0% |
| Asian alone | 88 | 95 | 0.5% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 0 | 22 | 0.0% |
| Two or more races: | 262 | 125 | 1.5% |
| Two races including Some other race | 3 | 5 | 0.0% |
| Two races excluding Some other race, and three or more races | 259 | 125 | 1.5% |
| Hispanic or Latino | 688 | ***** | 4.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Chickasaw County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 688 | ***** | **100.0%** |
| White alone | 137 | 139 | 19.9% |
| Black or African American alone | 19 | 28 | 2.8% |
| American Indian and Alaska Native alone | 0 | 22 | 0.0% |
| Asian alone | 0 | 22 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 497 | 140 | 72.2% |
| Two or more races: | 35 | 36 | 5.1% |
| Two races including Some other race | 28 | 32 | 4.1% |
| Two races excluding Some other race, and three or more races | 7 | 14 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Chickasaw County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **7,568** | **100.0%** | **8,403** | **100.0%** |
| **Under 18 years:** | **2,023** | **100.0%** | **1,776** | **100.0%** |
| Native | 2,023 | 100.0% | 1,776 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **5,545** | **100.0%** | **6,627** | **100.0%** |
| Native | 5,545 | 100.0% | 6,609 | 99.7% |
| Foreign born: | 0 | 0.0% | 18 | 0.3% |
| Naturalized U.S. citizen | 0 | 0.0% | 18 | 0.3% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 3,586 | 47.4% | 4,154 | 49.4% |
| **Under 18 years:** | **915** | **100.0%** | **903** | **100.0%** |
| Native | 915 | 100.0% | 903 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,671** | **100.0%** | **3,251** | **100.0%** |
| Native | 2,671 | 100.0% | 3,245 | 99.8% |
| Foreign born: | 0 | 0.0% | 6 | 0.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 6 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 3,982 | 52.6% | 4,249 | 50.6% |
| **Under 18 years:** | **1,108** | **100.0%** | **873** | **100.0%** |
| Native | 1,108 | 100.0% | 873 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,874** | **100.0%** | **3,376** | **100.0%** |
| Native | 2,874 | 100.0% | 3,364 | 99.6% |
| Foreign born: | 0 | 0.0% | 12 | 0.4% |
| Naturalized U.S. citizen | 0 | 0.0% | 12 | 0.4% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Chickasaw County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,511** | **100.0%** | **8,354** | **100.0%** |
| Same house 1 year ago | 6,865 | 91.4% | 7,944 | 95.1% |
| Moved within same county | 395 | 5.3% | 152 | 1.8% |
| Moved from different county within same state | 226 | 3.0% | 233 | 2.8% |
| Moved from different state | 25 | 0.3% | 3 | 0.0% |
| Moved from abroad | 0 | 0.0% | 22 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-410**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Chickasaw County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-411**

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,785 | **100.0%** | 3,346 | **100.0%** |
| Car, truck, or van - drove alone | 2,082 | 74.8% | 2,858 | 85.4% |
| Car, truck, or van - carpooled | 254 | 9.1% | 236 | 7.1% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 238 | 8.5% | 29 | 0.9% |
| Taxicab, motorcycle, bicycle,  or other means | 134 | 4.8% | 34 | 1.0% |
| Worked at home | 77 | 2.8% | 189 | 5.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Chickasaw County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 7,281 | **100.0%** | 8,366 | **100.0%** |
| In family households | 6,032 | 82.8% | 7,276 | 87.0% |
| In nonfamily households | 1,249 | 17.2% | 1,090 | 13.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Chickasaw County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,903** | **100.0%** | **6,923** | **100.0%** |
| Never married | 2,866 | 48.6% | 1,357 | 19.6% |
| Now married (except separated) | 1,721 | 29.2% | 4,020 | 58.1% |
| Separated | 232 | 3.9% | 130 | 1.9% |
| Widowed | 481 | 8.1% | 476 | 6.9% |
| Divorced | 603 | 10.2% | 940 | 13.6% |
| **Male:** | 2,855 | 48.4% | 3,394 | 49.0% |
| Never married | 1,412 | 23.9% | 772 | 11.2% |
| Now married (except separated) | 978 | 16.6% | 1,945 | 28.1% |
| Separated | 172 | 2.9% | 89 | 1.3% |
| Widowed | 44 | 0.7% | 49 | 0.7% |
| Divorced | 249 | 4.2% | 539 | 7.8% |
| **Female:** | 3,048 | 51.6% | 3,529 | 51.0% |
| Never married | 1,454 | 24.6% | 585 | 8.5% |
| Now married (except separated) | 743 | 12.6% | 2,075 | 30.0% |
| Separated | 60 | 1.0% | 41 | 0.6% |
| Widowed | 437 | 7.4% | 427 | 6.2% |
| Divorced | 354 | 6.0% | 401 | 5.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Chickasaw County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,766** | **100.0%** | **6,022** | **100.0%** |
| Less than high school diploma | 917 | 19.2% | 1,191 | 19.8% |
| High school graduate, GED, or alternative | 1,826 | 38.3% | 1,972 | 32.7% |
| Some college or associate's degree | 1,606 | 33.7% | 1,963 | 32.6% |
| Bachelor's degree or higher | 417 | 8.7% | 896 | 14.9% |
| Male: | 2,207 | 46.3% | 2,921 | 48.5% |
| Less than high school diploma | 621 | 13.0% | 712 | 11.8% |
| High school graduate, GED, or alternative | 912 | 19.1% | 1,092 | 18.1% |
| Some college or associate's degree | 601 | 12.6% | 795 | 13.2% |
| Bachelor's degree or higher | 73 | 1.5% | 322 | 5.3% |
| Female: | 2,559 | 53.7% | 3,101 | 51.5% |
| Less than high school diploma | 296 | 6.2% | 479 | 8.0% |
| High school graduate, GED, or alternative | 914 | 19.2% | 880 | 14.6% |
| Some college or associate's degree | 1,005 | 21.1% | 1,168 | 19.4% |
| Bachelor's degree or higher | 344 | 7.2% | 574 | 9.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Chickasaw County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,991** | **100.0%** | **7,937** | **100.0%** |
| Speak only English | 6,960 | 99.6% | 7,859 | 99.0% |
| Speak another language | 31 | 0.4% | 78 | 1.0% |
| Speak English "very well" | 24 | 0.3% | 58 | 0.7% |
| Speak English less than "very well" | 7 | 0.1% | 20 | 0.3% |
| Native: | 6,991 | 100.0% | 7,919 | 99.8% |
| Speak only English | 6,960 | 99.6% | 7,853 | 98.9% |
| Speak another language | 31 | 0.4% | 66 | 0.8% |
| Speak English "very well" | 24 | 0.3% | 46 | 0.6% |
| Speak English less than "very well" | 7 | 0.1% | 20 | 0.3% |
| Foreign born: | 0 | 0.0% | 18 | 0.2% |
| Speak only English | 0 | 0.0% | 6 | 0.1% |
| Speak another language | 0 | 0.0% | 12 | 0.2% |
| Speak English "very well" | 0 | 0.0% | 12 | 0.2% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Chickasaw County, Mississippi



Source: B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,766** | **100.0%** | **2,513** | **100.0%** |
| Income in the past 12 months below poverty level: | 523 | 29.6% | 442 | 17.6% |
|   Married-couple family: | 109 | 6.2% | 270 | 10.7% |
|     With related children under 18 years | 70 | 4.0% | 27 | 1.1% |
|   Other family: | 414 | 23.4% | 172 | 6.8% |
|     Male householder, no wife present | 49 | 2.8% | 47 | 1.9% |
|       With related children under 18 years | 15 | 0.8% | 47 | 1.9% |
|     Female householder, no husband present | 365 | 20.7% | 125 | 5.0% |
|       With related children under 18 years | 339 | 19.2% | 106 | 4.2% |
| Income in the past 12 months at or above poverty level: | 1,243 | 70.4% | 2,071 | 82.4% |
|   Married-couple family: | 662 | 37.5% | 1,688 | 67.2% |
|     With related children under 18 years | 253 | 14.3% | 626 | 24.9% |
|   Other family: | 581 | 32.9% | 383 | 15.2% |
|     Male householder, no wife present | 183 | 10.4% | 120 | 4.8% |
|       With related children under 18 years | 89 | 5.0% | 73 | 2.9% |
|     Female householder, no husband present | 398 | 22.5% | 263 | 10.5% |
|       With related children under 18 years | 236 | 13.4% | 156 | 6.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Chickasaw County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Chickasaw County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **7,399** | **100.0%** | **8,062** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,457 | 33.2% | 1,428 | 17.7% |
| **Under 18 years** | 922 | 45.6% | 361 | 20.3% |
| **18 to 59 years** | 1,178 | 30.3% | 500 | 13.2% |
| **60 years and over** | 357 | 24.0% | 567 | 22.7% |
| Income in the past 12 months at or above poverty | 4,942 | 66.8% | 6,634 | 82.3% |
| **Under 18 years** | 1,101 | 54.4% | 1,415 | 79.7% |
| **18 to 59 years** | 2,708 | 69.7% | 3,285 | 86.8% |
| **60 years and over** | 1,133 | 76.0% | 1,934 | 77.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Chickasaw County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV\
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,931** | **100.0%** | **3,528** | **100.0%** |
| Less than $ 10,000 | 315 | 10.7% | 299 | 8.5% |
| $ 10,000 to $ 14,999 | 475 | 16.2% | 252 | 7.1% |
| $ 15,000 to $ 24,999 | 419 | 14.3% | 281 | 8.0% |
| $ 25,000 to $ 34,999 | 311 | 10.6% | 423 | 12.0% |
| $ 35,000 to $ 49,999 | 492 | 16.8% | 581 | 16.5% |
| $ 50,000 to $ 74,999 | 421 | 14.4% | 547 | 15.5% |
| $ 75,000 to $ 99,999 | 278 | 9.5% | 444 | 12.6% |
| $ 100,000 to $ 149,999 | 178 | 6.1% | 540 | 15.3% |
| $ 150,000 to $ 199,999 | 42 | 1.4% | 97 | 2.7% |
| $ 200,000 or more | 0 | 0.0% | 64 | 1.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Household Income in the Past 12 Months

## Chickasaw County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 34,243 | $ 47,346 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Chickasaw County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,766** | **100.0%** | **2,513** | **100.0%** |
| Less than $ 10,000 | 115 | 6.5% | 187 | 7.4% |
| $ 10,000 to $ 14,999 | 209 | 11.8% | 123 | 4.9% |
| $ 15,000 to $ 24,999 | **214** | **12.1%** | **144** | **5.7%** |
| $ 25,000 to $ 34,999 | **127** | **7.2%** | **195** | **7.8%** |
| $ 35,000 to $ 49,999 | **313** | **17.7%** | **410** | **16.3%** |
| $ 50,000 to $ 74,999 | **303** | **17.2%** | **442** | **17.6%** |
| $ 100,000 to $ 149,999 | **169** | **9.6%** | **515** | 20.5% |
| $ 150,000 to $ 199,999 | 42 | 2.4% | 79 | 3.1% |
| $ 200,000 or more | 0 | 0.0% | 49 | 1.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Chickasaw County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    48,159 | $    59,336 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Chickasaw County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

—    –    –    –

|  | Chickasaw County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $     18,250 | $     28,209 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Chickasaw County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 31,244 | $ 40,228 |
| Male -- | | |
| Total | $ 36,385 | $ 45,801 |
| Worked full-time, year-round in the past 12 months | $ 43,112 | $ 46,743 |
| Other | $ 5,289 | $ 21,518 |
| Female -- | | |
| Total | $ 27,853 | $ 32,374 |
| Worked full-time, year-round in the past 12 months | $ 30,066 | $ 36,772 |
| Other | -- | $ 11,625 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Chickasaw County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-438**

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,545** | **100.0%** | **6,627** | **100.0%** |
| Veteran | 187 | 3.4% | 224 | 3.4% |
| Nonveteran | 5,358 | 96.6% | 6,403 | 96.6% |
| Male: | 2,671 | 48.2% | 3,251 | 49.1% |
| 18 to 64 years: | 2,203 | 39.7% | 2,379 | 35.9% |
| Veteran | 77 | 1.4% | 66 | 1.0% |
| Nonveteran | 2,126 | 38.3% | 2,313 | 34.9% |
| 65 years and over: | 468 | 8.4% | 872 | 13.2% |
| Veteran | 27 | 0.5% | 158 | 2.4% |
| Nonveteran | 441 | 8.0% | 714 | 10.8% |
| Female: | 2,874 | 51.8% | 3,376 | 50.9% |
| 18 to 64 years: | 2,266 | 40.9% | 2,279 | 34.4% |
| Veteran | 83 | 1.5% | 0 | 0.0% |
| Nonveteran | 2,183 | 39.4% | 2,279 | 34.4% |
| 65 years and over: | 608 | 11.0% | 1,097 | 16.6% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 608 | 11.0% | 1,097 | 16.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Chickasaw County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,931** | **100.0%** | **3,528** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 589 | 20.1% | 425 | 12.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 2,342 | 79.9% | 3,103 | 88.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Chickasaw County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,799** | **100.0%** | **6,858** | **100.0%** |
| In labor force: | 3,093 | 53.3% | 3,491 | 50.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,983 | 51.4% | 3,202 | 46.7% |
| Employed | 2,915 | 50.3% | 3,415 | 49.8% |
| Unemployed | 178 | 3.1% | 76 | 1.1% |
| Not in labor force | 2,706 | 46.7% | 3,367 | 49.1% |
| Male: | 2,783 | 48.0% | 3,366 | 49.1% |
| 16 to 64 years: | 2,315 | 39.9% | 2,494 | 36.4% |
| In labor force: | 1,497 | 25.8% | 1,690 | 24.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,497 | 25.8% | 1,690 | 24.6% |
| Employed | 1446 | 24.9% | 1669 | 24.3% |
| Unemployed | 51 | 0.9% | 21 | 0.3% |
| Not in labor force | 818 | 14.1% | 804 | 11.7% |
| 65 years and over: | 468 | 8.1% | 872 | 12.7% |
| In labor force: | 94 | 1.6% | 123 | 1.8% |
| Employed | 94 | 1.6% | 123 | 1.8% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 374 | 6.4% | 749 | 10.9% |

|  | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 3,016 | 52.0% | 3,492 | 50.9% |
| 16 to 64 years: | 2,408 | 41.5% | 2,395 | 34.9% |
| In labor force: | 1,486 | 25.6% | 1,512 | 22.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,486 | 25.6% | 1,512 | 22.0% |
| Employed | 1,359 | 23.4% | 1,466 | 21.4% |
| Unemployed | 127 | 2.2% | 46 | 0.7% |
| Not in labor force | 922 | 15.9% | 883 | 12.9% |
| 65 years and over: | 608 | 10.5% | 1,097 | 16.0% |
| In labor force: | 16 | 0.3% | 166 | 2.4% |
| Employed | 16 | 0.3% | 157 | 2.3% |
| Unemployed | 0 | 0.0% | 9 | 0.1% |
| Not in labor force | 592 | 10.2% | 931 | 13.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Chickasaw County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Chickasaw County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| **Total:** | **2,915** | **100.0%** | **3,415** | **100.0%** |
| Management, professional, and related occupations | 460 | 15.8% | 859 | 25.2% |
| Service occupations | 547 | 18.8% | 417 | 12.2% |
| Sales and office occupations | 591 | 20.3% | 704 | 20.6% |
| Natural resources, construction, and maintenance occupations: | 100 | 3.4% | 527 | 15.4% |
| Production, transportation, and material moving occupations | 1,217 | 41.7% | 908 | 26.6% |
| Male: | 1,540 | 52.8% | 1,792 | 52.5% |
| Management, business, science, and arts occupations: | 118 | 4.0% | 278 | 8.1% |
| Service occupations | 147 | 5.0% | 154 | 4.5% |
| Sales and office occupations | 210 | 7.2% | 172 | 5.0% |
| Natural resources, construction, and maintenance occupations: | 88 | 3.0% | 502 | 14.7% |
| Production, transportation, and material moving occupations | 977 | 33.5% | 686 | 20.1% |
| Female: | 1,375 | 47.2% | 1,623 | 47.5% |
| Management, professional, and related occupations | 342 | 11.7% | 581 | 17.0% |
| Service occupations | 400 | 13.7% | 263 | 7.7% |
| Sales and office occupations | 381 | 13.1% | 532 | 15.6% |
| Natural resources, construction, and maintenance occupations: | 12 | 0.4% | 25 | 0.7% |
| Production, transportation, and material moving occupations | 240 | 8.2% | 222 | 6.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Chickasaw County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,931** | **100.0%** | **3,528** | **100.0%** |
| Owner occupied | 1,545 | 52.7% | 2,832 | 80.3% |
| Renter occupied | 1,386 | 47.3% | 696 | 19.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Chickasaw County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,931** | **100.0%** | **3,528** | **100.0%** |
| 1.00 or less occupants per room | 2,819 | 96.2% | 3,483 | 98.7% |
| 1.01 or more occupants per room | 112 | 3.8% | 45 | 1.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Chickasaw County, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,399** | **100.0%** | **8,062** | **100.0%** |
| Under 18 years: | 2,023 | 27.3% | 1,776 | 22.0% |
| With a disability | 101 | 1.4% | 67 | 0.8% |
| No disability | 1,922 | 26.0% | 1,709 | 21.2% |
| 18 to 64 years: | 4,305 | 58.2% | 4,430 | 54.9% |
| With a disability | 638 | 8.6% | 661 | 8.2% |
| No disability | 3,667 | 49.6% | 3,769 | 46.8% |
| 65 years and over: | 1,071 | 14.5% | 1,856 | 23.0% |
| With a disability | 501 | 6.8% | 657 | 8.1% |
| No disability | 570 | 7.7% | 1,199 | 14.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Chickasaw County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,399** | **100.0%** | **8,062** | **100.0%** |
| Under 18 years: | 2,047 | 27.7% | 1,801 | 22.3% |
| With health insurance coverage | 1,968 | 26.6% | 1,640 | 20.3% |
| No health insurance coverage | 79 | 1.1% | 161 | 2.0% |
| 18 to 64 years: | 4,281 | 57.9% | 4,405 | 54.6% |
| With health insurance coverage | 3,657 | 49.4% | 3,660 | 45.4% |
| No health insurance coverage | 624 | 8.4% | 745 | 9.2% |
| 65 years and over: | 1,071 | 14.5% | 1,856 | 23.0% |
| With health insurance coverage | 1,071 | 14.5% | 1,844 | 22.9% |
| No health insurance coverage | 0 | 0.0% | 12 | 0.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Chickasaw County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-456**

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Chickasaw County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **7,394** | **100.0%** | **8,058** | **100.0%** |
| Has a computer: | 6,319 | 85.5% | 7,165 | 88.9% |
| With dial-up Internet subscription alone | 0 | 0.0% | 25 | 0.3% |
| With a broadband Internet subscription | 5,667 | 76.6% | 6,030 | 74.8% |
| Without an Internet subscription | 652 | 8.8% | 1,110 | 13.8% |
| No Computer | 1,075 | 14.5% | 893 | 11.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-457**

## Computer/Smartphone and Internet Access

## Chickasaw County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Clay County, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

13-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **18,462** | ***** | **100.0%** |
| Population of one race | 18,156 | 110 | 98.3% |
| White | 6,998 | 12 | 37.9% |
| Black or African American | 11,095 | 127 | 60.1% |
| American Indian and Alaska Native | 3 | 5 | 0.0% |
| Asian alone | 60 | 75 | 0.3% |
| Native Hawaiian and Other Pacific Islander | 0 | 22 | 0.0% |
| Some other race | 0 | 22 | 0.0% |
| Population of two or more races: | 306 | 110 | 1.7% |
| Two races including Some other race | 32 | 47 | 0.2% |
| Two races excluding Some other race, and three or more races | 274 | 116 | 1.5% |
| Population of two races: | 241 | 78 | 1.3% |
| White; Black or African American | 75 | 72 | 0.4% |
| White; American Indian and Alaska Native | 84 | 5 | 0.5% |
| White; Asian | 0 | 22 | 0.0% |
| Black or African American; American Indian and Alaska Native | 6 | 13 | 0.0% |
| All other two race combinations | 45 | 38 | 0.2% |
| Population of three races | 26 | 44 | 0.1% |
| Population of four or more races | 5 | 9 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Clay County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 18,462 | ***** | **100.0%** |
| Not Hispanic or Latino: | 18,431 | 26 | 99.8% |
| White alone | 6,991 | 22 | 37.9% |
| Black or African American alone | 11,095 | 127 | 60.1% |
| American Indian and Alaska Native alone | 3 | 5 | 0.0% |
| Asian alone | 60 | 75 | 0.3% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 0 | 22 | 0.0% |
| Two or more races: | 282 | 98 | 1.5% |
| Two races including Some other race | 26 | 44 | 0.1% |
| Two races excluding Some other race, and three or more races | 256 | 102 | 1.4% |
| Hispanic or Latino | 31 | 26 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Clay County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 31 | 26 | **100.0%** |
| White alone | 7 | 12 | 22.6% |
| Black or African American alone | 0 | 22 | 0.0% |
| American Indian and Alaska Native alone | 0 | 22 | 0.0% |
| Asian alone | 0 | 22 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 0 | 22 | 0.0% |
| Two or more races: | 24 | 23 | 77.4% |
| Two races including Some other race | 6 | 13 | 19.4% |
| Two races excluding Some other race, and three or more races | 18 | 22 | 58.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

### Clay County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **11,095** | **100.0%** | **6,991** | **100.0%** |
| **Under 18 years:** | **2,891** | **100.0%** | **1,210** | **100.0%** |
| Native | 2,891 | 100.0% | 1,210 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **8,204** | **100.0%** | **5,781** | **100.0%** |
| Native | 8,204 | 100.0% | 5,733 | 99.2% |
| Foreign born: | 0 | 0.0% | 48 | 0.8% |
| Naturalized U.S. citizen | 0 | 0.0% | 40 | 0.7% |
| Not a U.S. citizen | 0 | 0.0% | 8 | 0.1% |
| **Male:** | 5,055 | 45.6% | 3,390 | 48.5% |
| **Under 18 years:** | 1443 | **100.0%** | 588 | **100.0%** |
| Native | 1,443 | 100.0% | 588 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,612** | **100.0%** | **2,802** | **100.0%** |
| Native | 3,612 | 100.0% | 2,785 | 99.4% |
| Foreign born: | 0 | 0.0% | 17 | 0.6% |
| Naturalized U.S. citizen | 0 | 0.0% | 9 | 0.3% |
| Not a U.S. citizen | 0 | 0.0% | 8 | 0.3% |

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 6,040 | 54.4% | 3,601 | 51.5% |
| **Under 18 years:** | **1,448** | **100.0%** | **622** | **100.0%** |
| Native | 1,448 | 100.0% | 622 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,592** | **100.0%** | **2,979** | **100.0%** |
| Native | 4,592 | 100.0% | 2,948 | 99.0% |
| Foreign born: | 0 | 0.0% | 31 | 1.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 31 | 1.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Clay County, Mississippi



Source:    B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,943** | **100.0%** | **6,965** | **100.0%** |
| Same house 1 year ago | 10,177 | 93.0% | 6,502 | 93.4% |
| Moved within same county | 482 | 4.4% | 321 | 4.6% |
| Moved from different county within same state | 179 | 1.6% | 119 | 1.7% |
| Moved from different state | 81 | 0.7% | 2 | 0.0% |
| Moved from abroad | 24 | 0.2% | 21 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-469**

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Clay County, Mississippi



Source:  B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 3,805 | **100.0%** | 2,954 | **100.0%** |
| Car, truck, or van - drove alone | 3,440 | 90.4% | 2,359 | 79.9% |
| Car, truck, or van - carpooled | 180 | 4.7% | 244 | 8.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 15 | 0.5% |
| Taxicab, motorcycle, bicycle,  or other means | 22 | 0.6% | 0 | 0.0% |
| Worked at home | 163 | 4.3% | 336 | 11.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Clay County, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 11,022 | **100.0%** | 6,785 | **100.0%** |
| In family households | 9,260 | 84.0% | 5,616 | 82.8% |
| In nonfamily households | 1,762 | 16.0% | 1,169 | 17.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Clay County, Mississippi



Source:  B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,747** | **100.0%** | **6,031** | **100.0%** |
| Never married | 4,087 | 46.7% | 1,034 | 17.1% |
| Now married (except separated) | 2,849 | 32.6% | 3,542 | 58.7% |
| Separated | 508 | 5.8% | 139 | 2.3% |
| Widowed | 582 | 6.7% | 449 | 7.4% |
| Divorced | 721 | 8.2% | 867 | 14.4% |
| **Male:** | 3,874 | 44.3% | 2,918 | 48.4% |
| Never married | 1,882 | 21.5% | 608 | 10.1% |
| Now married (except separated) | 1,380 | 15.8% | 1,738 | 28.8% |
| Separated | 138 | 1.6% | 46 | 0.8% |
| Widowed | 142 | 1.6% | 109 | 1.8% |
| Divorced | 332 | 3.8% | 417 | 6.9% |
| **Female:** | 4,873 | 55.7% | 3,113 | 51.6% |
| Never married | 2,205 | 25.2% | 426 | 7.1% |
| Now married (except separated) | 1,469 | 16.8% | 1,804 | 29.9% |
| Separated | 370 | 4.2% | 93 | 1.5% |
| Widowed | 440 | 5.0% | 340 | 5.6% |
| Divorced | 389 | 4.4% | 450 | 7.5% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Clay County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,062** | **100.0%** | **5,359** | **100.0%** |
| Less than high school diploma | 1,518 | 21.5% | 627 | 11.7% |
| High school graduate, GED, or alternative | 2,788 | 39.5% | 1,471 | 27.4% |
| Some college or associate's degree | 2,069 | 29.3% | 1,697 | 31.7% |
| Bachelor's degree or higher | 687 | 9.7% | 1,564 | 29.2% |
| Male: | 3,071 | 43.5% | 2,595 | 48.4% |
| Less than high school diploma | 800 | 11.3% | 294 | 5.5% |
| High school graduate, GED, or alternative | 1,457 | 20.6% | 697 | 13.0% |
| Some college or associate's degree | 718 | 10.2% | 836 | 15.6% |
| Bachelor's degree or higher | 96 | 1.4% | 768 | 14.3% |
| Female: | 3,991 | 56.5% | 2,764 | 51.6% |
| Less than high school diploma | 718 | 10.2% | 333 | 6.2% |
| High school graduate, GED, or alternative | 1,331 | 18.8% | 774 | 14.4% |
| Some college or associate's degree | 1,351 | 19.1% | 861 | 16.1% |
| Bachelor's degree or higher | 591 | 8.4% | 796 | 14.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Clay County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,321** | **100.0%** | **6,695** | **100.0%** |
| Speak only English | 10,277 | 99.6% | 6,690 | 99.9% |
| Speak another language | 44 | 0.4% | 5 | 0.1% |
| Speak English "very well" | 44 | 0.4% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 5 | 0.1% |
| Native: | 10,321 | 100.0% | 6,647 | 99.3% |
| Speak only English | 10,277 | 99.6% | 6,642 | 99.2% |
| Speak another language | 44 | 0.4% | 5 | 0.1% |
| Speak English "very well" | 44 | 0.4% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 5 | 0.1% |
| Foreign born: | 0 | 0.0% | 48 | 0.7% |
| Speak only English | 0 | 0.0% | 48 | 0.7% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Clay County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,971** | **100.0%** | **1,977** | **100.0%** |
| Income in the past 12 months below poverty level: | 950 | 32.0% | 75 | 3.8% |
| Married-couple family: | 143 | 4.8% | 69 | 3.5% |
| With related children under 18 years | 51 | 1.7% | 32 | 1.6% |
| Other family: | 807 | 27.2% | 6 | 0.3% |
| Male householder, no wife present | 42 | 1.4% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 765 | 25.7% | 6 | 0.3% |
| With related children under 18 years | 588 | 19.8% | 6 | 0.3% |
| Income in the past 12 months at or above poverty level: | 2,021 | 68.0% | 1,902 | 96.2% |
| Married-couple family: | 1,142 | 38.4% | 1,623 | 82.1% |
| With related children under 18 years | 420 | 14.1% | 544 | 27.5% |
| Other family: | 879 | 29.6% | 279 | 14.1% |
| Male householder, no wife present | 159 | 5.4% | 104 | 5.3% |
| With related children under 18 years | 37 | 1.2% | 20 | 1.0% |
| Female householder, no husband present | 720 | 24.2% | 175 | 8.9% |
| With related children under 18 years | 450 | 15.1% | 61 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Clay County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Clay County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **10,955** | **100.0%** | **6,821** | **100.0%** |
| Income in the past 12 months below poverty level: | 3,820 | 34.9% | 575 | 8.4% |
| **Under 18 years** | 1,238 | 43.2% | 91 | 7.5% |
| **18 to 59 years** | 1,973 | 33.8% | 240 | 7.5% |
| **60 years and over** | 609 | 27.1% | 244 | 10.1% |
| Income in the past 12 months at or above poverty | 7,135 | 65.1% | 6,246 | 91.6% |
| **Under 18 years** | 1,630 | 56.8% | 1,119 | 92.5% |
| **18 to 59 years** | 3,863 | 66.2% | 2,949 | 92.5% |
| **60 years and over** | 1,642 | 72.9% | 2,178 | 89.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Clay County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,468** | **100.0%** | **3,089** | **100.0%** |
| Less than $ 10,000 | 531 | 11.9% | 141 | 4.6% |
| $ 10,000 to $ 14,999 | 471 | 10.5% | 141 | 4.6% |
| $ 15,000 to $ 24,999 | 925 | 20.7% | 174 | 5.6% |
| $ 25,000 to $ 34,999 | 581 | 13.0% | 449 | 14.5% |
| $ 35,000 to $ 49,999 | 326 | 7.3% | 480 | 15.5% |
| $ 50,000 to $ 74,999 | 825 | 18.5% | 478 | 15.5% |
| $ 75,000 to $ 99,999 | 517 | 11.6% | 591 | 19.1% |
| $ 100,000 to $ 149,999 | 224 | 5.0% | 373 | 12.1% |
| $ 150,000 to $ 199,999 | 55 | 1.2% | 153 | 5.0% |
| $ 200,000 or more | 13 | 0.3% | 109 | 3.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Household Income in the Past 12 Months

## Clay County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    30,550 | $    59,844 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Clay County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAF
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,971** | **100.0%** | **1,977** | **100.0%** |
| Less than $ 10,000 | 303 | 10.2% | 32 | 1.6% |
| $ 10,000 to $ 14,999 | 163 | 5.5% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **569** | **19.2%** | **61** | **3.1%** |
| $ 25,000 to $ 34,999 | **357** | **12.0%** | **266** | **13.5%** |
| $ 35,000 to $ 49,999 | **263** | **8.9%** | **211** | **10.7%** |
| $ 50,000 to $ 74,999 | **620** | **20.9%** | **363** | **18.4%** |
| $ 100,000 to $ 149,999 | **204** | **6.9%** | **329** | 16.6% |
| $ 150,000 to $ 199,999 | 7 | 0.2% | 161 | 8.1% |
| $ 200,000 or more | 13 | 0.4% | 74 | 3.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Clay County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 37,664 | $ 76,360 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Clay County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates    —    –    –    –

|  | Clay County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 20,093 | $ 34,889 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Clay County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 30,000 | $ 43,054 |
| Male -- | | |
| Total | $ 34,561 | $ 49,557 |
| Worked full-time, year-round in the past 12 months | $ 40,506 | $ 52,857 |
| Other | $ 15,542 | $ 9,490 |
| Female -- | | |
| Total | $ 26,516 | $ 37,418 |
| Worked full-time, year-round in the past 12 months | $ 30,551 | $ 40,743 |
| Other | $ 17,000 | $ 13,894 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Clay County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,204** | **100.0%** | **5,762** | **100.0%** |
| Veteran | 428 | 5.2% | 469 | 8.1% |
| Nonveteran | 7,776 | 94.8% | 5,293 | 91.9% |
| Male: | 3,612 | 44.0% | 2,783 | 48.3% |
| 18 to 64 years: | 3,000 | 36.6% | 1,893 | 32.9% |
| Veteran | 227 | 2.8% | 168 | 2.9% |
| Nonveteran | 2,773 | 33.8% | 1,725 | 29.9% |
| 65 years and over: | 612 | 7.5% | 890 | 15.4% |
| Veteran | 102 | 1.2% | 274 | 4.8% |
| Nonveteran | 510 | 6.2% | 616 | 10.7% |
| Female: | 4,592 | 56.0% | 2,979 | 51.7% |
| 18 to 64 years: | 3,643 | 44.4% | 1,928 | 33.5% |
| Veteran | 80 | 1.0% | 12 | 0.2% |
| Nonveteran | 3,563 | 43.4% | 1,916 | 33.3% |
| 65 years and over: | 949 | 11.6% | 1,051 | 18.2% |
| Veteran | 19 | 0.2% | 15 | 0.3% |
| Nonveteran | 930 | 11.3% | 1,036 | 18.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Clay County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,468** | **100.0%** | **3,089** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 1,442 | 32.3% | 124 | 4.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 3,026 | 67.7% | 2,965 | 96.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-500**

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Clay County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,466** | **100.0%** | **5,946** | **100.0%** |
| In labor force: | 4,316 | 51.0% | 3,036 | 51.1% |
| In Armed Forces | 0 | 0.0% | 19 | 0.3% |
| Civilian: | 4,052 | 47.9% | 2,828 | 47.6% |
| Employed | 3,888 | 45.9% | 2,982 | 50.2% |
| Unemployed | 428 | 5.1% | 35 | 0.6% |
| Not in labor force | 4,150 | 49.0% | 2,910 | 48.9% |
| Male: | 3,737 | 44.1% | 2,854 | 48.0% |
| 16 to 64 years: | 3,125 | 36.9% | 1,964 | 33.0% |
| In labor force: | 1,616 | 19.1% | 1,470 | 24.7% |
| In Armed Forces | 0 | 0.0% | 19 | 0.3% |
| Civilian: | 1,616 | 19.1% | 1,451 | 24.4% |
| Employed | 1525 | 18.0% | 1423 | 23.9% |
| Unemployed | 91 | 1.1% | 28 | 0.5% |
| Not in labor force | 1,509 | 17.8% | 494 | 8.3% |
| 65 years and over: | 612 | 7.2% | 890 | 15.0% |
| In labor force: | 104 | 1.2% | 117 | 2.0% |
| Employed | 104 | 1.2% | 110 | 1.8% |
| Unemployed | 0 | 0.0% | 7 | 0.1% |
| Not in labor force | 508 | 6.0% | 773 | 13.0% |

|  | Clay County, Mississippi | | | |
| --- | --- | --- | --- | --- |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 4,729 | 55.9% | 3,092 | 52.0% |
| 16 to 64 years: | 3,780 | 44.6% | 2,041 | 34.3% |
| In labor force: | 2,436 | 28.8% | 1,377 | 23.2% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,436 | 28.8% | 1,377 | 23.2% |
| Employed | 2,099 | 24.8% | 1,377 | 23.2% |
| Unemployed | 337 | 4.0% | 0 | 0.0% |
| Not in labor force | 1,344 | 15.9% | 664 | 11.2% |
| 65 years and over: | 949 | 11.2% | 1,051 | 17.7% |
| In labor force: | 160 | 1.9% | 72 | 1.2% |
| Employed | 160 | 1.9% | 72 | 1.2% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 789 | 9.3% | 979 | 16.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Clay County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-504**

## Unemployment of Working Age Population (Age
## (As a Percent of 16-64 Civilian Labor Force)

### Clay County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,888** | **100.0%** | **2,982** | **100.0%** |
| Management, professional, and related occupations | 741 | 19.1% | 1,095 | 36.7% |
| Service occupations | 917 | 23.6% | 336 | 11.3% |
| Sales and office occupations | 681 | 17.5% | 872 | 29.2% |
| Natural resources, construction, and maintenance occupations: | 242 | 6.2% | 358 | 12.0% |
| Production, transportation, and material moving occupations | 1,307 | 33.6% | 321 | 10.8% |
| Male: | 1,629 | 41.9% | 1,533 | 51.4% |
| Management, business, science, and arts occupations: | 168 | 4.3% | 518 | 17.4% |
| Service occupations | 254 | 6.5% | 144 | 4.8% |
| Sales and office occupations | 146 | 3.8% | 265 | 8.9% |
| Natural resources, construction, and maintenance occupations: | 207 | 5.3% | 350 | 11.7% |
| Production, transportation, and material moving occupations | 854 | 22.0% | 256 | 8.6% |
| Female: | 2,259 | 58.1% | 1,449 | 48.6% |
| Management, professional, and related occupations | 573 | 14.7% | 577 | 19.3% |
| Service occupations | 663 | 17.1% | 192 | 6.4% |
| Sales and office occupations | 535 | 13.8% | 607 | 20.4% |
| Natural resources, construction, and maintenance occupations: | 35 | 0.9% | 8 | 0.3% |
| Production, transportation, and material moving occupations | 453 | 11.7% | 65 | 2.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Clay County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clay County, Mississippi | | | |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| **Total:** | **4,468** | **100.0%** | **3,089** | **100.0%** |
| Owner occupied | 2,807 | 62.8% | 2,559 | 82.8% |
| Renter occupied | 1,661 | 37.2% | 530 | 17.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Clay County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,468** | **100.0%** | **3,089** | **100.0%** |
| 1.00 or less occupants per room | 4,411 | 98.7% | 3,080 | 99.7% |
| 1.01 or more occupants per room | 57 | 1.3% | 9 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Clay County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,978** | **100.0%** | **6,802** | **100.0%** |
| Under 18 years: | 2,891 | 26.3% | 1,210 | 17.8% |
| With a disability | 134 | 1.2% | 63 | 0.9% |
| No disability | 2,757 | 25.1% | 1,147 | 16.9% |
| 18 to 64 years: | 6,582 | 60.0% | 3,756 | 55.2% |
| With a disability | 606 | 5.5% | 322 | 4.7% |
| No disability | 5,976 | 54.4% | 3,434 | 50.5% |
| 65 years and over: | 1,505 | 13.7% | 1,836 | 27.0% |
| With a disability | 485 | 4.4% | 423 | 6.2% |
| No disability | 1,020 | 9.3% | 1,413 | 20.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Clay County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,978** | **100.0%** | **6,802** | **100.0%** |
| Under 18 years: | 3,297 | 30.0% | 1,267 | 18.6% |
| With health insurance coverage | 3,254 | 29.6% | 942 | 13.8% |
| No health insurance coverage | 43 | 0.4% | 325 | 4.8% |
| 18 to 64 years: | 6,176 | 56.3% | 3,699 | 54.4% |
| With health insurance coverage | 5,280 | 48.1% | 3,147 | 46.3% |
| No health insurance coverage | 896 | 8.2% | 552 | 8.1% |
| 65 years and over: | 1,505 | 13.7% | 1,836 | 27.0% |
| With health insurance coverage | 1,466 | 13.4% | 1,825 | 26.8% |
| No health insurance coverage | 39 | 0.4% | 11 | 0.2% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Clay County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clay County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,957** | **100.0%** | **6,811** | **100.0%** |
| Has a computer: | 10,103 | 92.2% | 6,439 | 94.5% |
| With dial-up Internet subscription alone | 0 | 0.0% | 27 | 0.4% |
| With a broadband Internet subscription | 9,278 | 84.7% | 5,820 | 85.5% |
| Without an Internet subscription | 825 | 7.5% | 592 | 8.7% |
| No Computer | 854 | 7.8% | 372 | 5.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Clay County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Lee County, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

13-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **83,138** | ***** | **100.0%** |
| Population of one race | 80,889 | 475 | 97.3% |
| White | 52,720 | 406 | 63.4% |
| Black or African American | 24,885 | 444 | 29.9% |
| American Indian and Alaska Native | 210 | 259 | 0.3% |
| Asian alone | 890 | 105 | 1.1% |
| Native Hawaiian and Other Pacific Islander | 219 | 240 | 0.3% |
| Some other race | 1,965 | 388 | 2.4% |
| Population of two or more races: | 2,249 | 475 | 2.7% |
| Two races including Some other race | 684 | 270 | 0.8% |
| Two races excluding Some other race, and three or more races | 1,565 | 388 | 1.9% |
| Population of two races: | 2,136 | 455 | 2.6% |
| White; Black or African American | 782 | 246 | 0.9% |
| White; American Indian and Alaska Native | 352 | 38 | 0.4% |
| White; Asian | 124 | 105 | 0.1% |
| Black or African American; American Indian and Alaska Native | 601 | 267 | 0.7% |
| All other two race combinations | 182 | 202 | 0.2% |
| Population of three races | 83 | 88 | 0.1% |
| Population of four or more races | 12 | 17 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-519**

## Population by Race

## Lee County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 83,138 | ***** | **100.0%** |
| Not Hispanic or Latino: | 80,303 | ***** | 96.6% |
| White alone | 52,321 | 252 | 62.9% |
| Black or African American alone | 24,824 | 441 | 29.9% |
| American Indian and Alaska Native alone | 16 | 18 | 0.0% |
| Asian alone | 890 | 105 | 1.1% |
| Native Hawaiian and Other Pacific Islander alone | 219 | 240 | 0.3% |
| Some other race alone | 199 | 139 | 0.2% |
| Two or more races: | 1,834 | 472 | 2.2% |
| Two races including Some other race | 312 | 262 | 0.4% |
| Two races excluding Some other race, and three or more races | 1,522 | 387 | 1.8% |
| Hispanic or Latino | 2,835 | ***** | 3.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Lee County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 2,835 | ***** | **100.0%** |
| White alone | 399 | 264 | 14.1% |
| Black or African American alone | 61 | 71 | 2.2% |
| American Indian and Alaska Native alone | 194 | 258 | 6.8% |
| Asian alone | 0 | 33 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 1,766 | 352 | 62.3% |
| Two or more races: | 415 | 184 | 14.6% |
| Two races including Some other race | 372 | 167 | 13.1% |
| Two races excluding Some other race, and three or more races | 43 | 47 | 1.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Lee County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **24,885** | **100.0%** | **52,321** | **100.0%** |
| **Under 18 years:** | **7,575** | **100.0%** | **11,287** | **100.0%** |
| Native | 7,575 | 100.0% | 11,287 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **17,310** | **100.0%** | **41,034** | **100.0%** |
| Native | 17,237 | 99.6% | 40,725 | 99.2% |
| Foreign born: | 73 | 0.4% | 309 | 0.8% |
| Naturalized U.S. citizen | 51 | 0.3% | 259 | 0.6% |
| Not a U.S. citizen | 22 | 0.1% | 50 | 0.1% |
| **Male:** | 11,677 | 46.9% | 25,219 | 48.2% |
| **Under 18 years:** | 3829 | **100.0%** | 5,743 | **100.0%** |
| Native | 3,829 | 100.0% | 5,743 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **7,848** | **100.0%** | **19,476** | **100.0%** |
| Native | 7,803 | 99.4% | 19,410 | 99.7% |
| Foreign born: | 45 | 0.6% | 66 | 0.3% |
| Naturalized U.S. citizen | 23 | 0.3% | 30 | 0.2% |
| Not a U.S. citizen | 22 | 0.3% | 36 | 0.2% |

|  | Lee County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 13,208 | 53.1% | 27,102 | 51.8% |
| **Under 18 years:** | **3,746** | **100.0%** | **5,544** | **100.0%** |
| Native | 3,746 | 100.0% | 5,544 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **9,462** | **100.0%** | **21,558** | **100.0%** |
| Native | 9,434 | 99.7% | 21,315 | 98.9% |
| Foreign born: | 28 | 0.3% | 243 | 1.1% |
| Naturalized U.S. citizen | 28 | 0.3% | 229 | 1.1% |
| Not a U.S. citizen | 0 | 0.0% | 14 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Lee County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **24,795** | **100.0%** | **51,842** | **100.0%** |
| Same house 1 year ago | 22,747 | 91.7% | 47,800 | 92.2% |
| Moved within same county | 1,360 | 5.5% | 1,876 | 3.6% |
| Moved from different county within same state | 566 | 2.3% | 1,304 | 2.5% |
| Moved from different state | 82 | 0.3% | 794 | 1.5% |
| Moved from abroad | 40 | 0.2% | 68 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Lee County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lee County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 10,861 | **100.0%** | 24,607 | **100.0%** |
| Car, truck, or van - drove alone | 9,270 | 85.4% | 21,800 | 88.6% |
| Car, truck, or van - carpooled | 1,135 | 10.5% | 1,229 | 5.0% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 24 | 0.1% |
| Walked | 38 | 0.3% | 62 | 0.3% |
| Taxicab, motorcycle, bicycle,  or other means | 29 | 0.3% | 155 | 0.6% |
| Worked at home | 389 | 3.6% | 1,337 | 5.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Lee County, Mississippi



Source:    B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 24,722 | **100.0%** | 52,134 | **100.0%** |
| In family households | 21,506 | 87.0% | 45,085 | 86.5% |
| In nonfamily households | 3,216 | 13.0% | 7,049 | 13.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Lee County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **18,554** | **100.0%** | **43,167** | **100.0%** |
| Never married | 8,273 | 44.6% | 9,213 | 21.3% |
| Now married (except separated) | 6,399 | 34.5% | 25,510 | 59.1% |
| Separated | 675 | 3.6% | 480 | 1.1% |
| Widowed | 824 | 4.4% | 2,603 | 6.0% |
| Divorced | 2,383 | 12.8% | 5,361 | 12.4% |
| **Male:** | 8,481 | 45.7% | 20,562 | 47.6% |
| Never married | 4,037 | 21.8% | 5,206 | 12.1% |
| Now married (except separated) | 3,074 | 16.6% | 12,545 | 29.1% |
| Separated | 236 | 1.3% | 111 | 0.3% |
| Widowed | 177 | 1.0% | 432 | 1.0% |
| Divorced | 957 | 5.2% | 2,268 | 5.3% |
| **Female:** | 10,073 | 54.3% | 22,605 | 52.4% |
| Never married | 4,236 | 22.8% | 4,007 | 9.3% |
| Now married (except separated) | 3,325 | 17.9% | 12,965 | 30.0% |
| Separated | 439 | 2.4% | 369 | 0.9% |
| Widowed | 647 | 3.5% | 2,171 | 5.0% |
| Divorced | 1,426 | 7.7% | 3,093 | 7.2% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Lee County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,986** | **100.0%** | **37,169** | **100.0%** |
| Less than high school diploma | 2,573 | 17.2% | 3,560 | 9.6% |
| High school graduate, GED, or alternative | 4,996 | 33.3% | 9,673 | 26.0% |
| Some college or associate's degree | 5,020 | 33.5% | 11,541 | 31.1% |
| Bachelor's degree or higher | 2,397 | 16.0% | 12,395 | 33.3% |
| Male: | 6,601 | 44.0% | 17,547 | 47.2% |
| Less than high school diploma | 1,087 | 7.3% | 1,957 | 5.3% |
| High school graduate, GED, or alternative | 2,614 | 17.4% | 5,002 | 13.5% |
| Some college or associate's degree | 2,095 | 14.0% | 5,123 | 13.8% |
| Bachelor's degree or higher | 805 | 5.4% | 5,465 | 14.7% |
| Female: | 8,385 | 56.0% | 19,622 | 52.8% |
| Less than high school diploma | 1,486 | 9.9% | 1,603 | 4.3% |
| High school graduate, GED, or alternative | 2,382 | 15.9% | 4,671 | 12.6% |
| Some college or associate's degree | 2,925 | 19.5% | 6,418 | 17.3% |
| Bachelor's degree or higher | 1,592 | 10.6% | 6,930 | 18.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Lee County, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22,871** | **100.0%** | **49,504** | **100.0%** |
| Speak only English | 22,680 | 99.2% | 49,067 | 99.1% |
| Speak another language | 191 | 0.8% | 437 | 0.9% |
| Speak English "very well" | 151 | 0.7% | 334 | 0.7% |
| Speak English less than "very well" | 40 | 0.2% | 103 | 0.2% |
| Native: | 22,798 | 99.7% | 49,195 | 99.4% |
| Speak only English | 22,672 | 99.1% | 48,936 | 98.9% |
| Speak another language | 126 | 0.6% | 259 | 0.5% |
| Speak English "very well" | 106 | 0.5% | 208 | 0.4% |
| Speak English less than "very well" | 20 | 0.1% | 51 | 0.1% |
| Foreign born: | 73 | 0.3% | 309 | 0.6% |
| Speak only English | 8 | 0.0% | 131 | 0.3% |
| Speak another language | 65 | 0.3% | 178 | 0.4% |
| Speak English "very well" | 45 | 0.2% | 126 | 0.3% |
| Speak English less than "very well" | 20 | 0.1% | 52 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Lee County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,268** | **100.0%** | **14,683** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,478 | 23.6% | 616 | 4.2% |
| Married-couple family: | 292 | 4.7% | 256 | 1.7% |
| With related children under 18 years | 162 | 2.6% | 123 | 0.8% |
| Other family: | 1,186 | 18.9% | 360 | 2.5% |
| Male householder, no wife present | 141 | 2.2% | 55 | 0.4% |
| With related children under 18 years | 111 | 1.8% | 41 | 0.3% |
| Female householder, no husband present | 1,045 | 16.7% | 305 | 2.1% |
| With related children under 18 years | 965 | 15.4% | 238 | 1.6% |
| Income in the past 12 months at or above poverty level: | 4,790 | 76.4% | 14,067 | 95.8% |
| Married-couple family: | 2,712 | 43.3% | 11,923 | 81.2% |
| With related children under 18 years | 1,555 | 24.8% | 4,453 | 30.3% |
| Other family: | 2,078 | 33.2% | 2,144 | 14.6% |
| Male householder, no wife present | 677 | 10.8% | 675 | 4.6% |
| With related children under 18 years | 371 | 5.9% | 311 | 2.1% |
| Female householder, no husband present | 1,401 | 22.4% | 1,469 | 10.0% |
| With related children under 18 years | 800 | 12.8% | 727 | 5.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Lee County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Lee County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **24,238** | **100.0%** | **51,662** | **100.0%** |
| Income in the past 12 months below poverty level: | 6,088 | 25.1% | 4,085 | 7.9% |
| **Under 18 years** | 2,746 | 37.2% | 641 | 5.8% |
| **18 to 59 years** | 2,727 | 20.5% | 1,990 | 7.3% |
| **60 years and over** | 615 | 17.4% | 1,454 | 11.0% |
| Income in the past 12 months at or above poverty | 18,150 | 74.9% | 47,577 | 92.1% |
| **Under 18 years** | 4,639 | 62.8% | 10,495 | 94.2% |
| **18 to 59 years** | 10,601 | 79.5% | 25,263 | 92.7% |
| **60 years and over** | 2,910 | 82.6% | 11,819 | 89.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Lee County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV\
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,247** | **100.0%** | **20,753** | **100.0%** |
| Less than $ 10,000 | 758 | 8.2% | 852 | 4.1% |
| $ 10,000 to $ 14,999 | 665 | 7.2% | 735 | 3.5% |
| $ 15,000 to $ 24,999 | 1,402 | 15.2% | 1,456 | 7.0% |
| $ 25,000 to $ 34,999 | 993 | 10.7% | 1,547 | 7.5% |
| $ 35,000 to $ 49,999 | 1,332 | 14.4% | 2,226 | 10.7% |
| $ 50,000 to $ 74,999 | 1,578 | 17.1% | 2,837 | 13.7% |
| $ 75,000 to $ 99,999 | 1,207 | 13.1% | 3,155 | 15.2% |
| $ 100,000 to $ 149,999 | 855 | 9.2% | 4,410 | 21.2% |
| $ 150,000 to $ 199,999 | 255 | 2.8% | 1,729 | 8.3% |
| $ 200,000 or more | 202 | 2.2% | 1,806 | 8.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Lee County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 43,429 | $ 79,760 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Household Income in the Past 12 Months

## Lee County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAI
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,268** | **100.0%** | **14,683** | **100.0%** |
| Less than $ 10,000 | 377 | 6.0% | 223 | 1.5% |
| $ 10,000 to $ 14,999 | 223 | 3.6% | 72 | 0.5% |
| $ 15,000 to $ 24,999 | **767** | **12.2%** | **525** | **3.6%** |
| $ 25,000 to $ 34,999 | **577** | **9.2%** | **725** | **4.9%** |
| $ 35,000 to $ 49,999 | **1,012** | **16.1%** | **1,317** | **9.0%** |
| $ 50,000 to $ 74,999 | **1,218** | **19.4%** | **2,125** | **14.5%** |
| $ 100,000 to $ 149,999 | **819** | **13.1%** | **3,915** | 26.7% |
| $ 150,000 to $ 199,999 | 206 | 3.3% | 1,696 | 11.6% |
| $ 200,000 or more | 136 | 2.2% | 1,647 | 11.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Lee County, Mississippi



Source:  B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lee County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 55,602 | $ 99,254 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Lee County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lee County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 23,706 | $ 34,398 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Non-Family Income in the Past 12 Months

## Lee County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 29,891 | $ 45,310 |
| Male -- | | |
| Total | $ 31,594 | $ 53,178 |
| Worked full-time, year-round in the past 12 months | $ 39,769 | $ 62,841 |
| Other | $ 10,930 | $ 10,835 |
| Female -- | | |
| Total | $ 27,141 | $ 36,463 |
| Worked full-time, year-round in the past 12 months | $ 36,012 | $ 45,850 |
| Other | $ 9,995 | $ 13,894 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Lee County, Mississippi



Source: B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **17,278** | **100.0%** | **40,928** | **100.0%** |
| Veteran | 697 | 4.0% | 2,748 | 6.7% |
| Nonveteran | 16,581 | 96.0% | 38,180 | 93.3% |
| Male: | 7,816 | 45.2% | 19,370 | 47.3% |
| 18 to 64 years: | 6,922 | 40.1% | 15,117 | 36.9% |
| Veteran | 421 | 2.4% | 1,205 | 2.9% |
| Nonveteran | 6,501 | 37.6% | 13,912 | 34.0% |
| 65 years and over: | 894 | 5.2% | 4,253 | 10.4% |
| Veteran | 129 | 0.7% | 1441 | 3.5% |
| Nonveteran | 765 | 4.4% | 2,812 | 6.9% |
| Female: | 9,462 | 54.8% | 21,558 | 52.7% |
| 18 to 64 years: | 8,035 | 46.5% | 15,762 | 38.5% |
| Veteran | 147 | 0.9% | 33 | 0.1% |
| Nonveteran | 7,888 | 45.7% | 15,729 | 38.4% |
| 65 years and over: | 1,427 | 8.3% | 5,796 | 14.2% |
| Veteran | 0 | 0.0% | 69 | 0.2% |
| Nonveteran | 1,427 | 8.3% | 5,727 | 14.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Lee County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,247** | **100.0%** | **20,753** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 2,031 | 22.0% | 986 | 4.8% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 7,216 | 78.0% | 19,767 | 95.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Lee County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **18,244** | **100.0%** | **42,669** | **100.0%** |
| In labor force: | 11,845 | 64.9% | 26,141 | 61.3% |
| In Armed Forces | 32 | 0.2% | 106 | 0.2% |
| Civilian: | 11,451 | 62.8% | 24,476 | 57.4% |
| Employed | 11,132 | 61.0% | 24,914 | 58.4% |
| Unemployed | 681 | 3.7% | 1,121 | 2.6% |
| Not in labor force | 6,399 | 35.1% | 16,528 | 38.7% |
| Male: | 8,387 | 46.0% | 20,271 | 47.5% |
| 16 to 64 years: | 7,493 | 41.1% | 16,018 | 37.5% |
| In labor force: | 5,244 | 28.7% | 12,956 | 30.4% |
| In Armed Forces | 32 | 0.2% | 106 | 0.2% |
| Civilian: | 5,212 | 28.6% | 12,850 | 30.1% |
| Employed | 4909 | 26.9% | 12105 | 28.4% |
| Unemployed | 303 | 1.7% | 745 | 1.7% |
| Not in labor force | 2,249 | 12.3% | 3,062 | 7.2% |
| 65 years and over: | 894 | 4.9% | 4,253 | 10.0% |
| In labor force: | 217 | 1.2% | 902 | 2.1% |
| Employed | 217 | 1.2% | 874 | 2.0% |
| Unemployed | 0 | 0.0% | 28 | 0.1% |
| Not in labor force | 677 | 3.7% | 3,351 | 7.9% |

|  | Lee County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 9,857 | 54.0% | 22,398 | 52.5% |
| 16 to 64 years: | 8,430 | 46.2% | 16,602 | 38.9% |
| In labor force: | 6,239 | 34.2% | 11,626 | 27.2% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 6,239 | 34.2% | 11,626 | 27.2% |
| Employed | 5,861 | 32.1% | 11,294 | 26.5% |
| Unemployed | 378 | 2.1% | 332 | 0.8% |
| Not in labor force | 2,191 | 12.0% | 4,976 | 11.7% |
| 65 years and over: | 1,427 | 7.8% | 5,796 | 13.6% |
| In labor force: | 145 | 0.8% | 657 | 1.5% |
| Employed | 145 | 0.8% | 641 | 1.5% |
| Unemployed | 0 | 0.0% | 16 | 0.0% |
| Not in labor force | 1,282 | 7.0% | 5,139 | 12.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Lee County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (A
## (As a Percent of 16-64 Civilian Labor Force)

### Lee County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,132** | **100.0%** | **24,914** | **100.0%** |
| Management, professional, and related occupations | 2,364 | 21.2% | 10,683 | 42.9% |
| Service occupations | 2,136 | 19.2% | 2,030 | 8.1% |
| Sales and office occupations | 2,282 | 20.5% | 5,900 | 23.7% |
| Natural resources, construction, and maintenance occupations: | 515 | 4.6% | 2,108 | 8.5% |
| Production, transportation, and material moving occupations | 3,835 | 34.5% | 4,193 | 16.8% |
| Male: | 5,126 | 46.0% | 12,979 | 52.1% |
| Management, business, science, and arts occupations: | 608 | 5.5% | 4,430 | 17.8% |
| Service occupations | 920 | 8.3% | 884 | 3.5% |
| Sales and office occupations | 617 | 5.5% | 2,264 | 9.1% |
| Natural resources, construction, and maintenance occupations: | 454 | 4.1% | 2,008 | 8.1% |
| Production, transportation, and material moving occupations | 2,527 | 22.7% | 3,393 | 13.6% |
| Female: | 6,006 | 54.0% | 11,935 | 47.9% |
| Management, professional, and related occupations | 1,756 | 15.8% | 6,253 | 25.1% |
| Service occupations | 1,216 | 10.9% | 1,146 | 4.6% |
| Sales and office occupations | 1,665 | 15.0% | 3,636 | 14.6% |
| Natural resources, construction, and maintenance occupations: | 61 | 0.5% | 100 | 0.4% |
| Production, transportation, and material moving occupations | 1,308 | 11.7% | 800 | 3.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Lee County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lee County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,247** | **100.0%** | **20,753** | **100.0%** |
| Owner occupied | 4,217 | 45.6% | 16,975 | 81.8% |
| Renter occupied | 5,030 | 54.4% | 3,778 | 18.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Lee County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,247** | **100.0%** | **20,753** | **100.0%** |
| 1.00 or less occupants per room | 8,507 | 92.0% | 20,495 | 98.8% |
| 1.01 or more occupants per room | 740 | 8.0% | 258 | 1.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Lee County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **24,377** | **100.0%** | **51,701** | **100.0%** |
| Under 18 years: | 7,556 | 31.0% | 11,281 | 21.8% |
| With a disability | 414 | 1.7% | 470 | 0.9% |
| No disability | 7,142 | 29.3% | 10,811 | 20.9% |
| 18 to 64 years: | 14,775 | 60.6% | 30,618 | 59.2% |
| With a disability | 2,174 | 8.9% | 3,932 | 7.6% |
| No disability | 12,601 | 51.7% | 26,686 | 51.6% |
| 65 years and over: | 2,046 | 8.4% | 9,802 | 19.0% |
| With a disability | 708 | 2.9% | 3,289 | 6.4% |
| No disability | 1,338 | 5.5% | 6,513 | 12.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Lee County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **24,377** | **100.0%** | **51,701** | **100.0%** |
| Under 18 years: | 7,783 | 31.9% | 11,760 | 22.7% |
|   With health insurance coverage | 7,669 | 31.5% | 10,451 | 20.2% |
|   No health insurance coverage | 114 | 0.5% | 1,309 | 2.5% |
| 18 to 64 years: | 14,548 | 59.7% | 30,139 | 58.3% |
|   With health insurance coverage | 12,188 | 50.0% | 26,412 | 51.1% |
|   No health insurance coverage | 2,360 | 9.7% | 3,727 | 7.2% |
| 65 years and over: | 2,046 | 8.4% | 9,802 | 19.0% |
|   With health insurance coverage | 2,025 | 8.3% | 9,774 | 18.9% |
|   No health insurance coverage | 21 | 0.1% | 28 | 0.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Lee County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lee County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **24,377** | **100.0%** | **51,757** | **100.0%** |
| Has a computer: | 22,380 | 91.8% | 49,700 | 96.0% |
| With dial-up Internet subscription alone | 0 | 0.0% | 31 | 0.1% |
| With a broadband Internet subscription | 19,571 | 80.3% | 46,732 | 90.3% |
| Without an Internet subscription | 2,809 | 11.5% | 2,937 | 5.7% |
| No Computer | 1,997 | 8.2% | 2,057 | 4.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Lee County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Lowndes County, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **58,187** | ***** | **100.0%** |
| Population of one race | 56,250 | 519 | 96.7% |
| White | 29,181 | 303 | 50.2% |
| Black or African American | 25,585 | 495 | 44.0% |
| American Indian and Alaska Native | 136 | 138 | 0.2% |
| Asian alone | 639 | 86 | 1.1% |
| Native Hawaiian and Other Pacific Islander | 0 | 33 | 0.0% |
| Some other race | 709 | 318 | 1.2% |
| Population of two or more races: | 1,937 | 519 | 3.3% |
| Two races including Some other race | 724 | 201 | 1.2% |
| Two races excluding Some other race, and three or more races | 1,213 | 445 | 2.1% |
| Population of two races: | 1,924 | 520 | 3.3% |
| White; Black or African American | 455 | 303 | 0.8% |
| White; American Indian and Alaska Native | 591 | 303 | 1.0% |
| White; Asian | 101 | 73 | 0.2% |
| Black or African American; American Indian and Alaska Native | 683 | 191 | 1.2% |
| All other two race combinations | 37 | 39 | 0.1% |
| Population of three races | 33 | 35 | 0.1% |
| Population of four or more races | 24 | 24 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Lowndes County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 58,187 | ***** | **100.0%** |
| Not Hispanic or Latino: | 56,882 | ***** | 97.8% |
| White alone | 28,955 | 279 | 49.8% |
| Black or African American alone | 25,478 | 483 | 43.8% |
| American Indian and Alaska Native alone | 136 | 138 | 0.2% |
| Asian alone | 597 | 71 | 1.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 399 | 284 | 0.7% |
| Two or more races: | 1,317 | 450 | 2.3% |
| Two races including Some other race | 124 | 73 | 0.2% |
| Two races excluding Some other race, and three or more races | 1,193 | 446 | 2.1% |
| Hispanic or Latino | 1,305 | ***** | 2.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Lowndes County, Mississippi



Source:  B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 1,305 | ***** | **100.0%** |
| White alone | 226 | 122 | 17.3% |
| Black or African American alone | 107 | 104 | 8.2% |
| American Indian and Alaska Native alone | 0 | 33 | 0.0% |
| Asian alone | 42 | 48 | 3.2% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 310 | 158 | 23.8% |
| Two or more races: | 620 | 177 | 47.5% |
| Two races including Some other race | 600 | 181 | 46.0% |
| Two races excluding Some other race, and three or more races | 20 | 19 | 1.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Lowndes County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **25,585** | **100.0%** | **28,955** | **100.0%** |
| **Under 18 years:** | **6,663** | **100.0%** | **6,006** | **100.0%** |
| Native | 6,663 | 100.0% | 6,006 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **18,922** | **100.0%** | **22,949** | **100.0%** |
| Native | 18,823 | 99.5% | 22,732 | 99.1% |
| Foreign born: | 99 | 0.5% | 217 | 0.9% |
| Naturalized U.S. citizen | 30 | 0.2% | 150 | 0.7% |
| Not a U.S. citizen | 69 | 0.4% | 67 | 0.3% |
| **Male:** | 11,618 | 45.4% | 14,403 | 49.7% |
| **Under 18 years:** | 3450 | **100.0%** | 3,175 | **100.0%** |
| Native | 3,450 | 100.0% | 3,175 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **8,168** | **100.0%** | **11,228** | **100.0%** |
| Native | 8,163 | 99.9% | 11,124 | 99.1% |
| Foreign born: | 5 | 0.1% | 104 | 0.9% |
| Naturalized U.S. citizen | 0 | 0.0% | 68 | 0.6% |
| Not a U.S. citizen | 5 | 0.1% | 36 | 0.3% |

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 13,967 | 54.6% | 14,552 | 50.3% |
| **Under 18 years:** | **3,213** | **100.0%** | **2,831** | **100.0%** |
| Native | 3,213 | 100.0% | 2,831 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **10,754** | **100.0%** | **11,721** | **100.0%** |
| Native | 10,660 | 99.1% | 11,608 | 99.0% |
| Foreign born: | 94 | 0.9% | 113 | 1.0% |
| Naturalized U.S. citizen | 30 | 0.3% | 82 | 0.7% |
| Not a U.S. citizen | 64 | 0.6% | 31 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Lowndes County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **25,276** | **100.0%** | **28,634** | **100.0%** |
| Same house 1 year ago | 22,542 | 89.2% | 24,257 | 84.7% |
| Moved within same county | 2,002 | 7.9% | 2,075 | 7.2% |
| Moved from different county within same state | 468 | 1.9% | 576 | 2.0% |
| Moved from different state | 258 | 1.0% | 1,356 | 4.7% |
| Moved from abroad | 6 | 0.0% | 370 | 1.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Lowndes County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 9,961 | **100.0%** | 12,838 | **100.0%** |
| Car, truck, or van - drove alone | 8,964 | 90.0% | 11,013 | 85.8% |
| Car, truck, or van - carpooled | 515 | 5.2% | 738 | 5.7% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 78 | 0.8% | 202 | 1.6% |
| Taxicab, motorcycle, bicycle,  or other means | 20 | 0.2% | 102 | 0.8% |
| Worked at home | 384 | 3.9% | 783 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Lowndes County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR
POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 24,893 | **100.0%** | 28,482 | **100.0%** |
| In family households | 20,067 | 80.6% | 23,715 | 83.3% |
| In nonfamily households | 4,826 | 19.4% | 4,767 | 16.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Lowndes County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **20,184** | **100.0%** | **23,985** | **100.0%** |
| Never married | 9,789 | 48.5% | 5,686 | 23.7% |
| Now married (except separated) | 5,623 | 27.9% | 12,748 | 53.1% |
| Separated | 743 | 3.7% | 300 | 1.3% |
| Widowed | 1,449 | 7.2% | 1,942 | 8.1% |
| Divorced | 2,580 | 12.8% | 3,309 | 13.8% |
| **Male:** | 8,806 | 43.6% | 11,780 | 49.1% |
| Never married | 4,426 | 21.9% | 3,351 | 14.0% |
| Now married (except separated) | 2,658 | 13.2% | 6,207 | 25.9% |
| Separated | 199 | 1.0% | 98 | 0.4% |
| Widowed | 342 | 1.7% | 445 | 1.9% |
| Divorced | 1,181 | 5.9% | 1,679 | 7.0% |
| **Female:** | 11,378 | 56.4% | 12,205 | 50.9% |
| Never married | 5,363 | 26.6% | 2,335 | 9.7% |
| Now married (except separated) | 2,965 | 14.7% | 6,541 | 27.3% |
| Separated | 544 | 2.7% | 202 | 0.8% |
| Widowed | 1,107 | 5.5% | 1,497 | 6.2% |
| Divorced | 1,399 | 6.9% | 1,630 | 6.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Lowndes County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **16,302** | **100.0%** | **20,446** | **100.0%** |
| Less than high school diploma | 2,935 | 18.0% | 1,528 | 7.5% |
| High school graduate, GED, or alternative | 6,105 | 37.4% | 5,965 | 29.2% |
| Some college or associate's degree | 4,958 | 30.4% | 5,843 | 28.6% |
| Bachelor's degree or higher | 2,304 | 14.1% | 7,110 | 34.8% |
| Male: | 6,964 | 42.7% | 9,973 | 48.8% |
| Less than high school diploma | 1,346 | 8.3% | 893 | 4.4% |
| High school graduate, GED, or alternative | 2,776 | 17.0% | 3,084 | 15.1% |
| Some college or associate's degree | 2,252 | 13.8% | 2,740 | 13.4% |
| Bachelor's degree or higher | 590 | 3.6% | 3,256 | 15.9% |
| Female: | 9,338 | 57.3% | 10,473 | 51.2% |
| Less than high school diploma | 1,589 | 9.7% | 635 | 3.1% |
| High school graduate, GED, or alternative | 3,329 | 20.4% | 2,881 | 14.1% |
| Some college or associate's degree | 2,706 | 16.6% | 3,103 | 15.2% |
| Bachelor's degree or higher | 1,714 | 10.5% | 3,854 | 18.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Lowndes County, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **23,729** | **100.0%** | **27,339** | **100.0%** |
| Speak only English | 23,491 | 99.0% | 27,039 | 98.9% |
| Speak another language | 238 | 1.0% | 300 | 1.1% |
| Speak English "very well" | 102 | 0.4% | 207 | 0.8% |
| Speak English less than "very well" | 136 | 0.6% | 93 | 0.3% |
| Native: | 23,630 | 99.6% | 27,122 | 99.2% |
| Speak only English | 23,409 | 98.7% | 26,891 | 98.4% |
| Speak another language | 221 | 0.9% | 231 | 0.8% |
| Speak English "very well" | 102 | 0.4% | 189 | 0.7% |
| Speak English less than "very well" | 119 | 0.5% | 42 | 0.2% |
| Foreign born: | 99 | 0.4% | 217 | 0.8% |
| Speak only English | 82 | 0.3% | 148 | 0.5% |
| Speak another language | 17 | 0.1% | 69 | 0.3% |
| Speak English "very well" | 0 | 0.0% | 18 | 0.1% |
| Speak English less than "very well" | 17 | 0.1% | 51 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

### Lowndes County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,894** | **100.0%** | **7,545** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,524 | 25.9% | 441 | 5.8% |
| Married-couple family: | 168 | 2.9% | 186 | 2.5% |
| With related children under 18 years | 75 | 1.3% | 17 | 0.2% |
| Other family: | 1,356 | 23.0% | 255 | 3.4% |
| Male householder, no wife present | 36 | 0.6% | 30 | 0.4% |
| With related children under 18 years | 0 | 0.0% | 21 | 0.3% |
| Female householder, no husband present | 1,320 | 22.4% | 225 | 3.0% |
| With related children under 18 years | 1,160 | 19.7% | 202 | 2.7% |
| Income in the past 12 months at or above poverty level: | 4,370 | 74.1% | 7,104 | 94.2% |
| Married-couple family: | 2,386 | 40.5% | 5,966 | 79.1% |
| With related children under 18 years | 967 | 16.4% | 2,540 | 33.7% |
| Other family: | 1,984 | 33.7% | 1,138 | 15.1% |
| Male householder, no wife present | 459 | 7.8% | 410 | 5.4% |
| With related children under 18 years | 167 | 2.8% | 196 | 2.6% |
| Female householder, no husband present | 1,525 | 25.9% | 728 | 9.6% |
| With related children under 18 years | 893 | 15.2% | 293 | 3.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

# Family Households Below Poverty in the Past 12 Months

## Lowndes County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Lowndes County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **24,811** | **100.0%** | **28,228** | **100.0%** |
| Income in the past 12 months below poverty level: | 6,926 | 27.9% | 2,334 | 8.3% |
| **Under 18 years** | 2,843 | 43.5% | 379 | 6.4% |
| **18 to 59 years** | 3,064 | 22.5% | 1,242 | 8.7% |
| **60 years and over** | 1,019 | 21.7% | 713 | 8.9% |
| Income in the past 12 months at or above poverty | 17,885 | 72.1% | 25,894 | 91.7% |
| **Under 18 years** | 3,692 | 56.5% | 5,530 | 93.6% |
| **18 to 59 years** | 10,526 | 77.5% | 13,068 | 91.3% |
| **60 years and over** | 3,667 | 78.3% | 7,296 | 91.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Lowndes County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,247** | **100.0%** | **11,418** | **100.0%** |
| Less than $ 10,000 | 1,400 | 13.7% | 399 | 3.5% |
| $ 10,000 to $ 14,999 | 1,050 | 10.2% | 476 | 4.2% |
| $ 15,000 to $ 24,999 | 1,738 | 17.0% | 1,027 | 9.0% |
| $ 25,000 to $ 34,999 | 1,009 | 9.8% | 802 | 7.0% |
| $ 35,000 to $ 49,999 | 1,254 | 12.2% | 1,148 | 10.1% |
| $ 50,000 to $ 74,999 | 1,657 | 16.2% | 1,909 | 16.7% |
| $ 75,000 to $ 99,999 | 1,048 | 10.2% | 1,753 | 15.4% |
| $ 100,000 to $ 149,999 | 627 | 6.1% | 2,095 | 18.3% |
| $ 150,000 to $ 199,999 | 274 | 2.7% | 1,009 | 8.8% |
| $ 200,000 or more | 190 | 1.9% | 800 | 7.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Lowndes County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 34,339 | $ 74,375 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Lowndes County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAI
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,894** | **100.0%** | **7,545** | **100.0%** |
| Less than $ 10,000 | 720 | 12.2% | 141 | 1.9% |
| $ 10,000 to $ 14,999 | 347 | 5.9% | 177 | 2.3% |
| $ 15,000 to $ 24,999 | **569** | **9.7%** | **182** | **2.4%** |
| $ 25,000 to $ 34,999 | **587** | **10.0%** | **303** | **4.0%** |
| $ 35,000 to $ 49,999 | **759** | **12.9%** | **713** | **9.4%** |
| $ 50,000 to $ 74,999 | **1,183** | **20.1%** | **1,244** | **16.5%** |
| $ 100,000 to $ 149,999 | **530** | **9.0%** | **1,692** | 22.4% |
| $ 150,000 to $ 199,999 | 251 | 4.3% | 816 | 10.8% |
| $ 200,000 or more | 146 | 2.5% | 793 | 10.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Lowndes County, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      49,283 | $      92,089 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Lowndes County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

—    –    –    –

| | Lowndes County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $   20,650 | $   34,854 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Lowndes County, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 32,407 | $ 46,505 |
| Male -- | | |
| Total | $ 38,193 | $ 56,461 |
| Worked full-time, year-round in the past 12 months | $ 42,922 | $ 63,485 |
| Other | $ 9,750 | $ 13,086 |
| Female -- | | |
| Total | $ 30,124 | $ 34,942 |
| Worked full-time, year-round in the past 12 months | $ 35,487 | $ 46,163 |
| Other | $ 15,287 | $ 13,448 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Lowndes County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **18,867** | **100.0%** | **21,955** | **100.0%** |
|     Veteran | 1,274 | 6.8% | 2,023 | 9.2% |
|     Nonveteran | 17,593 | 93.2% | 19,932 | 90.8% |
|   Male: | 8,115 | 43.0% | 10,279 | 46.8% |
|     18 to 64 years: | 6,772 | 35.9% | 7,560 | 34.4% |
|       Veteran | 700 | 3.7% | 813 | 3.7% |
|       Nonveteran | 6,072 | 32.2% | 6,747 | 30.7% |
|     65 years and over: | 1,343 | 7.1% | 2,719 | 12.4% |
|       Veteran | 459 | 2.4% | 959 | 4.4% |
|       Nonveteran | 884 | 4.7% | 1,760 | 8.0% |
|   Female: | 10,752 | 57.0% | 11,676 | 53.2% |
|     18 to 64 years: | 8,809 | 46.7% | 8,182 | 37.3% |
|       Veteran | 115 | 0.6% | 200 | 0.9% |
|       Nonveteran | 8,694 | 46.1% | 7,982 | 36.4% |
|     65 years and over: | 1,943 | 10.3% | 3,494 | 15.9% |
|       Veteran | 0 | 0.0% | 51 | 0.2% |
|       Nonveteran | 1,943 | 10.3% | 3,443 | 15.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Lowndes County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,247** | **100.0%** | **11,418** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 2,398 | 23.4% | 485 | 4.2% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 7,849 | 76.6% | 10,933 | 95.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Lowndes County, Mississippi**



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **19,835** | **100.0%** | **23,396** | **100.0%** |
| In labor force: | 11,210 | 56.5% | 13,571 | 58.0% |
| In Armed Forces | 55 | 0.3% | 994 | 4.2% |
| Civilian: | 10,661 | 53.7% | 11,536 | 49.3% |
| Employed | 10,132 | 51.1% | 12,094 | 51.7% |
| Unemployed | 1,023 | 5.2% | 483 | 2.1% |
| Not in labor force | 8,625 | 43.5% | 9,825 | 42.0% |
| Male: | 8,526 | 43.0% | 11,489 | 49.1% |
| 16 to 64 years: | 7,183 | 36.2% | 8,770 | 37.5% |
| In labor force: | 4,770 | 24.0% | 7,067 | 30.2% |
| In Armed Forces | 53 | 0.3% | 949 | 4.1% |
| Civilian: | 4,717 | 23.8% | 6,118 | 26.1% |
| Employed | 4478 | 22.6% | 5849 | 25.0% |
| Unemployed | 239 | 1.2% | 269 | 1.1% |
| Not in labor force | 2,413 | 12.2% | 1,703 | 7.3% |
| 65 years and over: | 1,343 | 6.8% | 2,719 | 11.6% |
| In labor force: | 96 | 0.5% | 659 | 2.8% |
| Employed | 96 | 0.5% | 659 | 2.8% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 1,247 | 6.3% | 2,060 | 8.8% |

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 11,309 | 57.0% | 11,907 | 50.9% |
| 16 to 64 years: | 9,366 | 47.2% | 8,413 | 36.0% |
| In labor force: | 5,946 | 30.0% | 5,463 | 23.4% |
| In Armed Forces | 2 | 0.0% | 45 | 0.2% |
| Civilian: | 5,944 | 30.0% | 5,418 | 23.2% |
| Employed | 5,170 | 26.1% | 5,204 | 22.2% |
| Unemployed | 774 | 3.9% | 214 | 0.9% |
| Not in labor force | 3,420 | 17.2% | 2,950 | 12.6% |
| 65 years and over: | 1,943 | 9.8% | 3,494 | 14.9% |
| In labor force: | 398 | 2.0% | 382 | 1.6% |
| Employed | 388 | 2.0% | 382 | 1.6% |
| Unemployed | 10 | 0.1% | 0 | 0.0% |
| Not in labor force | 1,545 | 7.8% | 3,112 | 13.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Lowndes County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (A...
## (As a Percent of 16-64 Civilian Labor Force)

### Lowndes County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,132** | **100.0%** | **12,094** | **100.0%** |
| Management, professional, and related occupations | 2,027 | 20.0% | 5,146 | 42.6% |
| Service occupations | 2,422 | 23.9% | 1,110 | 9.2% |
| Sales and office occupations | 2,007 | 19.8% | 2,546 | 21.1% |
| Natural resources, construction, and maintenance occupations: | 620 | 6.1% | 1,542 | 12.8% |
| Production, transportation, and material moving occupations | 3,056 | 30.2% | 1,750 | 14.5% |
| Male: | 4,574 | 45.1% | 6,508 | 53.8% |
| Management, business, science, and arts occupations: | 350 | 3.5% | 2,139 | 17.7% |
| Service occupations | 934 | 9.2% | 343 | 2.8% |
| Sales and office occupations | 353 | 3.5% | 828 | 6.8% |
| Natural resources, construction, and maintenance occupations: | 593 | 5.9% | 1,515 | 12.5% |
| Production, transportation, and material moving occupations | 2,344 | 23.1% | 1,683 | 13.9% |
| Female: | 5,558 | 54.9% | 5,586 | 46.2% |
| Management, professional, and related occupations | 1,677 | 16.6% | 3,007 | 24.9% |
| Service occupations | 1,488 | 14.7% | 767 | 6.3% |
| Sales and office occupations | 1,654 | 16.3% | 1,718 | 14.2% |
| Natural resources, construction, and maintenance occupations: | 27 | 0.3% | 27 | 0.2% |
| Production, transportation, and material moving occupations | 712 | 7.0% | 67 | 0.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Lowndes County, Mississippi



Source:  C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,247** | **100.0%** | **11,418** | **100.0%** |
| Owner occupied | 4,951 | 48.3% | 8,554 | 74.9% |
| Renter occupied | 5,296 | 51.7% | 2,864 | 25.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Lowndes County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,247** | **100.0%** | **11,418** | **100.0%** |
| 1.00 or less occupants per room | 10,156 | 99.1% | 11,269 | 98.7% |
| 1.01 or more occupants per room | 91 | 0.9% | 149 | 1.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Lowndes County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM   -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **25,139** | **100.0%** | **27,559** | **100.0%** |
| Under 18 years: | 6,612 | 26.3% | 5,998 | 21.8% |
| With a disability | 281 | 1.1% | 182 | 0.7% |
| No disability | 6,331 | 25.2% | 5,816 | 21.1% |
| 18 to 64 years: | 15,406 | 61.3% | 15,591 | 56.6% |
| With a disability | 1,682 | 6.7% | 1,910 | 6.9% |
| No disability | 13,724 | 54.6% | 13,681 | 49.6% |
| 65 years and over: | 3,121 | 12.4% | 5,970 | 21.7% |
| With a disability | 754 | 3.0% | 1,944 | 7.1% |
| No disability | 2,367 | 9.4% | 4,026 | 14.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Lowndes County, Mississippi



Source:  B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **25,139** | **100.0%** | **27,559** | **100.0%** |
| Under 18 years: | 6,836 | 27.2% | 6,279 | 22.8% |
|   With health insurance coverage | 6,706 | 26.7% | 6,030 | 21.9% |
|   No health insurance coverage | 130 | 0.5% | 249 | 0.9% |
| 18 to 64 years: | 15,182 | 60.4% | 15,310 | 55.6% |
|   With health insurance coverage | 12,063 | 48.0% | 13,164 | 47.8% |
|   No health insurance coverage | 3,119 | 12.4% | 2,146 | 7.8% |
| 65 years and over: | 3,121 | 12.4% | 5,970 | 21.7% |
|   With health insurance coverage | 3,118 | 12.4% | 5,970 | 21.7% |
|   No health insurance coverage | 3 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Lowndes County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lowndes County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **24,845** | **100.0%** | **28,259** | **100.0%** |
| Has a computer: | 22,944 | 92.3% | 27,145 | 96.1% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 21,935 | 88.3% | 25,231 | 89.3% |
| Without an Internet subscription | 1,009 | 4.1% | 1,914 | 6.8% |
| No Computer | 1,901 | 7.7% | 1,114 | 3.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Lowndes County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Monroe County, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **33,928** | ***** | **100.0%** |
| Population of one race | 33,211 | 234 | 97.9% |
| White | 22,819 | 167 | 67.3% |
| Black or African American | 10,242 | 201 | 30.2% |
| American Indian and Alaska Native | 10 | 15 | 0.0% |
| Asian alone | 89 | 100 | 0.3% |
| Native Hawaiian and Other Pacific Islander | 13 | 24 | 0.0% |
| Some other race | 38 | 40 | 0.1% |
| Population of two or more races: | 717 | 234 | 2.1% |
| Two races including Some other race | 227 | 155 | 0.7% |
| Two races excluding Some other race, and three or more races | 490 | 175 | 1.4% |
| Population of two races: | 717 | 234 | 2.1% |
| White; Black or African American | 293 | 160 | 0.9% |
| White; American Indian and Alaska Native | 154 | 28 | 0.5% |
| White; Asian | 5 | 10 | 0.0% |
| Black or African American; American Indian and Alaska Native | 227 | 155 | 0.7% |
| All other two race combinations | 0 | 30 | 0.0% |
| Population of three races | 0 | 30 | 0.0% |
| Population of four or more races | 38 | 48 | 0.1% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-637**

## Population by Race

## Monroe County, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 33,928 | ***** | **100.0%** |
| Not Hispanic or Latino: | 33,416 | ***** | 98.5% |
| White alone | 22,552 | 34 | 66.5% |
| Black or African American alone | 10,242 | 201 | 30.2% |
| American Indian and Alaska Native alone | 10 | 15 | 0.0% |
| Asian alone | 89 | 100 | 0.3% |
| Native Hawaiian and Other Pacific Islander alone | 13 | 24 | 0.0% |
| Some other race alone | 27 | 32 | 0.1% |
| Two or more races: | 483 | 170 | 1.4% |
| Two races including Some other race | 2 | 7 | 0.0% |
| Two races excluding Some other race, and three or more races | 481 | 171 | 1.4% |
| Hispanic or Latino | 512 | ***** | 1.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Monroe County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 512 | ***** | **100.0%** |
| White alone | 267 | 163 | 52.1% |
| Black or African American alone | 0 | 30 | 0.0% |
| American Indian and Alaska Native alone | 0 | 30 | 0.0% |
| Asian alone | 0 | 30 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 30 | 0.0% |
| Some other race alone | 11 | 24 | 2.1% |
| Two or more races: | 234 | 154 | 45.7% |
| Two races including Some other race | 225 | 155 | 43.9% |
| Two races excluding Some other race, and three or more races | 9 | 22 | 1.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Monroe County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **10,242** | **100.0%** | **22,552** | **100.0%** |
| **Under 18 years:** | **2,554** | **100.0%** | **4,788** | **100.0%** |
| Native | 2,554 | 100.0% | 4,788 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **7,688** | **100.0%** | **17,764** | **100.0%** |
| Native | 7,688 | 100.0% | 17,713 | 99.7% |
| Foreign born: | 0 | 0.0% | 51 | 0.3% |
| Naturalized U.S. citizen | 0 | 0.0% | 36 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 15 | 0.1% |
| **Male:** | 4,683 | 45.7% | 10,912 | 48.4% |
| **Under 18 years:** | 1271 | **100.0%** | 2,408 | **100.0%** |
| Native | 1,271 | 100.0% | 2,408 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,412** | **100.0%** | **8,504** | **100.0%** |
| Native | 3,412 | 100.0% | 8,488 | 99.8% |
| Foreign born: | 0 | 0.0% | 16 | 0.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 16 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Monroe County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 5,559 | 54.3% | 11,640 | 51.6% |
| **Under 18 years:** | **1,283** | **100.0%** | **2,380** | **100.0%** |
| Native | 1,283 | 100.0% | 2,380 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,276** | **100.0%** | **9,260** | **100.0%** |
| Native | 4,276 | 100.0% | 9,225 | 99.6% |
| Foreign born: | 0 | 0.0% | 35 | 0.4% |
| Naturalized U.S. citizen | 0 | 0.0% | 20 | 0.2% |
| Not a U.S. citizen | 0 | 0.0% | 15 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Monroe County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,112** | **100.0%** | **22,390** | **100.0%** |
| Same house 1 year ago | 9,532 | 94.3% | 20,566 | 91.9% |
| Moved within same county | 474 | 4.7% | 1,092 | 4.9% |
| Moved from different county within same state | 106 | 1.0% | 590 | 2.6% |
| Moved from different state | 0 | 0.0% | 139 | 0.6% |
| Moved from abroad | 0 | 0.0% | 3 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Monroe County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Monroe County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 3,827 | **100.0%** | 9,485 | **100.0%** |
| Car, truck, or van - drove alone | 3,163 | 82.6% | 8,202 | 86.5% |
| Car, truck, or van - carpooled | 455 | 11.9% | 446 | 4.7% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 18 | 0.2% |
| Walked | 19 | 0.5% | 110 | 1.2% |
| Taxicab, motorcycle, bicycle,  or other means | 12 | 0.3% | 24 | 0.3% |
| Worked at home | 178 | 4.7% | 685 | 7.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Monroe County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR
POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 9,937 | **100.0%** | 22,607 | **100.0%** |
| In family households | 7,987 | 80.4% | 19,960 | 88.3% |
| In nonfamily households | 1,950 | 19.6% | 2,647 | 11.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Monroe County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,188** | **100.0%** | **18,670** | **100.0%** |
| Never married | 4,052 | 49.5% | 3,740 | 20.0% |
| Now married (except separated) | 2,035 | 24.9% | 11,383 | 61.0% |
| Separated | 218 | 2.7% | 197 | 1.1% |
| Widowed | 517 | 6.3% | 1,633 | 8.7% |
| Divorced | 1,366 | 16.7% | 1,717 | 9.2% |
| **Male:** | 3,658 | 44.7% | 8,956 | 48.0% |
| Never married | 1,791 | 21.9% | 1,947 | 10.4% |
| Now married (except separated) | 1,013 | 12.4% | 5,724 | 30.7% |
| Separated | 116 | 1.4% | 67 | 0.4% |
| Widowed | 141 | 1.7% | 354 | 1.9% |
| Divorced | 597 | 7.3% | 864 | 4.6% |
| **Female:** | 4,530 | 55.3% | 9,714 | 52.0% |
| Never married | 2,261 | 27.6% | 1,793 | 9.6% |
| Now married (except separated) | 1,022 | 12.5% | 5,659 | 30.3% |
| Separated | 102 | 1.2% | 130 | 0.7% |
| Widowed | 376 | 4.6% | 1,279 | 6.9% |
| Divorced | 769 | 9.4% | 853 | 4.6% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Monroe County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,929** | **100.0%** | **16,214** | **100.0%** |
| Less than high school diploma | 1,589 | 22.9% | 1,712 | 10.6% |
| High school graduate, GED, or alternative | 3,319 | 47.9% | 6,037 | 37.2% |
| Some college or associate's degree | 1,396 | 20.1% | 5,265 | 32.5% |
| Bachelor's degree or higher | 625 | 9.0% | 3,200 | 19.7% |
| Male: | 3,119 | 45.0% | 7,724 | 47.6% |
| Less than high school diploma | 703 | 10.1% | 1,053 | 6.5% |
| High school graduate, GED, or alternative | 1,663 | 24.0% | 3,030 | 18.7% |
| Some college or associate's degree | 574 | 8.3% | 2,369 | 14.6% |
| Bachelor's degree or higher | 179 | 2.6% | 1,272 | 7.8% |
| Female: | 3,810 | 55.0% | 8,490 | 52.4% |
| Less than high school diploma | 886 | 12.8% | 659 | 4.1% |
| High school graduate, GED, or alternative | 1,656 | 23.9% | 3,007 | 18.5% |
| Some college or associate's degree | 822 | 11.9% | 2,896 | 17.9% |
| Bachelor's degree or higher | 446 | 6.4% | 1,928 | 11.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Monroe County, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,600** | **100.0%** | **21,384** | **100.0%** |
| Speak only English | 9,538 | 99.4% | 21,343 | 99.8% |
| Speak another language | 62 | 0.6% | 41 | 0.2% |
| Speak English "very well" | 29 | 0.3% | 16 | 0.1% |
| Speak English less than "very well" | 33 | 0.3% | 25 | 0.1% |
| Native: | 9,600 | 100.0% | 21,333 | 99.8% |
| Speak only English | 9,538 | 99.4% | 21,303 | 99.6% |
| Speak another language | 62 | 0.6% | 30 | 0.1% |
| Speak English "very well" | 29 | 0.3% | 12 | 0.1% |
| Speak English less than "very well" | 33 | 0.3% | 18 | 0.1% |
| Foreign born: | 0 | 0.0% | 51 | 0.2% |
| Speak only English | 0 | 0.0% | 40 | 0.2% |
| Speak another language | 0 | 0.0% | 11 | 0.1% |
| Speak English "very well" | 0 | 0.0% | 4 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 7 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Monroe County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,422** | **100.0%** | **6,758** | **100.0%** |
| Income in the past 12 months below poverty level: | 535 | 22.1% | 605 | 9.0% |
| Married-couple family: | 94 | 3.9% | 323 | 4.8% |
| With related children under 18 years | 39 | 1.6% | 116 | 1.7% |
| Other family: | 441 | 18.2% | 282 | 4.2% |
| Male householder, no wife present | 9 | 0.4% | 36 | 0.5% |
| With related children under 18 years | 9 | 0.4% | 36 | 0.5% |
| Female householder, no husband present | 432 | 17.8% | 246 | 3.6% |
| With related children under 18 years | 311 | 12.8% | 217 | 3.2% |
| Income in the past 12 months at or above poverty level: | 1,887 | 77.9% | 6,153 | 91.0% |
| Married-couple family: | 864 | 35.7% | 5,223 | 77.3% |
| With related children under 18 years | 376 | 15.5% | 1,777 | 26.3% |
| Other family: | 1,023 | 42.2% | 930 | 13.8% |
| Male householder, no wife present | 273 | 11.3% | 205 | 3.0% |
| With related children under 18 years | 41 | 1.7% | 81 | 1.2% |
| Female householder, no husband present | 750 | 31.0% | 725 | 10.7% |
| With related children under 18 years | 347 | 14.3% | 357 | 5.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Monroe County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Monroe County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-660**

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Monroe County, Mississippi | | | |
| --- | --- | --- | --- | --- |
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **9,677** | **100.0%** | **22,167** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,428 | 25.1% | 2,781 | 12.5% |
| **Under 18 years** | 488 | 22.0% | 781 | 16.6% |
| **18 to 59 years** | 1,246 | 24.8% | 1,202 | 11.2% |
| **60 years and over** | 694 | 28.6% | 798 | 11.9% |
| Income in the past 12 months at or above poverty | 7,249 | 74.9% | 19,386 | 87.5% |
| **Under 18 years** | 1,729 | 78.0% | 3,920 | 83.4% |
| **18 to 59 years** | 3,788 | 75.2% | 9,577 | 88.8% |
| **60 years and over** | 1,732 | 71.4% | 5,889 | 88.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Monroe County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,093** | **100.0%** | **9,203** | **100.0%** |
| Less than $ 10,000 | 494 | 12.1% | 271 | 2.9% |
| $ 10,000 to $ 14,999 | 475 | 11.6% | 466 | 5.1% |
| $ 15,000 to $ 24,999 | 755 | 18.4% | 914 | 9.9% |
| $ 25,000 to $ 34,999 | 359 | 8.8% | 897 | 9.7% |
| $ 35,000 to $ 49,999 | 576 | 14.1% | 1,127 | 12.2% |
| $ 50,000 to $ 74,999 | 567 | 13.9% | 1,653 | 18.0% |
| $ 75,000 to $ 99,999 | 318 | 7.8% | 1,433 | 15.6% |
| $ 100,000 to $ 149,999 | 378 | 9.2% | 1,397 | 15.2% |
| $ 150,000 to $ 199,999 | 157 | 3.8% | 607 | 6.6% |
| $ 200,000 or more | 14 | 0.3% | 438 | 4.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Monroe County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 33,371 | $ 62,567 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Monroe County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAF
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Monroe County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,422** | **100.0%** | **6,758** | **100.0%** |
| Less than $ 10,000 | 215 | 8.9% | 117 | 1.7% |
| $ 10,000 to $ 14,999 | 110 | 4.5% | 213 | 3.2% |
| $ 15,000 to $ 24,999 | **298** | **12.3%** | **362** | **5.4%** |
| $ 25,000 to $ 34,999 | **237** | **9.8%** | **546** | **8.1%** |
| $ 35,000 to $ 49,999 | **375** | **15.5%** | **653** | **9.7%** |
| $ 50,000 to $ 74,999 | **539** | **22.3%** | **1,292** | **19.1%** |
| $ 100,000 to $ 149,999 | **336** | **13.9%** | **1,320** | 19.5% |
| $ 150,000 to $ 199,999 | 139 | 5.7% | 604 | 8.9% |
| $ 200,000 or more | 4 | 0.2% | 434 | 6.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

## Monroe County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    49,608 | $    80,429 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Monroe County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates                    —    –    –    –

|  | Monroe County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 18,443 | $ 30,927 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Monroe County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 30,400 | $ 44,492 |
| Male -- | | |
| Total | $ 36,616 | $ 56,986 |
| Worked full-time, year-round in the past 12 months | $ 42,301 | $ 63,074 |
| Other | $ 11,625 | $ 13,289 |
| Female -- | | |
| Total | $ 26,358 | $ 34,685 |
| Worked full-time, year-round in the past 12 months | $ 31,230 | $ 38,227 |
| Other | $ 11,885 | $ 15,677 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Monroe County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION**
**18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,688** | **100.0%** | **17,748** | **100.0%** |
| Veteran | 503 | 6.5% | 1,394 | 7.9% |
| Nonveteran | 7,185 | 93.5% | 16,354 | 92.1% |
| Male: | 3,412 | 44.4% | 8,488 | 47.8% |
| 18 to 64 years: | 2,697 | 35.1% | 6,307 | 35.5% |
| Veteran | 288 | 3.7% | 577 | 3.3% |
| Nonveteran | 2,409 | 31.3% | 5,730 | 32.3% |
| 65 years and over: | 715 | 9.3% | 2,181 | 12.3% |
| Veteran | 203 | 2.6% | 765 | 4.3% |
| Nonveteran | 512 | 6.7% | 1,416 | 8.0% |
| Female: | 4,276 | 55.6% | 9,260 | 52.2% |
| 18 to 64 years: | 3,347 | 43.5% | 6,453 | 36.4% |
| Veteran | 12 | 0.2% | 33 | 0.2% |
| Nonveteran | 3,335 | 43.4% | 6,420 | 36.2% |
| 65 years and over: | 929 | 12.1% | 2,807 | 15.8% |
| Veteran | 0 | 0.0% | 19 | 0.1% |
| Nonveteran | 929 | 12.1% | 2,788 | 15.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Monroe County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Monroe County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,093** | **100.0%** | **9,203** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 909 | 22.2% | 490 | 5.3% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 3,184 | 77.8% | 8,713 | 94.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Monroe County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Monroe County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,019** | **100.0%** | **18,381** | **100.0%** |
| In labor force: | 4,426 | 55.2% | 9,848 | 53.6% |
| In Armed Forces | 0 | 0.0% | 16 | 0.1% |
| Civilian: | 4,101 | 51.1% | 9,064 | 49.3% |
| Employed | 3,856 | 48.1% | 9,582 | 52.1% |
| Unemployed | 570 | 7.1% | 250 | 1.4% |
| Not in labor force | 3,593 | 44.8% | 8,533 | 46.4% |
| Male: | 3,596 | 44.8% | 8,815 | 48.0% |
| 16 to 64 years: | 2,881 | 35.9% | 6,634 | 36.1% |
| In labor force: | 1,965 | 24.5% | 4,965 | 27.0% |
| In Armed Forces | 0 | 0.0% | 16 | 0.1% |
| Civilian: | 1,965 | 24.5% | 4,949 | 26.9% |
| Employed | 1707 | 21.3% | 4820 | 26.2% |
| Unemployed | 258 | 3.2% | 129 | 0.7% |
| Not in labor force | 916 | 11.4% | 1,669 | 9.1% |
| 65 years and over: | 715 | 8.9% | 2,181 | 11.9% |
| In labor force: | 209 | 2.6% | 294 | 1.6% |
| Employed | 176 | 2.2% | 287 | 1.6% |
| Unemployed | 33 | 0.4% | 7 | 0.0% |
| Not in labor force | 506 | 6.3% | 1,887 | 10.3% |

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 4,423 | 55.2% | 9,566 | 52.0% |
| 16 to 64 years: | 3,494 | 43.6% | 6,759 | 36.8% |
| In labor force: | 2,136 | 26.6% | 4,115 | 22.4% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,136 | 26.6% | 4,115 | 22.4% |
| Employed | 1,857 | 23.2% | 4,006 | 21.8% |
| Unemployed | 279 | 3.5% | 109 | 0.6% |
| Not in labor force | 1,358 | 16.9% | 2,644 | 14.4% |
| 65 years and over: | 929 | 11.6% | 2,807 | 15.3% |
| In labor force: | 116 | 1.4% | 474 | 2.6% |
| Employed | 116 | 1.4% | 469 | 2.6% |
| Unemployed | 0 | 0.0% | 5 | 0.0% |
| Not in labor force | 813 | 10.1% | 2,333 | 12.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Monroe County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (A
### (As a Percent of 16-64 Civilian Labor Force)

### Monroe County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,856** | **100.0%** | **9,582** | **100.0%** |
| Management, professional, and related occupations | 657 | 17.0% | 3,061 | 31.9% |
| Service occupations | 779 | 20.2% | 1,309 | 13.7% |
| Sales and office occupations | 569 | 14.8% | 1,909 | 19.9% |
| Natural resources, construction, and maintenance occupations: | 147 | 3.8% | 1,433 | 15.0% |
| Production, transportation, and material moving occupations | 1,704 | 44.2% | 1,870 | 19.5% |
| Male: | 1,883 | 48.8% | 5,107 | 53.3% |
| Management, business, science, and arts occupations: | 135 | 3.5% | 1,051 | 11.0% |
| Service occupations | 212 | 5.5% | 561 | 5.9% |
| Sales and office occupations | 161 | 4.2% | 531 | 5.5% |
| Natural resources, construction, and maintenance occupations: | 135 | 3.5% | 1,423 | 14.9% |
| Production, transportation, and material moving occupations | 1,240 | 32.2% | 1,541 | 16.1% |
| Female: | 1,973 | 51.2% | 4,475 | 46.7% |
| Management, professional, and related occupations | 522 | 13.5% | 2,010 | 21.0% |
| Service occupations | 567 | 14.7% | 748 | 7.8% |
| Sales and office occupations | 408 | 10.6% | 1,378 | 14.4% |
| Natural resources, construction, and maintenance occupations: | 12 | 0.3% | 10 | 0.1% |
| Production, transportation, and material moving occupations | 464 | 12.0% | 329 | 3.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Monroe County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,093** | **100.0%** | **9,203** | **100.0%** |
| Owner occupied | 2,535 | 61.9% | 7,849 | 85.3% |
| Renter occupied | 1,558 | 38.1% | 1,354 | 14.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Monroe County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,093** | **100.0%** | **9,203** | **100.0%** |
| 1.00 or less occupants per room | 4,000 | 97.7% | 9,111 | 99.0% |
| 1.01 or more occupants per room | 93 | 2.3% | 92 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Monroe County, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,014** | **100.0%** | **22,238** | **100.0%** |
| Under 18 years: | 2,554 | 25.5% | 4,788 | 21.5% |
| With a disability | 17 | 0.2% | 209 | 0.9% |
| No disability | 2,537 | 25.3% | 4,579 | 20.6% |
| 18 to 64 years: | 5,933 | 59.2% | 12,701 | 57.1% |
| With a disability | 646 | 6.5% | 1,507 | 6.8% |
| No disability | 5,287 | 52.8% | 11,194 | 50.3% |
| 65 years and over: | 1,527 | 15.2% | 4,749 | 21.4% |
| With a disability | 490 | 4.9% | 1,626 | 7.3% |
| No disability | 1,037 | 10.4% | 3,123 | 14.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Monroe County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,014** | **100.0%** | **22,238** | **100.0%** |
| Under 18 years: | 2,693 | 26.9% | 5,001 | 22.5% |
| With health insurance coverage | 2,648 | 26.4% | 4,875 | 21.9% |
| No health insurance coverage | 45 | 0.4% | 126 | 0.6% |
| 18 to 64 years: | 5,794 | 57.9% | 12,488 | 56.2% |
| With health insurance coverage | 4,793 | 47.9% | 11,052 | 49.7% |
| No health insurance coverage | 1,001 | 10.0% | 1,436 | 6.5% |
| 65 years and over: | 1,527 | 15.2% | 4,749 | 21.4% |
| With health insurance coverage | 1,494 | 14.9% | 4,749 | 21.4% |
| No health insurance coverage | 33 | 0.3% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Monroe County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Monroe County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **10,011** | **100.0%** | **22,250** | **100.0%** |
| Has a computer: | 8,496 | 84.9% | 21,394 | 96.2% |
| With dial-up Internet subscription alone | 7 | 0.1% | 0 | 0.0% |
| With a broadband Internet subscription | 8,042 | 80.3% | 20,640 | 92.8% |
| Without an Internet subscription | 447 | 4.5% | 754 | 3.4% |
| No Computer | 1,515 | 15.1% | 856 | 3.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Monroe County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Oktibbeha County, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **51,473** | ***** | **100.0%** |
| Population of one race: | 49,300 | 562 | 95.8% |
| White | 28,713 | 262 | 55.8% |
| Black or African American | 18,650 | 460 | 36.2% |
| American Indian and Alaska Native | 120 | 102 | 0.2% |
| Asian alone | 1,478 | 153 | 2.9% |
| Native Hawaiian and Other Pacific Islander | 17 | 42 | 0.0% |
| Some other race | 322 | 261 | 0.6% |
| Population of two or more races: | 2,173 | 562 | 4.2% |
| Two races including Some other race | 721 | 392 | 1.4% |
| Two races excluding Some other race, and three or more races | 1,452 | 466 | 2.8% |
| Population of two races: | 2,115 | 563 | 4.1% |
| White; Black or African American | 652 | 415 | 1.3% |
| White; American Indian and Alaska Native | 430 | 206 | 0.8% |
| White; Asian | 202 | 145 | 0.4% |
| Black or African American; American Indian and Alaska Native | 721 | 392 | 1.4% |
| All other two race combinations | 18 | 32 | 0.0% |
| Population of three races | 0 | 33 | 0.0% |
| Population of four or more races | 92 | 65 | 0.2% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-696**

## Population by Race

## Oktibbeha County, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 51,473 | ***** | **100.0%** |
| Not Hispanic or Latino: | 50,253 | ***** | 97.6% |
| White alone | 28,414 | 202 | 55.2% |
| Black or African American alone | 18,571 | 453 | 36.1% |
| American Indian and Alaska Native alone | 86 | 82 | 0.2% |
| Asian alone | 1,478 | 153 | 2.9% |
| Native Hawaiian and Other Pacific Islander alone | 17 | 42 | 0.0% |
| Some other race alone | 61 | 54 | 0.1% |
| Two or more races: | 1,626 | 453 | 3.2% |
| Two races including Some other race | 225 | 193 | 0.4% |
| Two races excluding Some other race, and three or more races | 1,401 | 454 | 2.7% |
| Hispanic or Latino | 1,220 | ***** | 2.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Oktibbeha County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-699

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 1,220 | ***** | **100.0%** |
| White alone | 299 | 150 | 24.5% |
|    Black or African American alone | 79 | 74 | 6.5% |
|    American Indian and Alaska Native alone | 34 | 66 | 2.8% |
|    Asian alone | 0 | 33 | 0.0% |
|    Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
|    Some other race alone | 261 | 251 | 21.4% |
| Two or more races: | 547 | 256 | 44.8% |
| Two races including Some other race | 496 | 253 | 40.7% |
| Two races excluding Some other race, and three or more races | 51 | 68 | 4.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Oktibbeha County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **18,650** | **100.0%** | **28,414** | **100.0%** |
| **Under 18 years:** | **3,771** | **100.0%** | **3,767** | **100.0%** |
| Native | 3,556 | 94.3% | 3,767 | 100.0% |
| Foreign born: | 215 | 5.7% | 0 | 0.0% |
| Naturalized U.S. citizen | 46 | 1.2% | 0 | 0.0% |
| Not a U.S. citizen | 169 | 4.5% | 0 | 0.0% |
| **18 years and over:** | **14,879** | **100.0%** | **24,647** | **100.0%** |
| Native | 14,525 | 97.6% | 24,274 | 98.5% |
| Foreign born: | 354 | 2.4% | 373 | 1.5% |
| Naturalized U.S. citizen | 0 | 0.0% | 104 | 0.4% |
| Not a U.S. citizen | 354 | 2.4% | 269 | 1.1% |
| **Male:** | 8,310 | 44.6% | 14,976 | 52.7% |
| **Under 18 years:** | 1682 | **100.0%** | 1,967 | **100.0%** |
| Native | 1,636 | 97.3% | 1,967 | 100.0% |
| Foreign born: | 46 | 2.7% | 0 | 0.0% |
| Naturalized U.S. citizen | 46 | 2.7% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,628** | **100.0%** | **13,009** | **100.0%** |
| Native | 6,405 | 96.6% | 12,883 | 99.0% |
| Foreign born: | 223 | 3.4% | 126 | 1.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 53 | 0.4% |
| Not a U.S. citizen | 223 | 3.4% | 73 | 0.6% |

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 10,340 | 55.4% | 13,438 | 47.3% |
| **Under 18 years:** | **2,089** | **100.0%** | **1,800** | **100.0%** |
| Native | 1,920 | 91.9% | 1,800 | 100.0% |
| Foreign born: | 169 | 8.1% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 169 | 8.1% | 0 | 0.0% |
| **18 years and over:** | **8,251** | **100.0%** | **11,638** | **100.0%** |
| Native | 8,120 | 98.4% | 11,391 | 97.9% |
| Foreign born: | 131 | 1.6% | 247 | 2.1% |
| Naturalized U.S. citizen | 0 | 0.0% | 51 | 0.4% |
| Not a U.S. citizen | 131 | 1.6% | 196 | 1.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Oktibbeha County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **18,476** | **100.0%** | **28,276** | **100.0%** |
| Same house 1 year ago | 14,883 | 80.6% | 19,671 | 69.6% |
| Moved within same county | 2,037 | 11.0% | 3,468 | 12.3% |
| Moved from different county within same state | 1,237 | 6.7% | 3,096 | 10.9% |
| Moved from different state | 206 | 1.1% | 1,963 | 6.9% |
| Moved from abroad | 113 | 0.6% | 78 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Oktibbeha County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 7,544 | **100.0%** | 12,137 | **100.0%** |
| Car, truck, or van - drove alone | 6,358 | 84.3% | 9,777 | 80.6% |
| Car, truck, or van - carpooled | 542 | 7.2% | 673 | 5.5% |
| Public transportation (excluding taxicab) | 77 | 1.0% | 12 | 0.1% |
| Walked | 183 | 2.4% | 258 | 2.1% |
| Taxicab, motorcycle, bicycle, or other means | 9 | 0.1% | 260 | 2.1% |
| Worked at home | 375 | 5.0% | 1,157 | 9.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Oktibbeha County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-708

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 17,771 | **100.0%** | 24,537 | **100.0%** |
| In family households | 12,957 | 72.9% | 14,921 | 60.8% |
| In nonfamily households | 4,814 | 27.1% | 9,616 | 39.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Oktibbeha County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,606** | **100.0%** | **25,249** | **100.0%** |
| Never married | 8,373 | 53.7% | 12,849 | 50.9% |
| Now married (except separated) | 4,448 | 28.5% | 9,984 | 39.5% |
| Separated | 751 | 4.8% | 85 | 0.3% |
| Widowed | 665 | 4.3% | 1,006 | 4.0% |
| Divorced | 1,369 | 8.8% | 1,325 | 5.2% |
| **Male:** | 7,044 | 45.1% | 13,317 | 52.7% |
| Never married | 3,772 | 24.2% | 7,316 | 29.0% |
| Now married (except separated) | 2,537 | 16.3% | 5,143 | 20.4% |
| Separated | 149 | 1.0% | 52 | 0.2% |
| Widowed | 99 | 0.6% | 258 | 1.0% |
| Divorced | 487 | 3.1% | 548 | 2.2% |
| **Female:** | 8,562 | 54.9% | 11,932 | 47.3% |
| Never married | 4,601 | 29.5% | 5,533 | 21.9% |
| Now married (except separated) | 1,911 | 12.2% | 4,841 | 19.2% |
| Separated | 602 | 3.9% | 33 | 0.1% |
| Widowed | 566 | 3.6% | 748 | 3.0% |
| Divorced | 882 | 5.7% | 777 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Oktibbeha County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,513** | **100.0%** | **14,279** | **100.0%** |
| Less than high school diploma | 1,296 | 12.3% | 803 | 5.6% |
| High school graduate, GED, or alternative | 3,702 | 35.2% | 1,944 | 13.6% |
| Some college or associate's degree | 2,798 | 26.6% | 2,971 | 20.8% |
| Bachelor's degree or higher | 2,717 | 25.8% | 8,561 | 60.0% |
| Male: | 4,659 | 44.3% | 7,294 | 51.1% |
| Less than high school diploma | 439 | 4.2% | 509 | 3.6% |
| High school graduate, GED, or alternative | 1,729 | 16.4% | 860 | 6.0% |
| Some college or associate's degree | 1,330 | 12.7% | 1,720 | 12.0% |
| Bachelor's degree or higher | 1,161 | 11.0% | 4,205 | 29.4% |
| Female: | 5,854 | 55.7% | 6,985 | 48.9% |
| Less than high school diploma | 857 | 8.2% | 294 | 2.1% |
| High school graduate, GED, or alternative | 1,973 | 18.8% | 1,084 | 7.6% |
| Some college or associate's degree | 1,468 | 14.0% | 1,251 | 8.8% |
| Bachelor's degree or higher | 1,556 | 14.8% | 4,356 | 30.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Oktibbeha County, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **17,777** | **100.0%** | **27,323** | **100.0%** |
| Speak only English | 17,520 | 98.6% | 26,638 | 97.5% |
| Speak another language | 257 | 1.4% | 685 | 2.5% |
| Speak English "very well" | 257 | 1.4% | 499 | 1.8% |
| Speak English less than "very well" | 0 | 0.0% | 186 | 0.7% |
| Native: | 17,377 | 97.7% | 26,950 | 98.6% |
| Speak only English | 17,346 | 97.6% | 26,540 | 97.1% |
| Speak another language | 31 | 0.2% | 410 | 1.5% |
| Speak English "very well" | 31 | 0.2% | 308 | 1.1% |
| Speak English less than "very well" | 0 | 0.0% | 102 | 0.4% |
| Foreign born: | 400 | 2.3% | 373 | 1.4% |
| Speak only English | 174 | 1.0% | 98 | 0.4% |
| Speak another language | 226 | 1.3% | 275 | 1.0% |
| Speak English "very well" | 226 | 1.3% | 191 | 0.7% |
| Speak English less than "very well" | 0 | 0.0% | 84 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Oktibbeha County, Mississippi



Source: B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,405** | **100.0%** | **5,526** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,028 | 23.3% | 441 | 8.0% |
| Married-couple family: | 105 | 2.4% | 272 | 4.9% |
| With related children under 18 years | 86 | 2.0% | 116 | 2.1% |
| Other family: | 923 | 21.0% | 169 | 3.1% |
| Male householder, no wife present | 0 | 0.0% | 15 | 0.3% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 923 | 21.0% | 154 | 2.8% |
| With related children under 18 years | 798 | 18.1% | 134 | 2.4% |
| Income in the past 12 months at or above poverty level: | 3,377 | 76.7% | 5,085 | 92.0% |
| Married-couple family: | 2,007 | 45.6% | 4,475 | 81.0% |
| With related children under 18 years | 796 | 18.1% | 1,421 | 25.7% |
| Other family: | 1,370 | 31.1% | 610 | 11.0% |
| Male householder, no wife present | 233 | 5.3% | 248 | 4.5% |
| With related children under 18 years | 135 | 3.1% | 134 | 2.4% |
| Female householder, no husband present | 1,137 | 25.8% | 362 | 6.6% |
| With related children under 18 years | 693 | 15.7% | 127 | 2.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Oktibbeha County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Oktibbeha County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **17,196** | **100.0%** | **24,722** | **100.0%** |
| Income in the past 12 months below poverty level: | 5,855 | 34.0% | 6,304 | 25.5% |
| **Under 18 years** | 1,387 | 36.8% | 357 | 9.6% |
| **18 to 59 years** | 3,907 | 37.1% | 5,483 | 34.4% |
| **60 years and over** | 561 | 19.4% | 464 | 9.2% |
| Income in the past 12 months at or above poverty | 11,341 | 66.0% | 18,418 | 74.5% |
| **Under 18 years** | 2,383 | 63.2% | 3,362 | 90.4% |
| **18 to 59 years** | 6,631 | 62.9% | 10,476 | 65.6% |
| **60 years and over** | 2,327 | 80.6% | 4,580 | 90.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Oktibbeha County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,792** | **100.0%** | **12,140** | **100.0%** |
| Less than $ 10,000 | 1,442 | 18.5% | 1,736 | 14.3% |
| $ 10,000 to $ 14,999 | 602 | 7.7% | 907 | 7.5% |
| $ 15,000 to $ 24,999 | 1,229 | 15.8% | 959 | 7.9% |
| $ 25,000 to $ 34,999 | 736 | 9.4% | 747 | 6.2% |
| $ 35,000 to $ 49,999 | 1,164 | 14.9% | 1,499 | 12.3% |
| $ 50,000 to $ 74,999 | 1,033 | 13.3% | 1,351 | 11.1% |
| $ 75,000 to $ 99,999 | 677 | 8.7% | 1,323 | 10.9% |
| $ 100,000 to $ 149,999 | 755 | 9.7% | 1,430 | 11.8% |
| $ 150,000 to $ 199,999 | 128 | 1.6% | 1,173 | 9.7% |
| $ 200,000 or more | 26 | 0.3% | 1,015 | 8.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Oktibbeha County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 33,091 | $ 53,033 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Oktibbeha County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,405** | **100.0%** | **5,526** | **100.0%** |
| Less than $ 10,000 | 480 | 10.9% | 145 | 2.6% |
| $ 10,000 to $ 14,999 | 179 | 4.1% | 94 | 1.7% |
| $ 15,000 to $ 24,999 | **573** | **13.0%** | **187** | **3.4%** |
| $ 25,000 to $ 34,999 | **460** | **10.4%** | **320** | **5.8%** |
| $ 35,000 to $ 49,999 | **752** | **17.1%** | **437** | **7.9%** |
| $ 50,000 to $ 74,999 | **558** | **12.7%** | **657** | **11.9%** |
| $ 100,000 to $ 149,999 | **744** | **16.9%** | **1,046** | 18.9% |
| $ 150,000 to $ 199,999 | 128 | 2.9% | 1,065 | 19.3% |
| $ 200,000 or more | 13 | 0.3% | 872 | 15.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

### Oktibbeha County, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    47,867 | $    113,548 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Oktibbeha County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-729**

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 18,212 | $ 26,333 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Oktibbeha County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAR
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 23,573 | $ 26,641 |
| Male -- | | |
|   Total | $ 27,792 | $ 33,382 |
|   Worked full-time, year-round in the past 12 months | $ 41,069 | $ 61,200 |
|   Other | $ 10,132 | $ 8,835 |
| Female -- | | |
|   Total | $ 20,957 | $ 22,665 |
|   Worked full-time, year-round in the past 12 months | $ 31,604 | $ 51,627 |
|   Other | $ 7,117 | $ 7,305 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Median earnings in the Past 12 Months (16 Years and Over with Earnings)**

**Oktibbeha County, Mississippi**



Source:  B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,879** | **100.0%** | **24,647** | **100.0%** |
| Veteran | 585 | 3.9% | 1,292 | 5.2% |
| Nonveteran | 14,294 | 96.1% | 23,355 | 94.8% |
| Male: | 6,628 | 44.5% | 13,009 | 52.8% |
| 18 to 64 years: | 5,796 | 39.0% | 11,175 | 45.3% |
| Veteran | 322 | 2.2% | 711 | 2.9% |
| Nonveteran | 5,474 | 36.8% | 10,464 | 42.5% |
| 65 years and over: | 832 | 5.6% | 1,834 | 7.4% |
| Veteran | 212 | 1.4% | 409 | 1.7% |
| Nonveteran | 620 | 4.2% | 1,425 | 5.8% |
| Female: | 8,251 | 55.5% | 11,638 | 47.2% |
| 18 to 64 years: | 7,050 | 47.4% | 9,546 | 38.7% |
| Veteran | 36 | 0.2% | 172 | 0.7% |
| Nonveteran | 7,014 | 47.1% | 9,374 | 38.0% |
| 65 years and over: | 1,201 | 8.1% | 2,092 | 8.5% |
| Veteran | 15 | 0.1% | 0 | 0.0% |
| Nonveteran | 1,186 | 8.0% | 2,092 | 8.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Oktibbeha County, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,792** | **100.0%** | **12,140** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 1,799 | 23.1% | 372 | 3.1% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 5,993 | 76.9% | 11,768 | 96.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Oktibbeha County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,371** | **100.0%** | **25,018** | **100.0%** |
| In labor force: | 8,748 | 56.9% | 13,513 | 54.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 8,622 | 56.1% | 12,980 | 51.9% |
| Employed | 7,912 | 51.5% | 12,889 | 51.5% |
| Unemployed | 836 | 5.4% | 624 | 2.5% |
| Not in labor force | 6,623 | 43.1% | 11,505 | 46.0% |
| Male: | 6,866 | 44.7% | 13,193 | 52.7% |
| 16 to 64 years: | 6,034 | 39.3% | 11,359 | 45.4% |
| In labor force: | 4,067 | 26.5% | 7,502 | 30.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 4,067 | 26.5% | 7,502 | 30.0% |
| Employed | 3605 | 23.5% | 7279 | 29.1% |
| Unemployed | 462 | 3.0% | 223 | 0.9% |
| Not in labor force | 1,967 | 12.8% | 3,857 | 15.4% |
| 65 years and over: | 832 | 5.4% | 1,834 | 7.3% |
| In labor force: | 73 | 0.5% | 320 | 1.3% |
| Employed | 73 | 0.5% | 320 | 1.3% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 759 | 4.9% | 1,514 | 6.1% |

|  | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 8,505 | 55.3% | 11,825 | 47.3% |
| 16 to 64 years: | 7,304 | 47.5% | 9,733 | 38.9% |
| In labor force: | 4,555 | 29.6% | 5,478 | 21.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 4,555 | 29.6% | 5,478 | 21.9% |
| Employed | 4,181 | 27.2% | 5,077 | 20.3% |
| Unemployed | 374 | 2.4% | 401 | 1.6% |
| Not in labor force | 2,749 | 17.9% | 4,255 | 17.0% |
| 65 years and over: | 1,201 | 7.8% | 2,092 | 8.4% |
| In labor force: | 53 | 0.3% | 213 | 0.9% |
| Employed | 53 | 0.3% | 213 | 0.9% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 1,148 | 7.5% | 1,879 | 7.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Employment Status for the Population 16 years and over**

**Oktibbeha County, Mississippi**



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population (A
### (As a Percent of 16-64 Civilian Labor Force)

### Oktibbeha County, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,912** | **100.0%** | **12,889** | **100.0%** |
| Management, professional, and related occupations | 1,726 | 21.8% | 6,438 | 49.9% |
| Service occupations | 1,599 | 20.2% | 1,605 | 12.5% |
| Sales and office occupations | 2,080 | 26.3% | 3,005 | 23.3% |
| Natural resources, construction, and maintenance occupations: | 739 | 9.3% | 639 | 5.0% |
| Production, transportation, and material moving occupations | 1,768 | 22.3% | 1,202 | 9.3% |
| Male: | 3,678 | 46.5% | 7,599 | 59.0% |
| Management, business, science, and arts occupations: | 718 | 9.1% | 3,404 | 26.4% |
| Service occupations | 616 | 7.8% | 894 | 6.9% |
| Sales and office occupations | 418 | 5.3% | 1,647 | 12.8% |
| Natural resources, construction, and maintenance occupations: | 674 | 8.5% | 624 | 4.8% |
| Production, transportation, and material moving occupations | 1,252 | 15.8% | 1,030 | 8.0% |
| Female: | 4,234 | 53.5% | 5,290 | 41.0% |
| Management, professional, and related occupations | 1,008 | 12.7% | 3,034 | 23.5% |
| Service occupations | 983 | 12.4% | 711 | 5.5% |
| Sales and office occupations | 1,662 | 21.0% | 1,358 | 10.5% |
| Natural resources, construction, and maintenance occupations: | 65 | 0.8% | 15 | 0.1% |
| Production, transportation, and material moving occupations | 516 | 6.5% | 172 | 1.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Oktibbeha County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,792** | **100.0%** | **12,140** | **100.0%** |
| Owner occupied | 3,409 | 43.8% | 6,232 | 51.3% |
| Renter occupied | 4,383 | 56.3% | 5,908 | 48.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## Home Owners and Renters by Household

## Oktibbeha County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,792** | **100.0%** | **12,140** | **100.0%** |
| 1.00 or less occupants per room | 7,656 | 98.3% | 12,021 | 99.0% |
| 1.01 or more occupants per room | 136 | 1.7% | 119 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Oktibbeha County, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **18,424** | **100.0%** | **28,121** | **100.0%** |
| Under 18 years: | 3,770 | 20.5% | 3,767 | 13.4% |
| With a disability | 372 | 2.0% | 127 | 0.5% |
| No disability | 3,398 | 18.4% | 3,640 | 12.9% |
| 18 to 64 years: | 12,708 | 69.0% | 20,586 | 73.2% |
| With a disability | 1,724 | 9.4% | 1,762 | 6.3% |
| No disability | 10,984 | 59.6% | 18,824 | 66.9% |
| 65 years and over: | 1,946 | 10.6% | 3,768 | 13.4% |
| With a disability | 674 | 3.7% | 1,240 | 4.4% |
| No disability | 1,272 | 6.9% | 2,528 | 9.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Oktibbeha County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **18,424** | **100.0%** | **28,121** | **100.0%** |
| Under 18 years: | 4,552 | 24.7% | 5,258 | 18.7% |
| With health insurance coverage | 4,412 | 23.9% | 5,087 | 18.1% |
| No health insurance coverage | 140 | 0.8% | 171 | 0.6% |
| 18 to 64 years: | 11,926 | 64.7% | 19,095 | 67.9% |
| With health insurance coverage | 10,069 | 54.7% | 17,892 | 63.6% |
| No health insurance coverage | 1,857 | 10.1% | 1,203 | 4.3% |
| 65 years and over: | 1,946 | 10.6% | 3,768 | 13.4% |
| With health insurance coverage | 1,946 | 10.6% | 3,768 | 13.4% |
| No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Oktibbeha County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Oktibbeha County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **17,196** | **100.0%** | **24,744** | **100.0%** |
| Has a computer: | 16,233 | 94.4% | 24,031 | 97.1% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 14,711 | 85.5% | 21,200 | 85.7% |
| Without an Internet subscription | 1,522 | 8.9% | 2,831 | 11.4% |
| No Computer | 963 | 5.6% | 713 | 2.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Oktibbeha County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-753**

# Selected Socio-Economic Data

## Pontotoc County, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

13-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **31,312** | ***** | **100.0%** |
| Population of one race | 29,925 | 462 | 95.6% |
| White | 23,537 | 181 | 75.2% |
| Black or African American | 4,626 | 370 | 14.8% |
| American Indian and Alaska Native | 18 | 30 | 0.1% |
| Asian alone | 0 | 30 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 30 | 0.0% |
| Some other race | 1,744 | 361 | 5.6% |
| Population of two or more races: | 1,387 | 462 | 4.4% |
| Two races including Some other race | 486 | 327 | 1.6% |
| Two races excluding Some other race, and three or more races | 901 | 361 | 2.9% |
| Population of two races: | 1,363 | 452 | 4.4% |
| White; Black or African American | 641 | 370 | 2.0% |
| White; American Indian and Alaska Native | 215 | 80 | 0.7% |
| White; Asian | 18 | 35 | 0.1% |
| Black or African American; American Indian and Alaska Native | 350 | 202 | 1.1% |
| All other two race combinations | 0 | 30 | 0.0% |
| Population of three races | 136 | 219 | 0.4% |
| Population of four or more races | 3 | 6 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

### Pontotoc County, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 31,312 | ***** | **100.0%** |
| Not Hispanic or Latino: | 29,164 | ***** | 93.1% |
| White alone | 23,419 | 150 | 74.8% |
| Black or African American alone | 4,616 | 366 | 14.7% |
| American Indian and Alaska Native alone | 18 | 30 | 0.1% |
| Asian alone | 0 | 30 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 30 | 0.0% |
| Some other race alone | 109 | 138 | 0.3% |
| Two or more races: | 1,002 | 411 | 3.2% |
| Two races including Some other race | 202 | 154 | 0.6% |
| Two races excluding Some other race, and three or more races | 800 | 369 | 2.6% |
| Hispanic or Latino | 2,148 | ***** | 6.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Pontotoc County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 2,148 | ***** | **100.0%** |
| White alone | 118 | 122 | 5.5% |
| Black or African American alone | 10 | 17 | 0.5% |
| American Indian and Alaska Native alone | 0 | 30 | 0.0% |
| Asian alone | 0 | 30 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 30 | 0.0% |
| Some other race alone | 1,635 | 334 | 76.1% |
| Two or more races: | 385 | 315 | 17.9% |
| Two races including Some other race | 284 | 283 | 13.2% |
| Two races excluding Some other race, and three or more races | 101 | 77 | 4.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Pontotoc County, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **4,626** | **100.0%** | **23,419** | **100.0%** |
| **Under 18 years:** | **1,190** | **100.0%** | **5,687** | **100.0%** |
| Native | 1,190 | 100.0% | 5,687 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,436** | **100.0%** | **17,732** | **100.0%** |
| Native | 3,436 | 100.0% | 17,696 | 99.8% |
| Foreign born: | 0 | 0.0% | 36 | 0.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 13 | 0.1% |
| Not a U.S. citizen | 0 | 0.0% | 23 | 0.1% |
| **Male:** | 2,249 | 48.6% | 11,523 | 49.2% |
| **Under 18 years:** | 560 | **100.0%** | 2,966 | **100.0%** |
| Native | 560 | 100.0% | 2,966 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,689** | **100.0%** | **8,557** | **100.0%** |
| Native | 1,689 | 100.0% | 8,557 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 2,377 | 51.4% | 11,896 | 50.8% |
| **Under 18 years:** | **630** | **100.0%** | **2,721** | **100.0%** |
| Native | 630 | 100.0% | 2,721 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,747** | **100.0%** | **9,175** | **100.0%** |
| Native | 1,747 | 100.0% | 9,139 | 99.6% |
| Foreign born: | 0 | 0.0% | 36 | 0.4% |
| Naturalized U.S. citizen | 0 | 0.0% | 13 | 0.1% |
| Not a U.S. citizen | 0 | 0.0% | 23 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Pontotoc County, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,626** | **100.0%** | **23,218** | **100.0%** |
| Same house 1 year ago | 4,519 | 97.7% | 21,160 | 91.1% |
| Moved within same county | 41 | 0.9% | 1,056 | 4.5% |
| Moved from different county within same state | 52 | 1.1% | 901 | 3.9% |
| Moved from different state | 14 | 0.3% | 101 | 0.4% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Geographical Mobility in the Past Year (Population 1 Year and Over)

## Pontotoc County, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR
AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,218 | **100.0%** | 10,128 | **100.0%** |
| Car, truck, or van - drove alone | 2,150 | 96.9% | 8,585 | 84.8% |
| Car, truck, or van - carpooled | 28 | 1.3% | 1,211 | 12.0% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 1 | 0.0% | 26 | 0.3% |
| Taxicab, motorcycle, bicycle, or other means | 39 | 1.8% | 63 | 0.6% |
| Worked at home | 0 | 0.0% | 243 | 2.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Pontotoc County, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 4,679 | **100.0%** | 23,779 | **100.0%** |
| In family households | 3,743 | 80.0% | 21,278 | 89.5% |
| In nonfamily households | 936 | 20.0% | 2,501 | 10.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Pontotoc County, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,759** | **100.0%** | **18,758** | **100.0%** |
| Never married | 1,831 | 48.7% | 3,763 | 20.1% |
| Now married (except separated) | 1,024 | 27.2% | 11,525 | 61.4% |
| Separated | 182 | 4.8% | 217 | 1.2% |
| Widowed | 266 | 7.1% | 1,405 | 7.5% |
| Divorced | 456 | 12.1% | 1,848 | 9.9% |
| **Male:** | 1,845 | 49.1% | 9,093 | 48.5% |
| Never married | 945 | 25.1% | 2,271 | 12.1% |
| Now married (except separated) | 648 | 17.2% | 5,799 | 30.9% |
| Separated | 37 | 1.0% | 40 | 0.2% |
| Widowed | 85 | 2.3% | 295 | 1.6% |
| Divorced | 130 | 3.5% | 688 | 3.7% |
| **Female:** | 1,914 | 50.9% | 9,665 | 51.5% |
| Never married | 886 | 23.6% | 1,492 | 8.0% |
| Now married (except separated) | 376 | 10.0% | 5,726 | 30.5% |
| Separated | 145 | 3.9% | 177 | 0.9% |
| Widowed | 181 | 4.8% | 1,110 | 5.9% |
| Divorced | 326 | 8.7% | 1,160 | 6.2% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Pontotoc County, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,029** | **100.0%** | **15,940** | **100.0%** |
| Less than high school diploma | 782 | 25.8% | 2,836 | 17.8% |
| High school graduate, GED, or alternative | 473 | 15.6% | 4,735 | 29.7% |
| Some college or associate's degree | 1,136 | 37.5% | 5,368 | 33.7% |
| Bachelor's degree or higher | 638 | 21.1% | 3,001 | 18.8% |
| Male: | 1,418 | 46.8% | 7,655 | 48.0% |
| Less than high school diploma | 550 | 18.2% | 1,673 | 10.5% |
| High school graduate, GED, or alternative | 158 | 5.2% | 2,276 | 14.3% |
| Some college or associate's degree | 524 | 17.3% | 2,382 | 14.9% |
| Bachelor's degree or higher | 186 | 6.1% | 1,324 | 8.3% |
| Female: | 1,611 | 53.2% | 8,285 | 52.0% |
| Less than high school diploma | 232 | 7.7% | 1,163 | 7.3% |
| High school graduate, GED, or alternative | 315 | 10.4% | 2,459 | 15.4% |
| Some college or associate's degree | 612 | 20.2% | 2,986 | 18.7% |
| Bachelor's degree or higher | 452 | 14.9% | 1,677 | 10.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Pontotoc County, Mississippi**



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,400** | **100.0%** | **21,981** | **100.0%** |
| Speak only English | 4,397 | 99.9% | 21,646 | 98.5% |
| Speak another language | 3 | 0.1% | 335 | 1.5% |
| Speak English "very well" | 0 | 0.0% | 236 | 1.1% |
| Speak English less than "very well" | 3 | 0.1% | 99 | 0.5% |
| Native: | 4,400 | 100.0% | 21,945 | 99.8% |
| Speak only English | 4,397 | 99.9% | 21,644 | 98.5% |
| Speak another language | 3 | 0.1% | 301 | 1.4% |
| Speak English "very well" | 0 | 0.0% | 225 | 1.0% |
| Speak English less than "very well" | 3 | 0.1% | 76 | 0.3% |
| Foreign born: | 0 | 0.0% | 36 | 0.2% |
| Speak only English | 0 | 0.0% | 2 | 0.0% |
| Speak another language | 0 | 0.0% | 34 | 0.2% |
| Speak English "very well" | 0 | 0.0% | 11 | 0.1% |
| Speak English less than "very well" | 0 | 0.0% | 23 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Pontotoc County, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,062** | **100.0%** | **6,636** | **100.0%** |
| Income in the past 12 months below poverty level: | 254 | 23.9% | 569 | 8.6% |
| Married-couple family: | 2 | 0.2% | 419 | 6.3% |
| With related children under 18 years | 2 | 0.2% | 263 | 4.0% |
| Other family: | 252 | 23.7% | 150 | 2.3% |
| Male householder, no wife present | 39 | 3.7% | 21 | 0.3% |
| With related children under 18 years | 39 | 3.7% | 21 | 0.3% |
| Female householder, no husband present | 213 | 20.1% | 129 | 1.9% |
| With related children under 18 years | 213 | 20.1% | 118 | 1.8% |
| Income in the past 12 months at or above poverty level: | 808 | 76.1% | 6,067 | 91.4% |
| Married-couple family: | 473 | 44.5% | 5,122 | 77.2% |
| With related children under 18 years | 140 | 13.2% | 2,322 | 35.0% |
| Other family: | 335 | 31.5% | 945 | 14.2% |
| Male householder, no wife present | 39 | 3.7% | 296 | 4.5% |
| With related children under 18 years | 11 | 1.0% | 122 | 1.8% |
| Female householder, no husband present | 296 | 27.9% | 649 | 9.8% |
| With related children under 18 years | 232 | 21.8% | 273 | 4.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Pontotoc County, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Pontotoc County, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY
TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **4,556** | **100.0%** | **23,229** | **100.0%** |
| Income in the past 12 months below poverty level: | 975 | 21.4% | 2,891 | 12.4% |
| **Under 18 years** | 329 | 28.2% | 852 | 15.1% |
| **18 to 59 years** | 475 | 18.9% | 1,308 | 10.7% |
| **60 years and over** | 171 | 19.7% | 731 | 13.6% |
| Income in the past 12 months at or above poverty | 3,581 | 78.6% | 20,338 | 87.6% |
| **Under 18 years** | 839 | 71.8% | 4,804 | 84.9% |
| **18 to 59 years** | 2,044 | 81.1% | 10,882 | 89.3% |
| **60 years and over** | 698 | 80.3% | 4,652 | 86.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Pontotoc County, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POV\
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,953** | **100.0%** | **8,918** | **100.0%** |
| Less than $ 10,000 | 214 | 11.0% | 514 | 5.8% |
| $ 10,000 to $ 14,999 | 196 | 10.0% | 320 | 3.6% |
| $ 15,000 to $ 24,999 | 239 | 12.2% | 549 | 6.2% |
| $ 25,000 to $ 34,999 | 312 | 16.0% | 889 | 10.0% |
| $ 35,000 to $ 49,999 | 355 | 18.2% | 1,422 | 15.9% |
| $ 50,000 to $ 74,999 | 142 | 7.3% | 1,453 | 16.3% |
| $ 75,000 to $ 99,999 | 61 | 3.1% | 1,541 | 17.3% |
| $ 100,000 to $ 149,999 | 246 | 12.6% | 1,369 | 15.4% |
| $ 150,000 to $ 199,999 | 147 | 7.5% | 681 | 7.6% |
| $ 200,000 or more | 41 | 2.1% | 180 | 2.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Pontotoc County, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 35,143 | $ 57,891 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Pontotoc County, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLAF
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,062** | **100.0%** | **6,636** | **100.0%** |
| Less than $ 10,000 | 46 | 4.3% | 142 | 2.1% |
| $ 10,000 to $ 14,999 | 74 | 7.0% | 70 | 1.1% |
| $ 15,000 to $ 24,999 | **168** | **15.8%** | **196** | **3.0%** |
| $ 25,000 to $ 34,999 | **189** | **17.8%** | **498** | **7.5%** |
| $ 35,000 to $ 49,999 | **84** | **7.9%** | **1,127** | **17.0%** |
| $ 50,000 to $ 74,999 | **70** | **6.6%** | **1,154** | **17.4%** |
| $ 100,000 to $ 149,999 | **246** | **23.2%** | **1,226** | 18.5% |
| $ 150,000 to $ 199,999 | 145 | 13.7% | 651 | 9.8% |
| $ 200,000 or more | 2 | 0.2% | 165 | 2.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Pontotoc County, Mississippi**



Source:  B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 42,297 | $ 77,901 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Pontotoc County, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc County, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 30,875 | $ 29,837 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Pontotoc County, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 35,113 | $ 41,364 |
| Male -- | | |
| Total | $ 47,672 | $ 46,780 |
| Worked full-time, year-round in the past 12 months | $ 49,547 | $ 50,265 |
| Other | $ 35,828 | $ 20,838 |
| Female -- | | |
| Total | $ 19,818 | $ 36,095 |
| Worked full-time, year-round in the past 12 months | $ 33,763 | $ 40,896 |
| Other | $ 16,047 | $ 13,125 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Pontotoc County, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,420** | **100.0%** | **17,732** | **100.0%** |
| Veteran | 240 | 7.0% | 1,081 | 6.1% |
| Nonveteran | 3,180 | 93.0% | 16,651 | 93.9% |
| Male: | 1,673 | 48.9% | 8,557 | 48.3% |
| 18 to 64 years: | 1,370 | 40.1% | 6,777 | 38.2% |
| Veteran | 173 | 5.1% | 476 | 2.7% |
| Nonveteran | 1,197 | 35.0% | 6,301 | 35.5% |
| 65 years and over: | 303 | 8.9% | 1,780 | 10.0% |
| Veteran | 67 | 2.0% | 492 | 2.8% |
| Nonveteran | 236 | 6.9% | 1,288 | 7.3% |
| Female: | 1,747 | 51.1% | 9,175 | 51.7% |
| 18 to 64 years: | 1,435 | 42.0% | 6,974 | 39.3% |
| Veteran | 0 | 0.0% | 106 | 0.6% |
| Nonveteran | 1,435 | 42.0% | 6,868 | 38.7% |
| 65 years and over: | 312 | 9.1% | 2,201 | 12.4% |
| Veteran | 0 | 0.0% | 7 | 0.0% |
| Nonveteran | 312 | 9.1% | 2,194 | 12.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Pontotoc County, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,953** | **100.0%** | **8,918** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 362 | 18.5% | 432 | 4.8% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 1,591 | 81.5% | 8,486 | 95.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Pontotoc County, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,513** | **100.0%** | **18,435** | **100.0%** |
| In labor force: | 2,332 | 66.4% | 10,594 | 57.5% |
| In Armed Forces | 16 | 0.5% | 0 | 0.0% |
| Civilian: | 2,206 | 62.8% | 10,214 | 55.4% |
| Employed | 2,223 | 63.3% | 10,274 | 55.7% |
| Unemployed | 93 | 2.6% | 320 | 1.7% |
| Not in labor force | 1,181 | 33.6% | 7,841 | 42.5% |
| Male: | 1,762 | 50.2% | 8,899 | 48.3% |
| 16 to 64 years: | 1,459 | 41.5% | 7,119 | 38.6% |
| In labor force: | 974 | 27.7% | 5,415 | 29.4% |
| In Armed Forces | 16 | 0.5% | 0 | 0.0% |
| Civilian: | 958 | 27.3% | 5,415 | 29.4% |
| Employed | 885 | 25.2% | 5309 | 28.8% |
| Unemployed | 73 | 2.1% | 106 | 0.6% |
| Not in labor force | 485 | 13.8% | 1,704 | 9.2% |
| 65 years and over: | 303 | 8.6% | 1,780 | 9.7% |
| In labor force: | 77 | 2.2% | 232 | 1.3% |
| Employed | 77 | 2.2% | 170 | 0.9% |
| Unemployed | 0 | 0.0% | 62 | 0.3% |
| Not in labor force | 226 | 6.4% | 1,548 | 8.4% |

|  | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 1,751 | 49.8% | 9,536 | 51.7% |
| 16 to 64 years: | 1,439 | 41.0% | 7,335 | 39.8% |
| In labor force: | 1,248 | 35.5% | 4,799 | 26.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,248 | 35.5% | 4,799 | 26.0% |
| Employed | 1,228 | 35.0% | 4,649 | 25.2% |
| Unemployed | 20 | 0.6% | 150 | 0.8% |
| Not in labor force | 191 | 5.4% | 2,536 | 13.8% |
| 65 years and over: | 312 | 8.9% | 2,201 | 11.9% |
| In labor force: | 33 | 0.9% | 148 | 0.8% |
| Employed | 33 | 0.9% | 146 | 0.8% |
| Unemployed | 0 | 0.0% | 2 | 0.0% |
| Not in labor force | 279 | 7.9% | 2,053 | 11.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Pontotoc County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (A
## (As a Percent of 16-64 Civilian Labor Force)

### Pontotoc County, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,223** | **100.0%** | **10,274** | **100.0%** |
| Management, professional, and related occupations | 281 | 12.6% | 3,081 | 30.0% |
| Service occupations | 477 | 21.5% | 1,300 | 12.7% |
| Sales and office occupations | 845 | 38.0% | 1,808 | 17.6% |
| Natural resources, construction, and maintenance occupations: | 10 | 0.4% | 1,160 | 11.3% |
| Production, transportation, and material moving occupations | 610 | 27.4% | 2,925 | 28.5% |
| Male: | 962 | 43.3% | 5,479 | 53.3% |
| Management, business, science, and arts occupations: | 71 | 3.2% | 1,136 | 11.1% |
| Service occupations | 121 | 5.4% | 529 | 5.1% |
| Sales and office occupations | 302 | 13.6% | 706 | 6.9% |
| Natural resources, construction, and maintenance occupations: | 10 | 0.4% | 1,034 | 10.1% |
| Production, transportation, and material moving occupations | 458 | 20.6% | 2,074 | 20.2% |
| Female: | 1,261 | 56.7% | 4,795 | 46.7% |
| Management, professional, and related occupations | 210 | 9.4% | 1,945 | 18.9% |
| Service occupations | 356 | 16.0% | 771 | 7.5% |
| Sales and office occupations | 543 | 24.4% | 1,102 | 10.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 126 | 1.2% |
| Production, transportation, and material moving occupations | 152 | 6.8% | 851 | 8.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-801**

## Occupation for the Civilian Employed 16 Years and Over Population

### Pontotoc County, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,953** | **100.0%** | **8,918** | **100.0%** |
| Owner occupied | 1,023 | 52.4% | 6,953 | 78.0% |
| Renter occupied | 930 | 47.6% | 1,965 | 22.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

# Home Owners and Renters by Household

## Pontotoc County, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,953** | **100.0%** | **8,918** | **100.0%** |
| 1.00 or less occupants per room | 1,890 | 96.8% | 8,828 | 99.0% |
| 1.01 or more occupants per room | 63 | 3.2% | 90 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Pontotoc County, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,540** | **100.0%** | **23,260** | **100.0%** |
| Under 18 years: | 1,168 | 25.7% | 5,687 | 24.4% |
| With a disability | 99 | 2.2% | 365 | 1.6% |
| No disability | 1,069 | 23.5% | 5,322 | 22.9% |
| 18 to 64 years: | 2,796 | 61.6% | 13,737 | 59.1% |
| With a disability | 542 | 11.9% | 2,164 | 9.3% |
| No disability | 2,254 | 49.6% | 11,573 | 49.8% |
| 65 years and over: | 576 | 12.7% | 3,836 | 16.5% |
| With a disability | 289 | 6.4% | 1,952 | 8.4% |
| No disability | 287 | 6.3% | 1,884 | 8.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Pontotoc County, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,540** | **100.0%** | **23,260** | **100.0%** |
| Under 18 years: | 1,177 | 25.9% | 6,096 | 26.2% |
|   With health insurance coverage | 1,144 | 25.2% | 5,861 | 25.2% |
|   No health insurance coverage | 33 | 0.7% | 235 | 1.0% |
| 18 to 64 years: | 2,787 | 61.4% | 13,328 | 57.3% |
|   With health insurance coverage | 2,517 | 55.4% | 11,201 | 48.2% |
|   No health insurance coverage | 270 | 5.9% | 2,127 | 9.1% |
| 65 years and over: | 576 | 12.7% | 3,836 | 16.5% |
|   With health insurance coverage | 576 | 12.7% | 3,836 | 16.5% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey


For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Pontotoc County, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc County, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **4,546** | **100.0%** | **23,252** | **100.0%** |
| Has a computer: | 3,382 | 74.4% | 21,819 | 93.8% |
| With dial-up Internet subscription alone | 0 | 0.0% | 15 | 0.1% |
| With a broadband Internet subscription | 3,040 | 66.9% | 18,150 | 78.1% |
| Without an Internet subscription | 342 | 7.5% | 3,654 | 15.7% |
| No Computer | 1,164 | 25.6% | 1,433 | 6.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Pontotoc County, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Appendix A-2

Bridgetown CDP, MS – ACS 5yr
Byhalia Town, MS – ACS 5yr
Clarksdale City, MS – ACS 5yr
Hernando City, MS – ACS 5yr
Horn Lake City, MS – ACS 5yr
Lynchburg CDP, MS – ACS 5yr
Olive Branch City, MS – ACS 5yr
Lynchburg CDP, MS – ACS 5yr
Senatobia City, MS – ACS 5yr
Southaven City, MS – ACS 5yr
Tunica Resorts CDP, MS – ACS 5yr
Tunica Town, MS – ACS 5yr
Walls Town, MS – ACS 5yr

# Selected Socio-Economic Data

## Bridgetown CDP, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **2,955** | **826** | **100.0%** |
| Population of one race: | 2,867 | 825 | 97.0% |
| White | 2,806 | 819 | 95.0% |
| Black or African American | 0 | 14 | 0.0% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 21 | 36 | 0.7% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 40 | 59 | 1.4% |
| Population of two or more races: | 88 | 81 | 3.0% |
| Two races including Some other race | 72 | 75 | 2.4% |
| Two races excluding Some other race, and three or more races | 16 | 27 | 0.5% |
| Population of two races: | 88 | 81 | 3.0% |
| White; Black or African American | 16 | 27 | 0.5% |
| White; American Indian and Alaska Native | 0 | 14 | 0.0% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 72 | 75 | 2.4% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-815**

## Population by Race

### Bridgetown CDP, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 2,955 | 826 | **100.0%** |
| Not Hispanic or Latino: | 2,864 | 816 | 96.9% |
| White alone | 2,785 | 823 | 94.2% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 21 | 36 | 0.7% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 58 | 66 | 2.0% |
| Two races including Some other race | 42 | 59 | 1.4% |
| Two races excluding Some other race, and three or more races | 16 | 27 | 0.5% |
| Hispanic or Latino | 91 | 112 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Bridgetown CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 91 | 112 | **100.0%** |
| White alone | 21 | 40 | 23.1% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 40 | 59 | 44.0% |
| Two or more races: | 30 | 45 | 33.0% |
| Two races including Some other race | 30 | 45 | 33.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Bridgetown CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $      128,356 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Bridgetown CDP, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $  134,688 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Bridgetown CDP, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 58,884 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Non-Family Income in the Past 12 Months

## Bridgetown CDP, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | -- | $ 45,572 |
| Male -- | | |
|   Total | -- | $ 51,466 |
|   Worked full-time, year-round in the past 12 months | -- | $ 71,433 |
|   Other | -- | $ 7,877 |
| Female -- | | |
|   Total | -- | $ 43,580 |
|   Worked full-time, year-round in the past 12 months | -- | $ 79,766 |
|   Other | -- | $ 13,471 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Bridgetown CDP, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Bridgetown CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **0** | **#DIV/0!** | **2,785** | **100.0%** |
| Has a computer: | 0 | #DIV/0! | 2,785 | 100.0% |
| With dial-up Internet subscription alone | 0 | #DIV/0! | 0 | 0.0% |
| With a broadband Internet subscription | 0 | #DIV/0! | 2,785 | 100.0% |
| Without an Internet subscription | 0 | #DIV/0! | 0 | 0.0% |
| No Computer | 0 | #DIV/0! | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Bridgetown CDP, Mississippi



Source: B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Byhalia town, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,935** | **496** | **100.0%** |
| Population of one race: | 1,887 | 480 | 97.5% |
| White | 637 | 209 | 32.9% |
| Black or African American | 769 | 348 | 39.7% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 481 | 256 | 24.9% |
| Population of two or more races: | 48 | 46 | 2.5% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 48 | 46 | 2.5% |
| Population of two races: | 48 | 46 | 2.5% |
| White; Black or African American | 35 | 43 | 1.8% |
| White; American Indian and Alaska Native | 13 | 17 | 0.7% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-832**

# Population by Race

## Byhalia town, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,935 | 496 | **100.0%** |
| Not Hispanic or Latino: | 1,451 | 405 | 75.0% |
| White alone | 634 | 210 | 32.8% |
| Black or African American alone | 769 | 348 | 39.7% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 48 | 46 | 2.5% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 48 | 46 | 2.5% |
| Hispanic or Latino | 484 | 256 | 25.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Byhalia town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 484 | 256 | **100.0%** |
| White alone | 3 | 6 | 0.6% |
|    Black or African American alone | 0 | 14 | 0.0% |
|    American Indian and Alaska Native alone | 0 | 14 | 0.0% |
|    Asian alone | 0 | 14 | 0.0% |
|    Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
|    Some other race alone | 481 | 256 | 99.4% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Byhalia town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **769** | **100.0%** | **634** | **100.0%** |
| **Under 18 years:** | **248** | **100.0%** | **141** | **100.0%** |
| Native | 248 | 100.0% | 141 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **521** | **100.0%** | **493** | **100.0%** |
| Native | 521 | 100.0% | 493 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 314 | 40.8% | 233 | 36.8% |
| **Under 18 years:** | 104 | **100.0%** | 47 | **100.0%** |
| Native | 104 | 100.0% | 47 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **210** | **100.0%** | **186** | **100.0%** |
| Native | 210 | 100.0% | 186 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 455 | 59.2% | 401 | 63.2% |
| **Under 18 years:** | **144** | **100.0%** | **94** | **100.0%** |
| Native | 144 | 100.0% | 94 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **311** | **100.0%** | **307** | **100.0%** |
| Native | 311 | 100.0% | 307 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Byhalia town, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **749** | **100.0%** | **634** | **100.0%** |
|    Same house 1 year ago | 694 | 92.7% | 549 | 86.6% |
|    Moved within same county | 45 | 6.0% | 47 | 7.4% |
|    Moved from different county within same state | 0 | 0.0% | 38 | 6.0% |
|    Moved from different state | 10 | 1.3% | 0 | 0.0% |
|    Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Byhalia town, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 187 | **100.0%** | 182 | **100.0%** |
| Car, truck, or van - drove alone | 149 | 79.7% | 141 | 77.5% |
| Car, truck, or van - carpooled | 29 | 15.5% | 6 | 3.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 9 | 4.8% | 35 | 19.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Byhalia town, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 719 | **100.0%** | 594 | **100.0%** |
| In family households | 626 | 87.1% | 495 | 83.3% |
| In nonfamily households | 93 | 12.9% | 99 | 16.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Byhalia town, Mississippi



Source:  B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **571** | **100.0%** | **509** | **100.0%** |
| Never married | 267 | 46.8% | 114 | 22.4% |
| Now married (except separated) | 112 | 19.6% | 216 | 42.4% |
| Separated | 36 | 6.3% | 25 | 4.9% |
| Widowed | 109 | 19.1% | 77 | 15.1% |
| Divorced | 47 | 8.2% | 77 | 15.1% |
| **Male:** | 240 | 42.0% | 189 | 37.1% |
| Never married | 160 | 28.0% | 39 | 7.7% |
| Now married (except separated) | 67 | 11.7% | 111 | 21.8% |
| Separated | 3 | 0.5% | 22 | 4.3% |
| Widowed | 3 | 0.5% | 0 | 0.0% |
| Divorced | 7 | 1.2% | 17 | 3.3% |
| **Female:** | 331 | 58.0% | 320 | 62.9% |
| Never married | 107 | 18.7% | 75 | 14.7% |
| Now married (except separated) | 45 | 7.9% | 105 | 20.6% |
| Separated | 33 | 5.8% | 3 | 0.6% |
| Widowed | 106 | 18.6% | 77 | 15.1% |
| Divorced | 40 | 7.0% | 60 | 11.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Byhalia town, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **416** | **100.0%** | **482** | **100.0%** |
| Less than high school diploma | 184 | 44.2% | 76 | 15.8% |
| High school graduate, GED, or alternative | 94 | 22.6% | 167 | 34.6% |
| Some college or associate's degree | 71 | 17.1% | 192 | 39.8% |
| Bachelor's degree or higher | 67 | 16.1% | 47 | 9.8% |
| Male: | 132 | 31.7% | 184 | 38.2% |
| Less than high school diploma | 26 | 6.3% | 28 | 5.8% |
| High school graduate, GED, or alternative | 37 | 8.9% | 40 | 8.3% |
| Some college or associate's degree | 54 | 13.0% | 109 | 22.6% |
| Bachelor's degree or higher | 15 | 3.6% | 7 | 1.5% |
| Female: | 284 | 68.3% | 298 | 61.8% |
| Less than high school diploma | 158 | 38.0% | 48 | 10.0% |
| High school graduate, GED, or alternative | 57 | 13.7% | 127 | 26.3% |
| Some college or associate's degree | 17 | 4.1% | 83 | 17.2% |
| Bachelor's degree or higher | 52 | 12.5% | 40 | 8.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Byhalia town, Mississippi**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **670** | **100.0%** | **619** | **100.0%** |
| Speak only English | 670 | 100.0% | 619 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 670 | 100.0% | 619 | 100.0% |
| Speak only English | 670 | 100.0% | 619 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Byhalia town, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **178** | **100.0%** | **164** | **100.0%** |
| Income in the past 12 months below poverty level: | 29 | 16.3% | 45 | 27.4% |
| Married-couple family: | 0 | 0.0% | 5 | 3.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 29 | 16.3% | 40 | 24.4% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 29 | 16.3% | 40 | 24.4% |
| With related children under 18 years | 29 | 16.3% | 40 | 24.4% |
| Income in the past 12 months at or above poverty level: | 149 | 83.7% | 119 | 72.6% |
| Married-couple family: | 33 | 18.5% | 97 | 59.1% |
| With related children under 18 years | 9 | 5.1% | 22 | 13.4% |
| Other family: | 116 | 65.2% | 22 | 13.4% |
| Male householder, no wife present | 0 | 0.0% | 22 | 13.4% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 116 | 65.2% | 0 | 0.0% |
| With related children under 18 years | 23 | 12.9% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Byhalia town, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Byhalia town, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **719** | **100.0%** | **566** | **100.0%** |
| Income in the past 12 months below poverty level: | 271 | 37.7% | 207 | 36.6% |
| **Under 18 years** | 159 | 64.1% | 81 | 57.4% |
| **18 to 59 years** | 66 | 27.2% | 107 | 51.0% |
| **60 years and over** | 46 | 20.2% | 19 | 8.8% |
| Income in the past 12 months at or above poverty | 448 | 62.3% | 359 | 63.4% |
| **Under 18 years** | 89 | 35.9% | 60 | 42.6% |
| **18 to 59 years** | 177 | 72.8% | 103 | 49.0% |
| **60 years and over** | 182 | 79.8% | 196 | 91.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Byhalia town, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-857**

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **271** | **100.0%** | **260** | **100.0%** |
| Less than $ 10,000 | 24 | 8.9% | 57 | 21.9% |
| $ 10,000 to $ 14,999 | 22 | 8.1% | 24 | 9.2% |
| $ 15,000 to $ 24,999 | 65 | 24.0% | 18 | 6.9% |
| $ 25,000 to $ 34,999 | 42 | 15.5% | 28 | 10.8% |
| $ 35,000 to $ 49,999 | 93 | 34.3% | 11 | 4.2% |
| $ 50,000 to $ 74,999 | 16 | 5.9% | 22 | 8.5% |
| $ 75,000 to $ 99,999 | 0 | 0.0% | 48 | 18.5% |
| $ 100,000 to $ 149,999 | 9 | 3.3% | 47 | 18.1% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 1 | 0.4% |
| $ 200,000 or more | 0 | 0.0% | 4 | 1.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Byhalia town, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 33,177 | |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Byhalia town, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **178** | **100.0%** | **164** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 37 | 22.6% |
| $ 10,000 to $ 14,999 | 3 | 1.7% | 2 | 1.2% |
| $ 15,000 to $ 24,999 | **35** | **19.7%** | **14** | **8.5%** |
| $ 25,000 to $ 34,999 | **22** | **12.4%** | **2** | **1.2%** |
| $ 35,000 to $ 49,999 | 93 | **52.2%** | 5 | **3.0%** |
| $ 50,000 to $ 74,999 | **16** | **9.0%** | **15** | **9.1%** |
| $ 100,000 to $ 149,999 | **9** | **5.1%** | 40 | 24.4% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 1 | 0.6% |
| $ 200,000 or more | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Byhalia town, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    40,563 | $    75,833 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Byhalia town, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 15,438 | $ 30,313 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Byhalia town, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 18,869 | $ 35,107 |
| Male -- | | |
|   Total | $ 11,362 | $ 45,729 |
|   Worked full-time, year-round in the past 12 months | $ 11,528 | $ 46,146 |
|   Other | $ 9,583 | |
| Female -- | | |
|   Total | $ 28,063 | $ 30,313 |
|   Worked full-time, year-round in the past 12 months | $ 19,485 | $ 36,250 |
|   Other | $ 28,574 | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Byhalia town, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **521** | **100.0%** | **493** | **100.0%** |
| Veteran | 2 | 0.4% | 31 | 6.3% |
| Nonveteran | 519 | 99.6% | 462 | 93.7% |
| Male: | 210 | 40.3% | 186 | 37.7% |
| 18 to 64 years: | 151 | 29.0% | 111 | 22.5% |
| Veteran | 2 | 0.4% | 3 | 0.6% |
| Nonveteran | 149 | 28.6% | 108 | 21.9% |
| 65 years and over: | 59 | 11.3% | 75 | 15.2% |
| Veteran | 0 | 0.0% | 25 | 5.1% |
| Nonveteran | 59 | 11.3% | 50 | 10.1% |
| Female: | 311 | 59.7% | 307 | 62.3% |
| 18 to 64 years: | 224 | 43.0% | 167 | 33.9% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 224 | 43.0% | 167 | 33.9% |
| 65 years and over: | 87 | 16.7% | 140 | 28.4% |
| Veteran | 0 | 0.0% | 3 | 0.6% |
| Nonveteran | 87 | 16.7% | 137 | 27.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Byhalia town, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **271** | **100.0%** | **260** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 64 | 23.6% | 16 | 6.2% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 207 | 76.4% | 244 | 93.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

### Byhalia town, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **543** | **100.0%** | **509** | **100.0%** |
| In labor force: | 236 | 43.5% | 184 | 36.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 233 | 42.9% | 136 | 26.7% |
| Employed | 190 | 35.0% | 182 | 35.8% |
| Unemployed | 46 | 8.5% | 2 | 0.4% |
| Not in labor force | 307 | 56.5% | 325 | 63.9% |
| Male: | 221 | 40.7% | 189 | 37.1% |
| 16 to 64 years: | 162 | 29.8% | 114 | 22.4% |
| In labor force: | 126 | 23.2% | 67 | 13.2% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 126 | 23.2% | 67 | 13.2% |
| Employed | 98 | 18.0% | 65 | 12.8% |
| Unemployed | 28 | 5.2% | 2 | 0.4% |
| Not in labor force | 36 | 6.6% | 47 | 9.2% |
| 65 years and over: | 59 | 10.9% | 75 | 14.7% |
| In labor force: | 3 | 0.6% | 26 | 5.1% |
| Employed | 3 | 0.6% | 26 | 5.1% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 56 | 10.3% | 49 | 9.6% |

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 322 | 59.3% | 320 | 62.9% |
| 16 to 64 years: | 235 | 43.3% | 180 | 35.4% |
| In labor force: | 107 | 19.7% | 69 | 13.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 107 | 19.7% | 69 | 13.6% |
| Employed | 89 | 16.4% | 69 | 13.6% |
| Unemployed | 18 | 3.3% | 0 | 0.0% |
| Not in labor force | 128 | 23.6% | 111 | 21.8% |
| 65 years and over: | 87 | 16.0% | 140 | 27.5% |
| In labor force: | 0 | 0.0% | 22 | 4.3% |
| Employed | 0 | 0.0% | 22 | 4.3% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 87 | 16.0% | 118 | 23.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Byhalia town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Byhalia town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **190** | **100.0%** | **182** | **100.0%** |
| Management, professional, and related occupations | 27 | 14.2% | 49 | 26.9% |
| Service occupations | 8 | 4.2% | 28 | 15.4% |
| Sales and office occupations | 26 | 13.7% | 52 | 28.6% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 17 | 9.3% |
| Production, transportation, and material moving occupations | 129 | 67.9% | 36 | 19.8% |
| Male: | 101 | 53.2% | 91 | 50.0% |
| Management, business, science, and arts occupations: | 6 | 3.2% | 10 | 5.5% |
| Service occupations | 5 | 2.6% | 6 | 3.3% |
| Sales and office occupations | 6 | 3.2% | 22 | 12.1% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 17 | 9.3% |
| Production, transportation, and material moving occupations | 84 | 44.2% | 36 | 19.8% |
| Female: | 89 | 46.8% | 91 | 50.0% |
| Management, professional, and related occupations | 21 | 11.1% | 39 | 21.4% |
| Service occupations | 3 | 1.6% | 22 | 12.1% |
| Sales and office occupations | 20 | 10.5% | 30 | 16.5% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 45 | 23.7% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

# Occupation for the Civilian Employed 16 Years and Over Population

## Byhalia town, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **271** | **100.0%** | **260** | **100.0%** |
| Owner occupied | 144 | 53.1% | 139 | 53.5% |
| Renter occupied | 127 | 46.9% | 121 | 46.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Byhalia town, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **271** | **100.0%** | **260** | **100.0%** |
| 1.00 or less occupants per room | 262 | 96.7% | 260 | 100.0% |
| 1.01 or more occupants per room | 9 | 3.3% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Byhalia town, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **719** | **100.0%** | **566** | **100.0%** |
| Under 18 years: | 248 | 34.5% | 141 | 24.9% |
| With a disability | 9 | 1.3% | 8 | 1.4% |
| No disability | 239 | 33.2% | 133 | 23.5% |
| 18 to 64 years: | 365 | 50.8% | 259 | 45.8% |
| With a disability | 121 | 16.8% | 47 | 8.3% |
| No disability | 244 | 33.9% | 212 | 37.5% |
| 65 years and over: | 106 | 14.7% | 166 | 29.3% |
| With a disability | 52 | 7.2% | 75 | 13.3% |
| No disability | 54 | 7.5% | 91 | 16.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Byhalia town, Mississippi



Source: B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **719** | **100.0%** | **566** | **100.0%** |
| Under 18 years: | 259 | 36.0% | 141 | 24.9% |
|   With health insurance coverage | 259 | 36.0% | 141 | 24.9% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 18 to 64 years: | 354 | 49.2% | 259 | 45.8% |
|   With health insurance coverage | 297 | 41.3% | 217 | 38.3% |
|   No health insurance coverage | 57 | 7.9% | 42 | 7.4% |
| 65 years and over: | 106 | 14.7% | 166 | 29.3% |
|   With health insurance coverage | 106 | 14.7% | 166 | 29.3% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Byhalia town, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Byhalia town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **719** | **100.0%** | **566** | **100.0%** |
| Has a computer: | 651 | 90.5% | 558 | 98.6% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 494 | 68.7% | 517 | 91.3% |
| Without an Internet subscription | 157 | 21.8% | 41 | 7.2% |
| No Computer | 68 | 9.5% | 8 | 1.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**Computer/Smartphone and Internet Access**

**Byhalia town, Mississippi**



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Clarksdale city, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **14,423** | **27** | **100.0%** |
| Population of one race: | 14,009 | 151 | 97.1% |
| White | 2,157 | 301 | 15.0% |
| Black or African American | 11,649 | 334 | 80.8% |
| American Indian and Alaska Native | 49 | 53 | 0.3% |
| Asian alone | 53 | 89 | 0.4% |
| Native Hawaiian and Other Pacific Islander | 0 | 22 | 0.0% |
| Some other race | 101 | 95 | 0.7% |
| Population of two or more races: | 414 | 147 | 2.9% |
| Two races including Some other race | 256 | 102 | 1.8% |
| Two races excluding Some other race, and three or more races | 158 | 106 | 1.1% |
| Population of two races: | 393 | 152 | 2.7% |
| White; Black or African American | 113 | 105 | 0.8% |
| White; American Indian and Alaska Native | 18 | 21 | 0.1% |
| White; Asian | 0 | 22 | 0.0% |
| Black or African American; American Indian and Alaska Native | 233 | 118 | 1.6% |
| All other two race combinations | 6 | 9 | 0.0% |
| Population of three races | 23 | 23 | 0.2% |
| Population of four or more races | 0 | 22 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-891**

## Population by Race

## Clarksdale city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 14,423 | 27 | **100.0%** |
| Not Hispanic or Latino: | 14,043 | 66 | 97.4% |
| White alone | 2,149 | 299 | 14.9% |
| Black or African American alone | 11,649 | 334 | 80.8% |
| American Indian and Alaska Native alone | 49 | 53 | 0.3% |
| Asian alone | 53 | 89 | 0.4% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 14 | 23 | 0.1% |
| Two or more races: | 129 | 104 | 0.9% |
| Two races including Some other race | 0 | 22 | 0.0% |
| Two races excluding Some other race, and three or more races | 129 | 104 | 0.9% |
| Hispanic or Latino | 380 | 60 | 2.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Clarksdale city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-894**

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 380 | 60 | **100.0%** |
| White alone | 8 | 14 | 2.1% |
| Black or African American alone | 0 | 22 | 0.0% |
| American Indian and Alaska Native alone | 0 | 22 | 0.0% |
| Asian alone | 0 | 22 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 87 | 90 | 22.9% |
| Two or more races: | 285 | 100 | 75.0% |
| Two races including Some other race | 256 | 102 | 67.4% |
| Two races excluding Some other race, and three or more races | 29 | 32 | 7.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Clarksdale city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **11,649** | **100.0%** | **2,149** | **100.0%** |
| **Under 18 years:** | **3,424** | **100.0%** | **306** | **100.0%** |
| Native | 3,424 | 100.0% | 306 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **8,225** | **100.0%** | **1,843** | **100.0%** |
| Native | 8,225 | 100.0% | 1,832 | 99.4% |
| Foreign born: | 0 | 0.0% | 11 | 0.6% |
| Naturalized U.S. citizen | 0 | 0.0% | 10 | 0.5% |
| Not a U.S. citizen | 0 | 0.0% | 1 | 0.1% |
| **Male:** | 5,395 | 46.3% | 1,066 | 49.6% |
| **Under 18 years:** | 1785 | **100.0%** | 141 | **100.0%** |
| Native | 1,785 | 100.0% | 141 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,610** | **100.0%** | **925** | **100.0%** |
| Native | 3,610 | 100.0% | 917 | 99.1% |
| Foreign born: | 0 | 0.0% | 8 | 0.9% |
| Naturalized U.S. citizen | 0 | 0.0% | 7 | 0.8% |
| Not a U.S. citizen | 0 | 0.0% | 1 | 0.1% |

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 6,254 | 53.7% | 1,083 | 50.4% |
| **Under 18 years:** | **1,639** | **100.0%** | **165** | **100.0%** |
| Native | 1,639 | 100.0% | 165 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,615** | **100.0%** | **918** | **100.0%** |
| Native | 4,615 | 100.0% | 915 | 99.7% |
| Foreign born: | 0 | 0.0% | 3 | 0.3% |
| Naturalized U.S. citizen | 0 | 0.0% | 3 | 0.3% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Clarksdale city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **11,461** | **100.0%** | **2,109** | **100.0%** |
| Same house 1 year ago | 10,017 | 87.4% | 2,034 | 96.4% |
| Moved within same county | 1,219 | 10.6% | 17 | 0.8% |
| Moved from different county within same state | 82 | 0.7% | 42 | 2.0% |
| Moved from different state | 143 | 1.2% | 16 | 0.8% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Clarksdale city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-901**

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 3,938 | **100.0%** | 748 | **100.0%** |
| Car, truck, or van - drove alone | 3,079 | 78.2% | 631 | 84.4% |
| Car, truck, or van - carpooled | 352 | 8.9% | 5 | 0.7% |
| Public transportation (excluding taxicab) | 16 | 0.4% | 0 | 0.0% |
| Walked | 52 | 1.3% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 439 | 11.1% | 112 | 15.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Clarksdale city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-903**

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 11,675 | **100.0%** | 1,997 | **100.0%** |
| In family households | 9,674 | 82.9% | 1,523 | 76.3% |
| In nonfamily households | 2,001 | 17.1% | 474 | 23.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Clarksdale city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,729** | **100.0%** | **1,908** | **100.0%** |
| Never married | 4,897 | 56.1% | 376 | 19.7% |
| Now married (except separated) | 2,032 | 23.3% | 895 | 46.9% |
| Separated | 370 | 4.2% | 61 | 3.2% |
| Widowed | 688 | 7.9% | 337 | 17.7% |
| Divorced | 742 | 8.5% | 239 | 12.5% |
| **Male:** | 3,881 | 44.5% | 963 | 50.5% |
| Never married | 2,108 | 24.1% | 243 | 12.7% |
| Now married (except separated) | 1,142 | 13.1% | 454 | 23.8% |
| Separated | 142 | 1.6% | 13 | 0.7% |
| Widowed | 134 | 1.5% | 106 | 5.6% |
| Divorced | 355 | 4.1% | 147 | 7.7% |
| **Female:** | 4,848 | 55.5% | 945 | 49.5% |
| Never married | 2,789 | 32.0% | 133 | 7.0% |
| Now married (except separated) | 890 | 10.2% | 441 | 23.1% |
| Separated | 228 | 2.6% | 48 | 2.5% |
| Widowed | 554 | 6.3% | 231 | 12.1% |
| Divorced | 387 | 4.4% | 92 | 4.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Clarksdale city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| **Total:** | **6,976** | **100.0%** | **1,760** | **100.0%** |
| Less than high school diploma | 1,437 | 20.6% | 121 | 6.9% |
| High school graduate, GED, or alternative | 1,735 | 24.9% | 512 | 29.1% |
| Some college or associate's degree | 2,781 | 39.9% | 500 | 28.4% |
| Bachelor's degree or higher | 1,023 | 14.7% | 627 | 35.6% |
| Male: | 3,050 | 43.7% | 861 | 48.9% |
| Less than high school diploma | 834 | 12.0% | 113 | 6.4% |
| High school graduate, GED, or alternative | 801 | 11.5% | 268 | 15.2% |
| Some college or associate's degree | 1,138 | 16.3% | 183 | 10.4% |
| Bachelor's degree or higher | 277 | 4.0% | 297 | 16.9% |
| Female: | 3,926 | 56.3% | 899 | 51.1% |
| Less than high school diploma | 603 | 8.6% | 8 | 0.5% |
| High school graduate, GED, or alternative | 934 | 13.4% | 244 | 13.9% |
| Some college or associate's degree | 1,643 | 23.6% | 317 | 18.0% |
| Bachelor's degree or higher | 746 | 10.7% | 330 | 18.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Clarksdale city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,672** | **100.0%** | **2,054** | **100.0%** |
| Speak only English | 10,672 | 100.0% | 1,977 | 96.3% |
| Speak another language | 0 | 0.0% | 77 | 3.7% |
| Speak English "very well" | 0 | 0.0% | 60 | 2.9% |
| Speak English less than "very well" | 0 | 0.0% | 17 | 0.8% |
| Native: | 10,672 | 100.0% | 2,043 | 99.5% |
| Speak only English | 10,672 | 100.0% | 1,976 | 96.2% |
| Speak another language | 0 | 0.0% | 67 | 3.3% |
| Speak English "very well" | 0 | 0.0% | 50 | 2.4% |
| Speak English less than "very well" | 0 | 0.0% | 17 | 0.8% |
| Foreign born: | 0 | 0.0% | 11 | 0.5% |
| Speak only English | 0 | 0.0% | 1 | 0.0% |
| Speak another language | 0 | 0.0% | 10 | 0.5% |
| Speak English "very well" | 0 | 0.0% | 10 | 0.5% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Clarksdale city, Mississippi



Source:  B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,872** | **100.0%** | **560** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,098 | 38.2% | 48 | 8.6% |
| Married-couple family: | 41 | 1.4% | 0 | 0.0% |
| With related children under 18 years | 35 | 1.2% | 0 | 0.0% |
| Other family: | 1,057 | 36.8% | 48 | 8.6% |
| Male householder, no wife present | 172 | 6.0% | 43 | 7.7% |
| With related children under 18 years | 86 | 3.0% | 34 | 6.1% |
| Female householder, no husband present | 885 | 30.8% | 5 | 0.9% |
| With related children under 18 years | 823 | 28.7% | 5 | 0.9% |
| Income in the past 12 months at or above poverty level: | 1,774 | 61.8% | 512 | 91.4% |
| Married-couple family: | 875 | 30.5% | 420 | 75.0% |
| With related children under 18 years | 312 | 10.9% | 104 | 18.6% |
| Other family: | 899 | 31.3% | 92 | 16.4% |
| Male householder, no wife present | 188 | 6.5% | 42 | 7.5% |
| With related children under 18 years | 64 | 2.2% | 24 | 4.3% |
| Female householder, no husband present | 711 | 24.8% | 50 | 8.9% |
| With related children under 18 years | 459 | 16.0% | 9 | 1.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Clarksdale city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Clarksdale city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **11,522** | **100.0%** | **2,013** | **100.0%** |
| Income in the past 12 months below poverty level: | 5,036 | 43.7% | 332 | 16.5% |
| **Under 18 years** | 1,953 | 57.9% | 45 | 14.8% |
| **18 to 59 years** | 2,495 | 42.9% | 166 | 19.9% |
| **60 years and over** | 588 | 25.2% | 121 | 13.9% |
| Income in the past 12 months at or above poverty | 6,486 | 56.3% | 1,681 | 83.5% |
| **Under 18 years** | 1,419 | 42.1% | 260 | 85.2% |
| **18 to 59 years** | 3,323 | 57.1% | 669 | 80.1% |
| **60 years and over** | 1,744 | 74.8% | 752 | 86.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Clarksdale city, Mississippi



Source:  B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,731** | **100.0%** | **968** | **100.0%** |
| Less than $ 10,000 | 668 | 14.1% | 34 | 3.5% |
| $ 10,000 to $ 14,999 | 559 | 11.8% | 62 | 6.4% |
| $ 15,000 to $ 24,999 | 806 | 17.0% | 54 | 5.6% |
| $ 25,000 to $ 34,999 | 551 | 11.6% | 140 | 14.5% |
| $ 35,000 to $ 49,999 | 760 | 16.1% | 151 | 15.6% |
| $ 50,000 to $ 74,999 | 645 | 13.6% | 95 | 9.8% |
| $ 75,000 to $ 99,999 | 404 | 8.5% | 124 | 12.8% |
| $ 100,000 to $ 149,999 | 272 | 5.7% | 157 | 16.2% |
| $ 150,000 to $ 199,999 | 5 | 0.1% | 56 | 5.8% |
| $ 200,000 or more | 61 | 1.3% | 95 | 9.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Clarksdale city, Mississippi



Source:  B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 29,616 | $ 59,911 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Clarksdale city, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,872** | **100.0%** | **560** | **100.0%** |
| Less than $ 10,000 | 333 | 11.6% | 5 | 0.9% |
| $ 10,000 to $ 14,999 | 147 | 5.1% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **475** | **16.5%** | **14** | **2.5%** |
| $ 25,000 to $ 34,999 | **272** | **9.5%** | **130** | **23.2%** |
| $ 35,000 to $ 49,999 | **562** | **19.6%** | **53** | **9.5%** |
| $ 50,000 to $ 74,999 | **513** | **17.9%** | **30** | **5.4%** |
| $ 100,000 to $ 149,999 | **198** | **6.9%** | **129** | 23.0% |
| $ 150,000 to $ 199,999 | 5 | 0.2% | 51 | 9.1% |
| $ 200,000 or more | 52 | 1.8% | 86 | 15.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Clarksdale city, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 39,617 | $ 96,630 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Clarksdale city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 18,350 | $ 44,286 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Clarksdale city, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED
DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE
POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 25,510 | $ 50,400 |
| Male -- | | |
| Total | $ 28,674 | $ 81,000 |
| Worked full-time, year-round in the past 12 months | $ 43,911 | $ 96,532 |
| Other | $ 11,689 | $ 30,592 |
| Female -- | | |
| Total | $ 22,160 | $ 33,182 |
| Worked full-time, year-round in the past 12 months | $ 32,407 | $ 40,096 |
| Other | $ 8,945 | $ 27,813 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Clarksdale city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,225** | **100.0%** | **1,843** | **100.0%** |
| Veteran | 401 | 4.9% | 165 | 9.0% |
| Nonveteran | 7,824 | 95.1% | 1,678 | 91.0% |
| Male: | 3,610 | 43.9% | 925 | 50.2% |
| 18 to 64 years: | 2,913 | 35.4% | 601 | 32.6% |
| Veteran | 157 | 1.9% | 70 | 3.8% |
| Nonveteran | 2,756 | 33.5% | 531 | 28.8% |
| 65 years and over: | 697 | 8.5% | 324 | 17.6% |
| Veteran | 227 | 2.8% | 84 | 4.6% |
| Nonveteran | 470 | 5.7% | 240 | 13.0% |
| Female: | 4,615 | 56.1% | 918 | 49.8% |
| 18 to 64 years: | 3,648 | 44.4% | 488 | 26.5% |
| Veteran | 8 | 0.1% | 0 | 0.0% |
| Nonveteran | 3,640 | 44.3% | 488 | 26.5% |
| 65 years and over: | 967 | 11.8% | 430 | 23.3% |
| Veteran | 9 | 0.1% | 11 | 0.6% |
| Nonveteran | 958 | 11.6% | 419 | 22.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Clarksdale city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-930**

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,731** | **100.0%** | **968** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 1,747 | 36.9% | 79 | 8.2% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 2,984 | 63.1% | 889 | 91.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Clarksdale city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,416** | **100.0%** | **1,879** | **100.0%** |
| In labor force: | 4,521 | 53.7% | 768 | 40.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 4,105 | 48.8% | 625 | 33.3% |
| Employed | 3,978 | 47.3% | 759 | 40.4% |
| Unemployed | 543 | 6.5% | 9 | 0.5% |
| Not in labor force | 3,895 | 46.3% | 1,111 | 59.1% |
| Male: | 3,766 | 44.7% | 941 | 50.1% |
| 16 to 64 years: | 3,069 | 36.5% | 617 | 32.8% |
| In labor force: | 1,780 | 21.2% | 351 | 18.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,780 | 21.2% | 351 | 18.7% |
| Employed | 1578 | 18.8% | 342 | 18.2% |
| Unemployed | 202 | 2.4% | 9 | 0.5% |
| Not in labor force | 1,289 | 15.3% | 266 | 14.2% |
| 65 years and over: | 697 | 8.3% | 324 | 17.2% |
| In labor force: | 202 | 2.4% | 95 | 5.1% |
| Employed | 202 | 2.4% | 95 | 5.1% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 495 | 5.9% | 229 | 12.2% |

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 4,650 | 55.3% | 938 | 49.9% |
| 16 to 64 years: | 3,683 | 43.8% | 508 | 27.0% |
| In labor force: | 2,325 | 27.6% | 274 | 14.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,325 | 27.6% | 274 | 14.6% |
| Employed | 2,042 | 24.3% | 274 | 14.6% |
| Unemployed | 283 | 3.4% | 0 | 0.0% |
| Not in labor force | 1,358 | 16.1% | 234 | 12.5% |
| 65 years and over: | 967 | 11.5% | 430 | 22.9% |
| In labor force: | 214 | 2.5% | 48 | 2.6% |
| Employed | 156 | 1.9% | 48 | 2.6% |
| Unemployed | 58 | 0.7% | 0 | 0.0% |
| Not in labor force | 753 | 8.9% | 382 | 20.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Clarksdale city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Clarksdale city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,978** | **100.0%** | **759** | **100.0%** |
| Management, professional, and related occupations | 1,314 | 33.0% | 412 | 54.3% |
| Service occupations | 1,041 | 26.2% | 66 | 8.7% |
| Sales and office occupations | 764 | 19.2% | 201 | 26.5% |
| Natural resources, construction, and maintenance occupations: | 235 | 5.9% | 29 | 3.8% |
| Production, transportation, and material moving occupations | 624 | 15.7% | 51 | 6.7% |
| Male: | 1,780 | 44.7% | 437 | 57.6% |
| Management, business, science, and arts occupations: | 495 | 12.4% | 255 | 33.6% |
| Service occupations | 359 | 9.0% | 10 | 1.3% |
| Sales and office occupations | 246 | 6.2% | 103 | 13.6% |
| Natural resources, construction, and maintenance occupations: | 235 | 5.9% | 29 | 3.8% |
| Production, transportation, and material moving occupations | 445 | 11.2% | 40 | 5.3% |
| Female: | 2,198 | 55.3% | 322 | 42.4% |
| Management, professional, and related occupations | 819 | 20.6% | 157 | 20.7% |
| Service occupations | 682 | 17.1% | 56 | 7.4% |
| Sales and office occupations | 518 | 13.0% | 98 | 12.9% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 179 | 4.5% | 11 | 1.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Clarksdale city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,731** | **100.0%** | **968** | **100.0%** |
| Owner occupied | 1,950 | 41.2% | 752 | 77.7% |
| Renter occupied | 2,781 | 58.8% | 216 | 22.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

# Home Owners and Renters by Household

## Clarksdale city, Mississippi



Source:  B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,731** | **100.0%** | **968** | **100.0%** |
| 1.00 or less occupants per room | 4,581 | 96.8% | 942 | 97.3% |
| 1.01 or more occupants per room | 150 | 3.2% | 26 | 2.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Clarksdale city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,572** | **100.0%** | **2,013** | **100.0%** |
| Under 18 years: | 3,422 | 29.6% | 305 | 15.2% |
| With a disability | 310 | 2.7% | 47 | 2.3% |
| No disability | 3,112 | 26.9% | 258 | 12.8% |
| 18 to 64 years: | 6,523 | 56.4% | 1,066 | 53.0% |
| With a disability | 884 | 7.6% | 294 | 14.6% |
| No disability | 5,639 | 48.7% | 772 | 38.4% |
| 65 years and over: | 1,627 | 14.1% | 642 | 31.9% |
| With a disability | 529 | 4.6% | 216 | 10.7% |
| No disability | 1,098 | 9.5% | 426 | 21.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Clarksdale city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **11,572** | **100.0%** | **2,013** | **100.0%** |
| Under 18 years: | 3,547 | 30.7% | 338 | 16.8% |
|   With health insurance coverage | 3,488 | 30.1% | 327 | 16.2% |
|   No health insurance coverage | 59 | 0.5% | 11 | 0.5% |
| 18 to 64 years: | 6,398 | 55.3% | 1,033 | 51.3% |
|   With health insurance coverage | 4,824 | 41.7% | 831 | 41.3% |
|   No health insurance coverage | 1,574 | 13.6% | 202 | 10.0% |
| 65 years and over: | 1,627 | 14.1% | 642 | 31.9% |
|   With health insurance coverage | 1,627 | 14.1% | 642 | 31.9% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

### Clarksdale city, Mississippi



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Clarksdale city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **11,519** | **100.0%** | **1,992** | **100.0%** |
| Has a computer: | 10,768 | 93.5% | 1,808 | 90.8% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 9,352 | 81.2% | 1,697 | 85.2% |
| Without an Internet subscription | 1,416 | 12.3% | 111 | 5.6% |
| No Computer | 751 | 6.5% | 184 | 9.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Clarksdale city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Coldwater town, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,293** | **299** | **100.0%** |
| Population of one race: | 1,279 | 298 | 98.9% |
| White | 260 | 135 | 20.1% |
| Black or African American | 1,001 | 265 | 77.4% |
| American Indian and Alaska Native | 7 | 14 | 0.5% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 11 | 15 | 0.9% |
| Population of two or more races: | 14 | 15 | 1.1% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 14 | 15 | 1.1% |
| Population of two races: | 14 | 15 | 1.1% |
| White; Black or African American | 14 | 15 | 1.1% |
| White; American Indian and Alaska Native | 0 | 14 | 0.0% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-950**

## Population by Race

### Coldwater town, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,293 | 299 | **100.0%** |
| Not Hispanic or Latino: | 1,290 | 298 | 99.8% |
| White alone | 257 | 133 | 19.9% |
| Black or African American alone | 1,001 | 265 | 77.4% |
| American Indian and Alaska Native alone | 7 | 14 | 0.5% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 11 | 15 | 0.9% |
| Two or more races: | 14 | 15 | 1.1% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 14 | 15 | 1.1% |
| Hispanic or Latino | 3 | 7 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Coldwater town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 3 | 7 | **100.0%** |
| White alone | 3 | 7 | 100.0% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Hispanic or Latino Origin by Race

## Coldwater town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **1,001** | **100.0%** | **257** | **100.0%** |
| **Under 18 years:** | **202** | **100.0%** | **52** | **100.0%** |
| Native | 202 | 100.0% | 52 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **799** | **100.0%** | **205** | **100.0%** |
| Native | 799 | 100.0% | 201 | 98.0% |
| Foreign born: | 0 | 0.0% | 4 | 2.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 4 | 2.0% |
| **Male:** | 353 | 35.3% | 118 | 45.9% |
| **Under 18 years:** | 70 | **100.0%** | 20 | **100.0%** |
| Native | 70 | 100.0% | 20 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **283** | **100.0%** | **98** | **100.0%** |
| Native | 283 | 100.0% | 98 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 648 | 64.7% | 139 | 54.1% |
| **Under 18 years:** | **132** | **100.0%** | **32** | **100.0%** |
| Native | 132 | 100.0% | 32 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **516** | **100.0%** | **107** | **100.0%** |
| Native | 516 | 100.0% | 103 | 96.3% |
| Foreign born: | 0 | 0.0% | 4 | 3.7% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 4 | 3.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Coldwater town, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,001** | **100.0%** | **257** | **100.0%** |
| Same house 1 year ago | 1,001 | 100.0% | 161 | 62.6% |
| Moved within same county | 0 | 0.0% | 10 | 3.9% |
| Moved from different county within same state | 0 | 0.0% | 84 | 32.7% |
| Moved from different state | 0 | 0.0% | 2 | 0.8% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Coldwater town, Mississippi



Source:  B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 416 | **100.0%** | 96 | **100.0%** |
| Car, truck, or van - drove alone | 390 | 93.8% | 73 | 76.0% |
| Car, truck, or van - carpooled | 26 | 6.3% | 21 | 21.9% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 2 | 2.1% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Coldwater town, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 995 | **100.0%** | 269 | **100.0%** |
| In family households | 810 | 81.4% | 207 | 77.0% |
| In nonfamily households | 185 | 18.6% | 62 | 23.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Coldwater town, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **835** | **100.0%** | **208** | **100.0%** |
| Never married | 425 | 50.9% | 48 | 23.1% |
| Now married (except separated) | 217 | 26.0% | 123 | 59.1% |
| Separated | 30 | 3.6% | 7 | 3.4% |
| Widowed | 91 | 10.9% | 13 | 6.3% |
| Divorced | 72 | 8.6% | 17 | 8.2% |
| **Male:** | **298** | **35.7%** | **99** | **47.6%** |
| Never married | 149 | 17.8% | 29 | 13.9% |
| Now married (except separated) | 105 | 12.6% | 64 | 30.8% |
| Separated | 10 | 1.2% | 3 | 1.4% |
| Widowed | 11 | 1.3% | 0 | 0.0% |
| Divorced | 23 | 2.8% | 3 | 1.4% |
| **Female:** | **537** | **64.3%** | **109** | **52.4%** |
| Never married | 276 | 33.1% | 19 | 9.1% |
| Now married (except separated) | 112 | 13.4% | 59 | 28.4% |
| Separated | 20 | 2.4% | 4 | 1.9% |
| Widowed | 80 | 9.6% | 13 | 6.3% |
| Divorced | 49 | 5.9% | 14 | 6.7% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Coldwater town, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **744** | **100.0%** | **181** | **100.0%** |
| Less than high school diploma | 143 | 19.2% | 40 | 22.1% |
| High school graduate, GED, or alternative | 344 | 46.2% | 74 | 40.9% |
| Some college or associate's degree | 184 | 24.7% | 55 | 30.4% |
| Bachelor's degree or higher | 73 | 9.8% | 12 | 6.6% |
| Male: | 261 | 35.1% | 86 | 47.5% |
| Less than high school diploma | 100 | 13.4% | 24 | 13.3% |
| High school graduate, GED, or alternative | 131 | 17.6% | 38 | 21.0% |
| Some college or associate's degree | 27 | 3.6% | 21 | 11.6% |
| Bachelor's degree or higher | 3 | 0.4% | 3 | 1.7% |
| Female: | 483 | 64.9% | 95 | 52.5% |
| Less than high school diploma | 43 | 5.8% | 16 | 8.8% |
| High school graduate, GED, or alternative | 213 | 28.6% | 36 | 19.9% |
| Some college or associate's degree | 157 | 21.1% | 34 | 18.8% |
| Bachelor's degree or higher | 70 | 9.4% | 9 | 5.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Coldwater town, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **933** | **100.0%** | **236** | **100.0%** |
| Speak only English | 933 | 100.0% | 232 | 98.3% |
| Speak another language | 0 | 0.0% | 4 | 1.7% |
| Speak English "very well" | 0 | 0.0% | 4 | 1.7% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 933 | 100.0% | 232 | 98.3% |
| Speak only English | 933 | 100.0% | 228 | 96.6% |
| Speak another language | 0 | 0.0% | 4 | 1.7% |
| Speak English "very well" | 0 | 0.0% | 4 | 1.7% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 4 | 1.7% |
| Speak only English | 0 | 0.0% | 4 | 1.7% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Coldwater town, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **303** | **100.0%** | **70** | **100.0%** |
| Income in the past 12 months below poverty level: | 70 | 23.1% | 18 | 25.7% |
| Married-couple family: | 7 | 2.3% | 18 | 25.7% |
| With related children under 18 years | 7 | 2.3% | 18 | 25.7% |
| Other family: | 63 | 20.8% | 0 | 0.0% |
| Male householder, no wife present | 10 | 3.3% | 0 | 0.0% |
| With related children under 18 years | 10 | 3.3% | 0 | 0.0% |
| Female householder, no husband present | 53 | 17.5% | 0 | 0.0% |
| With related children under 18 years | 53 | 17.5% | 0 | 0.0% |
| Income in the past 12 months at or above poverty level: | 233 | 76.9% | 52 | 74.3% |
| Married-couple family: | 75 | 24.8% | 48 | 68.6% |
| With related children under 18 years | 0 | 0.0% | 12 | 17.1% |
| Other family: | 158 | 52.1% | 4 | 5.7% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 158 | 52.1% | 4 | 5.7% |
| With related children under 18 years | 74 | 24.4% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Coldwater town, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Coldwater town, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **1,001** | **100.0%** | **257** | **100.0%** |
| Income in the past 12 months below poverty level: | 376 | 37.6% | 90 | 35.0% |
| **Under 18 years** | 117 | 57.9% | 32 | 61.5% |
| **18 to 59 years** | 176 | 38.0% | 44 | 38.6% |
| **60 years and over** | 83 | 24.7% | 14 | 15.4% |
| Income in the past 12 months at or above poverty | 625 | 62.4% | 167 | 65.0% |
| **Under 18 years** | 85 | 42.1% | 20 | 38.5% |
| **18 to 59 years** | 287 | 62.0% | 70 | 61.4% |
| **60 years and over** | 253 | 75.3% | 77 | 84.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Coldwater town, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **426** | **100.0%** | **111** | **100.0%** |
| Less than $ 10,000 | 31 | 7.3% | 18 | 16.2% |
| $ 10,000 to $ 14,999 | 56 | 13.1% | 9 | 8.1% |
| $ 15,000 to $ 24,999 | 50 | 11.7% | 10 | 9.0% |
| $ 25,000 to $ 34,999 | 40 | 9.4% | 9 | 8.1% |
| $ 35,000 to $ 49,999 | 76 | 17.8% | 15 | 13.5% |
| $ 50,000 to $ 74,999 | 50 | 11.7% | 16 | 14.4% |
| $ 75,000 to $ 99,999 | 64 | 15.0% | 21 | 18.9% |
| $ 100,000 to $ 149,999 | 54 | 12.7% | 6 | 5.4% |
| $ 150,000 to $ 199,999 | 5 | 1.2% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 7 | 6.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Coldwater town, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      41,310 | $      40,208 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Coldwater town, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **303** | **100.0%** | **70** | **100.0%** |
| Less than $ 10,000 | 24 | 7.9% | 18 | 25.7% |
| $ 10,000 to $ 14,999 | 18 | 5.9% | 0 | 0.0% |
| $ 15,000 to  $ 24,999 | **28** | **9.2%** | **0** | **0.0%** |
| $ 25,000 to $ 34,999 | **29** | **9.6%** | **3** | **4.3%** |
| $ 35,000 to $ 49,999 | **76** | **25.1%** | **6** | **8.6%** |
| $ 50,000 to $ 74,999 | **43** | **14.2%** | **9** | **12.9%** |
| $ 100,000 to $ 149,999 | **39** | **12.9%** | **2** | 2.9% |
| $ 150,000 to $ 199,999 | 5 | 1.7% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 7 | 10.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Coldwater town, Mississippi



Source:  B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 42,292 | $ 66,250 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Family Income in the Past 12 Months

## Coldwater town, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-983

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 31,250 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Coldwater town, Mississippi



Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS)

Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 32,961 | |
| Male -- | | |
|   Total | -- | |
|   Worked full-time, year-round in the past 12 months | $ 52,266 | $ 50,357 |
|   Other | $ 10,929 | |
| Female -- | | |
|   Total | $ 33,355 | |
|   Worked full-time, year-round in the past 12 months | $ 37,024 | $ 41,538 |
|   Other | $ 14,292 | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Coldwater town, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **799** | **100.0%** | **205** | **100.0%** |
| Veteran | 24 | 3.0% | 20 | 9.8% |
| Nonveteran | 775 | 97.0% | 185 | 90.2% |
| Male: | 283 | 35.4% | 98 | 47.8% |
| 18 to 64 years: | 211 | 26.4% | 73 | 35.6% |
| Veteran | 3 | 0.4% | 10 | 4.9% |
| Nonveteran | 208 | 26.0% | 63 | 30.7% |
| 65 years and over: | 72 | 9.0% | 25 | 12.2% |
| Veteran | 21 | 2.6% | 10 | 4.9% |
| Nonveteran | 51 | 6.4% | 15 | 7.3% |
| Female: | 516 | 64.6% | 107 | 52.2% |
| 18 to 64 years: | 422 | 52.8% | 62 | 30.2% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 422 | 52.8% | 62 | 30.2% |
| 65 years and over: | 94 | 11.8% | 45 | 22.0% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 94 | 11.8% | 45 | 22.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Coldwater town, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-989**

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **426** | **100.0%** | **111** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 100 | 23.5% | 25 | 22.5% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 326 | 76.5% | 86 | 77.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

# Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Coldwater town, Mississippi



Source: B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **821** | **100.0%** | **206** | **100.0%** |
| In labor force: | 431 | 52.5% | 112 | 54.4% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 419 | 51.0% | 96 | 46.6% |
| Employed | 421 | 51.3% | 96 | 46.6% |
| Unemployed | 10 | 1.2% | 16 | 7.8% |
| Not in labor force | 390 | 47.5% | 94 | 45.6% |
| Male: | 298 | 36.3% | 99 | 48.1% |
| 16 to 64 years: | 226 | 27.5% | 74 | 35.9% |
| In labor force: | 176 | 21.4% | 55 | 26.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 176 | 21.4% | 55 | 26.7% |
| Employed | 166 | 20.2% | 40 | 19.4% |
| Unemployed | 10 | 1.2% | 15 | 7.3% |
| Not in labor force | 50 | 6.1% | 19 | 9.2% |
| 65 years and over: | 72 | 8.8% | 25 | 12.1% |
| In labor force: | 0 | 0.0% | 16 | 7.8% |
| Employed | 0 | 0.0% | 16 | 7.8% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 72 | 8.8% | 9 | 4.4% |

|  | Coldwater town, Mississippi | | | |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| Female: | 523 | 63.7% | 107 | 51.9% |
| 16 to 64 years: | 429 | 52.3% | 62 | 30.1% |
| In labor force: | 243 | 29.6% | 41 | 19.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 243 | 29.6% | 41 | 19.9% |
| Employed | 243 | 29.6% | 40 | 19.4% |
| Unemployed | 0 | 0.0% | 1 | 0.5% |
| Not in labor force | 186 | 22.7% | 21 | 10.2% |
| 65 years and over: | 94 | 11.4% | 45 | 21.8% |
| In labor force: | 12 | 1.5% | 0 | 0.0% |
| Employed | 12 | 1.5% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 82 | 10.0% | 45 | 21.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Coldwater town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

## Coldwater town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **421** | **100.0%** | **96** | **100.0%** |
| Management, professional, and related occupations | 130 | 30.9% | 16 | 16.7% |
| Service occupations | 41 | 9.7% | 26 | 27.1% |
| Sales and office occupations | 112 | 26.6% | 31 | 32.3% |
| Natural resources, construction, and maintenance occupations: | 23 | 5.5% | 1 | 1.0% |
| Production, transportation, and material moving occupations | 115 | 27.3% | 22 | 22.9% |
| Male: | 166 | 39.4% | 56 | 58.3% |
| Management, business, science, and arts occupations: | 0 | 0.0% | 0 | 0.0% |
| Service occupations | 23 | 5.5% | 23 | 24.0% |
| Sales and office occupations | 28 | 6.7% | 10 | 10.4% |
| Natural resources, construction, and maintenance occupations: | 23 | 5.5% | 1 | 1.0% |
| Production, transportation, and material moving occupations | 92 | 21.9% | 22 | 22.9% |
| Female: | 255 | 60.6% | 40 | 41.7% |
| Management, professional, and related occupations | 130 | 30.9% | 16 | 16.7% |
| Service occupations | 18 | 4.3% | 3 | 3.1% |
| Sales and office occupations | 84 | 20.0% | 21 | 21.9% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 23 | 5.5% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Coldwater town, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **426** | **100.0%** | **111** | **100.0%** |
| Owner occupied | 263 | 61.7% | 69 | 62.2% |
| Renter occupied | 163 | 38.3% | 42 | 37.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Coldwater town, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **426** | **100.0%** | **111** | **100.0%** |
| 1.00 or less occupants per room | 421 | 98.8% | 92 | 82.9% |
| 1.01 or more occupants per room | 5 | 1.2% | 19 | 17.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Coldwater town, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1001**

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,001** | **100.0%** | **257** | **100.0%** |
| Under 18 years: | 202 | 20.2% | 52 | 20.2% |
| With a disability | 0 | 0.0% | 9 | 3.5% |
| No disability | 202 | 20.2% | 43 | 16.7% |
| 18 to 64 years: | 633 | 63.2% | 135 | 52.5% |
| With a disability | 83 | 8.3% | 11 | 4.3% |
| No disability | 550 | 54.9% | 124 | 48.2% |
| 65 years and over: | 166 | 16.6% | 70 | 27.2% |
| With a disability | 89 | 8.9% | 49 | 19.1% |
| No disability | 77 | 7.7% | 21 | 8.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Coldwater town, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1003**

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,001** | **100.0%** | **257** | **100.0%** |
| Under 18 years: | 223 | 22.3% | 52 | 20.2% |
|   With health insurance coverage | 223 | 22.3% | 46 | 17.9% |
|   No health insurance coverage | 0 | 0.0% | 6 | 2.3% |
| 18 to 64 years: | 612 | 61.1% | 135 | 52.5% |
|   With health insurance coverage | 511 | 51.0% | 107 | 41.6% |
|   No health insurance coverage | 101 | 10.1% | 28 | 10.9% |
| 65 years and over: | 166 | 16.6% | 70 | 27.2% |
|   With health insurance coverage | 166 | 16.6% | 70 | 27.2% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Lack of Health Insurance Coverage by Age

## Coldwater town, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Coldwater town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,001** | **100.0%** | **257** | **100.0%** |
| Has a computer: | 971 | 97.0% | 248 | 96.5% |
| With dial-up Internet subscription alone | 0 | 0.0% | 3 | 1.2% |
| With a broadband Internet subscription | 784 | 78.3% | 235 | 91.4% |
| Without an Internet subscription | 187 | 18.7% | 10 | 3.9% |
| No Computer | 30 | 3.0% | 9 | 3.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Coldwater town, Mississippi



Source:  B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1007**

# Selected Socio-Economic Data

## Hernando city, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **17,580** | **51** | **100.0%** |
| Population of one race: | 16,906 | 304 | 96.2% |
| White | 13,766 | 725 | 78.3% |
| Black or African American | 2,642 | 740 | 15.0% |
| American Indian and Alaska Native | 16 | 23 | 0.1% |
| Asian alone | 188 | 126 | 1.1% |
| Native Hawaiian and Other Pacific Islander | 0 | 22 | 0.0% |
| Some other race | 294 | 171 | 1.7% |
| Population of two or more races: | 674 | 309 | 3.8% |
| Two races including Some other race | 241 | 199 | 1.4% |
| Two races excluding Some other race, and three or more races | 433 | 209 | 2.5% |
| Population of two races: | 655 | 314 | 3.7% |
| White; Black or African American | 118 | 130 | 0.7% |
| White; American Indian and Alaska Native | 136 | 110 | 0.8% |
| White; Asian | 160 | 115 | 0.9% |
| Black or African American; American Indian and Alaska Native | 241 | 199 | 1.4% |
| All other two race combinations | 0 | 22 | 0.0% |
| Population of three races | 0 | 22 | 0.0% |
| Population of four or more races | 0 | 22 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1009**

## Population by Race

### Hernando city, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 17,580 | 51 | **100.0%** |
| Not Hispanic or Latino: | 16,553 | 500 | 94.2% |
| White alone | 13,167 | 832 | 74.9% |
| Black or African American alone | 2,642 | 740 | 15.0% |
| American Indian and Alaska Native alone | 16 | 23 | 0.1% |
| Asian alone | 188 | 126 | 1.1% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 21 | 33 | 0.1% |
| Two or more races: | 519 | 280 | 3.0% |
| Two races including Some other race | 106 | 145 | 0.6% |
| Two races excluding Some other race, and three or more races | 413 | 203 | 2.3% |
| Hispanic or Latino | 1,027 | 489 | 5.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Hernando city, Mississippi



Source:  B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 1,027 | 489 | **100.0%** |
| White alone | 599 | 416 | 58.3% |
| Black or African American alone | 0 | 22 | 0.0% |
| American Indian and Alaska Native alone | 0 | 22 | 0.0% |
| Asian alone | 0 | 22 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 22 | 0.0% |
| Some other race alone | 273 | 174 | 26.6% |
| Two or more races: | 155 | 125 | 15.1% |
| Two races including Some other race | 135 | 129 | 13.1% |
| Two races excluding Some other race, and three or more races | 20 | 36 | 1.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Hispanic or Latino Origin by Race

## Hernando city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **2,642** | **100.0%** | **13,167** | **100.0%** |
| **Under 18 years:** | **421** | **100.0%** | **3,319** | **100.0%** |
| Native | 421 | 100.0% | 3,280 | 98.8% |
| Foreign born: | 0 | 0.0% | 39 | 1.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 39 | 1.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,221** | **100.0%** | **9,848** | **100.0%** |
| Native | 2,211 | 99.5% | 9,689 | 98.4% |
| Foreign born: | 10 | 0.5% | 159 | 1.6% |
| Naturalized U.S. citizen | 0 | 0.0% | 120 | 1.2% |
| Not a U.S. citizen | 10 | 0.5% | 39 | 0.4% |
| **Male:** | 1,247 | 47.2% | 6,252 | 47.5% |
| **Under 18 years:** | 196 | **100.0%** | 1,716 | **100.0%** |
| Native | 196 | 100.0% | 1,696 | 98.8% |
| Foreign born: | 0 | 0.0% | 20 | 1.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 20 | 1.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,051** | **100.0%** | **4,536** | **100.0%** |
| Native | 1,041 | 99.0% | 4,448 | 98.1% |
| Foreign born: | 10 | 1.0% | 88 | 1.9% |
| Naturalized U.S. citizen | 0 | 0.0% | 62 | 1.4% |
| Not a U.S. citizen | 10 | 1.0% | 26 | 0.6% |

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 1,395 | 52.8% | 6,915 | 52.5% |
| **Under 18 years:** | **225** | **100.0%** | **1,603** | **100.0%** |
| Native | 225 | 100.0% | 1,584 | 98.8% |
| Foreign born: | 0 | 0.0% | 19 | 1.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 19 | 1.2% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,170** | **100.0%** | **5,312** | **100.0%** |
| Native | 1,170 | 100.0% | 5,241 | 98.7% |
| Foreign born: | 0 | 0.0% | 71 | 1.3% |
| Naturalized U.S. citizen | 0 | 0.0% | 58 | 1.1% |
| Not a U.S. citizen | 0 | 0.0% | 13 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Hernando city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,642** | **100.0%** | **13,092** | **100.0%** |
| Same house 1 year ago | 2,025 | 76.6% | 11,735 | 89.6% |
| Moved within same county | 297 | 11.2% | 800 | 6.1% |
| Moved from different county within same state | 280 | 10.6% | 239 | 1.8% |
| Moved from different state | 22 | 0.8% | 304 | 2.3% |
| Moved from abroad | 18 | 0.7% | 14 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Hernando city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 829 | **100.0%** | 6,544 | **100.0%** |
| Car, truck, or van - drove alone | 636 | 76.7% | 5,367 | 82.0% |
| Car, truck, or van - carpooled | 61 | 7.4% | 480 | 7.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 22 | 0.3% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 119 | 1.8% |
| Worked at home | 132 | 15.9% | 556 | 8.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Hernando city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR
POPULATION IN HOUSEHOLDS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,590 | **100.0%** | 13,437 | **100.0%** |
| In family households | 2,332 | 90.0% | 11,629 | 86.5% |
| In nonfamily households | 258 | 10.0% | 1,808 | 13.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

### Hernando city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,323** | **100.0%** | **10,363** | **100.0%** |
| Never married | 946 | 40.7% | 2,048 | 19.8% |
| Now married (except separated) | 776 | 33.4% | 6,539 | 63.1% |
| Separated | 56 | 2.4% | 101 | 1.0% |
| Widowed | 126 | 5.4% | 659 | 6.4% |
| Divorced | 419 | 18.0% | 1,016 | 9.8% |
| **Male:** | 1,087 | 46.8% | 4,758 | 45.9% |
| Never married | 539 | 23.2% | 964 | 9.3% |
| Now married (except separated) | 300 | 12.9% | 3,281 | 31.7% |
| Separated | 30 | 1.3% | 70 | 0.7% |
| Widowed | 67 | 2.9% | 86 | 0.8% |
| Divorced | 151 | 6.5% | 357 | 3.4% |
| **Female:** | 1,236 | 53.2% | 5,605 | 54.1% |
| Never married | 407 | 17.5% | 1,084 | 10.5% |
| Now married (except separated) | 476 | 20.5% | 3,258 | 31.4% |
| Separated | 26 | 1.1% | 31 | 0.3% |
| Widowed | 59 | 2.5% | 573 | 5.5% |
| Divorced | 268 | 11.5% | 659 | 6.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

### Hernando city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,927** | **100.0%** | **9,026** | **100.0%** |
| Less than high school diploma | 632 | 32.8% | 359 | 4.0% |
| High school graduate, GED, or alternative | 612 | 31.8% | 1,885 | 20.9% |
| Some college or associate's degree | 320 | 16.6% | 3,076 | 34.1% |
| Bachelor's degree or higher | 363 | 18.8% | 3,706 | 41.1% |
| Male: | 946 | 49.1% | 4,038 | 44.7% |
| Less than high school diploma | 148 | 7.7% | 186 | 2.1% |
| High school graduate, GED, or alternative | 497 | 25.8% | 832 | 9.2% |
| Some college or associate's degree | 235 | 12.2% | 1,475 | 16.3% |
| Bachelor's degree or higher | 66 | 3.4% | 1,545 | 17.1% |
| Female: | 981 | 50.9% | 4,988 | 55.3% |
| Less than high school diploma | 484 | 25.1% | 173 | 1.9% |
| High school graduate, GED, or alternative | 115 | 6.0% | 1,053 | 11.7% |
| Some college or associate's degree | 85 | 4.4% | 1,601 | 17.7% |
| Bachelor's degree or higher | 297 | 15.4% | 2,161 | 23.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Hernando city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,501** | **100.0%** | **12,482** | **100.0%** |
| Speak only English | 2,501 | 100.0% | 12,270 | 98.3% |
| Speak another language | 0 | 0.0% | 212 | 1.7% |
| Speak English "very well" | 0 | 0.0% | 132 | 1.1% |
| Speak English less than "very well" | 0 | 0.0% | 80 | 0.6% |
| Native: | 2,491 | 99.6% | 12,284 | 98.4% |
| Speak only English | 2,491 | 99.6% | 12,257 | 98.2% |
| Speak another language | 0 | 0.0% | 27 | 0.2% |
| Speak English "very well" | 0 | 0.0% | 27 | 0.2% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 10 | 0.4% | 198 | 1.6% |
| Speak only English | 10 | 0.4% | 13 | 0.1% |
| Speak another language | 0 | 0.0% | 185 | 1.5% |
| Speak English "very well" | 0 | 0.0% | 105 | 0.8% |
| Speak English less than "very well" | 0 | 0.0% | 80 | 0.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Hernando city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **914** | **100.0%** | **3,945** | **100.0%** |
| Income in the past 12 months below poverty level: | 277 | 30.3% | 179 | 4.5% |
| Married-couple family: | 0 | 0.0% | 143 | 3.6% |
| With related children under 18 years | 0 | 0.0% | 86 | 2.2% |
| Other family: | 277 | 30.3% | 36 | 0.9% |
| Male householder, no wife present | 45 | 4.9% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 232 | 25.4% | 36 | 0.9% |
| With related children under 18 years | 216 | 23.6% | 36 | 0.9% |
| Income in the past 12 months at or above poverty level: | 637 | 69.7% | 3,766 | 95.5% |
| Married-couple family: | 429 | 46.9% | 3,057 | 77.5% |
| With related children under 18 years | 147 | 16.1% | 1,567 | 39.7% |
| Other family: | 208 | 22.8% | 709 | 18.0% |
| Male householder, no wife present | 84 | 9.2% | 186 | 4.7% |
| With related children under 18 years | 30 | 3.3% | 159 | 4.0% |
| Female householder, no husband present | 124 | 13.6% | 523 | 13.3% |
| With related children under 18 years | 55 | 6.0% | 438 | 11.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Hernando city, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1031**

**Female-headed Households with Related Children Below Poverty**

**Hernando city, Mississippi**



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
|---|---|---|---|---|
| **Total:** | **2,504** | **100.0%** | **13,143** | **100.0%** |
| Income in the past 12 months below poverty level: | 764 | 30.5% | 796 | 6.1% |
| **Under 18 years** | 81 | 19.5% | 247 | 7.5% |
| **18 to 59 years** | 520 | 37.2% | 293 | 4.6% |
| **60 years and over** | 163 | 23.7% | 256 | 7.5% |
| Income in the past 12 months at or above poverty | 1,740 | 69.5% | 12,347 | 93.9% |
| **Under 18 years** | 335 | 80.5% | 3,068 | 92.5% |
| **18 to 59 years** | 879 | 62.8% | 6,126 | 95.4% |
| **60 years and over** | 526 | 76.3% | 3,153 | 92.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Hernando city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,166** | **100.0%** | **5,464** | **100.0%** |
| Less than $ 10,000 | 216 | 18.5% | 168 | 3.1% |
| $ 10,000 to $ 14,999 | 123 | 10.5% | 85 | 1.6% |
| $ 15,000 to $ 24,999 | 54 | 4.6% | 358 | 6.6% |
| $ 25,000 to $ 34,999 | 257 | 22.0% | 443 | 8.1% |
| $ 35,000 to $ 49,999 | 62 | 5.3% | 439 | 8.0% |
| $ 50,000 to $ 74,999 | 112 | 9.6% | 1,071 | 19.6% |
| $ 75,000 to $ 99,999 | 73 | 6.3% | 759 | 13.9% |
| $ 100,000 to $ 149,999 | 267 | 22.9% | 868 | 15.9% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 583 | 10.7% |
| $ 200,000 or more | 2 | 0.2% | 690 | 12.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Hernando city, Mississippi



Source:  B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 29,315 | $ 82,857 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Hernando city, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **914** | **100.0%** | **3,945** | **100.0%** |
| Less than $ 10,000 | 216 | 23.6% | 79 | 2.0% |
| $ 10,000 to $ 14,999 | 9 | 1.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **52** | **5.7%** | **89** | **2.3%** |
| $ 25,000 to $ 34,999 | **250** | **27.4%** | **154** | **3.9%** |
| $ 35,000 to $ 49,999 | **62** | **6.8%** | **383** | **9.7%** |
| $ 50,000 to $ 74,999 | **112** | **12.3%** | **673** | **17.1%** |
| $ 100,000 to $ 149,999 | **195** | **21.3%** | **762** | 19.3% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 542 | 13.7% |
| $ 200,000 or more | 2 | 0.2% | 682 | 17.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Hernando city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    29,201 | $    101,534 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Family Income in the Past 12 Months

## Hernando city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 37,909 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Hernando city, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | -- | $ 53,653 |
| Male -- | | |
|   Total | -- | $ 67,059 |
|   Worked full-time, year-round in the past 12 months | -- | $ 76,216 |
|   Other | $ 6,113 | $ 14,405 |
| Female -- | | |
|   Total | $ 50,441 | $ 46,918 |
|   Worked full-time, year-round in the past 12 months | $ 53,587 | $ 60,000 |
|   Other | -- | $ 10,915 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Hernando city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,221** | **100.0%** | **9,826** | **100.0%** |
| Veteran | 31 | 1.4% | 734 | 7.5% |
| Nonveteran | 2,190 | 98.6% | 9,092 | 92.5% |
| Male: | 1,051 | 47.3% | 4,514 | 45.9% |
| 18 to 64 years: | 900 | 40.5% | 3,470 | 35.3% |
| Veteran | 29 | 1.3% | 334 | 3.4% |
| Nonveteran | 871 | 39.2% | 3,136 | 31.9% |
| 65 years and over: | 151 | 6.8% | 1,044 | 10.6% |
| Veteran | 0 | 0.0% | 391 | 4.0% |
| Nonveteran | 151 | 6.8% | 653 | 6.6% |
| Female: | 1,170 | 52.7% | 5,312 | 54.1% |
| 18 to 64 years: | 863 | 38.9% | 3,800 | 38.7% |
| Veteran | 2 | 0.1% | 9 | 0.1% |
| Nonveteran | 861 | 38.8% | 3,791 | 38.6% |
| 65 years and over: | 307 | 13.8% | 1,512 | 15.4% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 307 | 13.8% | 1,512 | 15.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Hernando city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1048**

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,166** | **100.0%** | **5,464** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 233 | 20.0% | 290 | 5.3% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 933 | 80.0% | 5,174 | 94.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Hernando city, Mississippi**



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,256** | **100.0%** | **10,139** | **100.0%** |
| In labor force: | 900 | 39.9% | 6,728 | 66.4% |
| In Armed Forces | 0 | 0.0% | 22 | 0.2% |
| Civilian: | 900 | 39.9% | 6,371 | 62.8% |
| Employed | 829 | 36.7% | 6,570 | 64.8% |
| Unemployed | 71 | 3.1% | 136 | 1.3% |
| Not in labor force | 1,356 | 60.1% | 3,411 | 33.6% |
| Male: | 1,052 | 46.6% | 4,598 | 45.3% |
| 16 to 64 years: | 901 | 39.9% | 3,554 | 35.1% |
| In labor force: | 475 | 21.1% | 3,158 | 31.1% |
| In Armed Forces | 0 | 0.0% | 22 | 0.2% |
| Civilian: | 475 | 21.1% | 3,136 | 30.9% |
| Employed | 475 | 21.1% | 3094 | 30.5% |
| Unemployed | 0 | 0.0% | 42 | 0.4% |
| Not in labor force | 426 | 18.9% | 396 | 3.9% |
| 65 years and over: | 151 | 6.7% | 1,044 | 10.3% |
| In labor force: | 0 | 0.0% | 249 | 2.5% |
| Employed | 0 | 0.0% | 249 | 2.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 151 | 6.7% | 795 | 7.8% |

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 1,204 | 53.4% | 5,541 | 54.7% |
| 16 to 64 years: | 897 | 39.8% | 4,029 | 39.7% |
| In labor force: | 425 | 18.8% | 3,235 | 31.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 425 | 18.8% | 3,235 | 31.9% |
| Employed | 354 | 15.7% | 3,141 | 31.0% |
| Unemployed | 71 | 3.1% | 94 | 0.9% |
| Not in labor force | 472 | 20.9% | 794 | 7.8% |
| 65 years and over: | 307 | 13.6% | 1,512 | 14.9% |
| In labor force: | 0 | 0.0% | 86 | 0.8% |
| Employed | 0 | 0.0% | 86 | 0.8% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 307 | 13.6% | 1,426 | 14.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Hernando city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Hernando city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1054**

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **829** | **100.0%** | **6,570** | **100.0%** |
| Management, professional, and related occupations | 395 | 47.6% | 3,532 | 53.8% |
| Service occupations | 20 | 2.4% | 611 | 9.3% |
| Sales and office occupations | 76 | 9.2% | 1,552 | 23.6% |
| Natural resources, construction, and maintenance occupations: | 25 | 3.0% | 327 | 5.0% |
| Production, transportation, and material moving occupations | 313 | 37.8% | 548 | 8.3% |
| Male: | 475 | 57.3% | 3,343 | 50.9% |
| Management, business, science, and arts occupations: | 101 | 12.2% | 1,690 | 25.7% |
| Service occupations | 20 | 2.4% | 452 | 6.9% |
| Sales and office occupations | 30 | 3.6% | 484 | 7.4% |
| Natural resources, construction, and maintenance occupations: | 25 | 3.0% | 313 | 4.8% |
| Production, transportation, and material moving occupations | 299 | 36.1% | 404 | 6.1% |
| Female: | 354 | 42.7% | 3,227 | 49.1% |
| Management, professional, and related occupations | 294 | 35.5% | 1,842 | 28.0% |
| Service occupations | 0 | 0.0% | 159 | 2.4% |
| Sales and office occupations | 46 | 5.5% | 1,068 | 16.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 14 | 0.2% |
| Production, transportation, and material moving occupations | 14 | 1.7% | 144 | 2.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1055**

## Occupation for the Civilian Employed 16 Years and Over Population

### Hernando city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,166** | **100.0%** | **5,464** | **100.0%** |
| Owner occupied | 814 | 69.8% | 4,623 | 84.6% |
| Renter occupied | 352 | 30.2% | 841 | 15.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Hernando city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,166** | **100.0%** | **5,464** | **100.0%** |
| 1.00 or less occupants per room | 1,166 | 100.0% | 5,410 | 99.0% |
| 1.01 or more occupants per room | 0 | 0.0% | 54 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Hernando city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,504** | **100.0%** | **13,121** | **100.0%** |
| Under 18 years: | 416 | 16.6% | 3,315 | 25.3% |
| With a disability | 0 | 0.0% | 175 | 1.3% |
| No disability | 416 | 16.6% | 3,140 | 23.9% |
| 18 to 64 years: | 1,630 | 65.1% | 7,250 | 55.3% |
| With a disability | 303 | 12.1% | 594 | 4.5% |
| No disability | 1,327 | 53.0% | 6,656 | 50.7% |
| 65 years and over: | 458 | 18.3% | 2,556 | 19.5% |
| With a disability | 427 | 17.1% | 639 | 4.9% |
| No disability | 31 | 1.2% | 1,917 | 14.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Hernando city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1062**

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Hernando city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,504** | **100.0%** | **13,121** | **100.0%** |
| Under 18 years: | 441 | 17.6% | 3,397 | 25.9% |
|   With health insurance coverage | 407 | 16.3% | 3,173 | 24.2% |
|   No health insurance coverage | 34 | 1.4% | 224 | 1.7% |
| 18 to 64 years: | 1,605 | 64.1% | 7,168 | 54.6% |
|   With health insurance coverage | 1,079 | 43.1% | 6,683 | 50.9% |
|   No health insurance coverage | 526 | 21.0% | 485 | 3.7% |
| 65 years and over: | 458 | 18.3% | 2,556 | 19.5% |
|   With health insurance coverage | 458 | 18.3% | 2,556 | 19.5% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Hernando city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Hernando city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,490** | **100.0%** | **13,133** | **100.0%** |
| Has a computer: | 2,337 | 93.9% | 12,947 | 98.6% |
| With dial-up Internet subscription alone | 10 | 0.4% | 0 | 0.0% |
| With a broadband Internet subscription | 1,942 | 78.0% | 12,419 | 94.6% |
| Without an Internet subscription | 385 | 15.5% | 528 | 4.0% |
| No Computer | 153 | 6.1% | 186 | 1.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Hernando city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Horn Lake city, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **26,622** | **37** | **100.0%** |
| Population of one race: | 25,279 | 516 | 95.0% |
| White | 11,557 | 1,140 | 43.4% |
| Black or African American | 12,058 | 1,116 | 45.3% |
| American Indian and Alaska Native | 180 | 168 | 0.7% |
| Asian alone | 350 | 181 | 1.3% |
| Native Hawaiian and Other Pacific Islander | 0 | 26 | 0.0% |
| Some other race | 1,134 | 530 | 4.3% |
| Population of two or more races: | 1,343 | 517 | 5.0% |
| Two races including Some other race | 527 | 316 | 2.0% |
| Two races excluding Some other race, and three or more races | 816 | 459 | 3.1% |
| Population of two races: | 1,262 | 523 | 4.7% |
| White; Black or African American | 642 | 455 | 2.4% |
| White; American Indian and Alaska Native | 74 | 48 | 0.3% |
| White; Asian | 17 | 27 | 0.1% |
| Black or African American; American Indian and Alaska Native | 484 | 307 | 1.8% |
| All other two race combinations | 0 | 26 | 0.0% |
| Population of three races | 43 | 59 | 0.2% |
| Population of four or more races | 2 | 5 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1068**

## Population by Race

## Horn Lake city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 26,622 | 37 | **100.0%** |
| Not Hispanic or Latino: | 24,265 | 691 | 91.1% |
| White alone | 11,168 | 1,125 | 42.0% |
| Black or African American alone | 11,848 | 1,077 | 44.5% |
| American Indian and Alaska Native alone | 19 | 25 | 0.1% |
| Asian alone | 350 | 181 | 1.3% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
| Some other race alone | 33 | 32 | 0.1% |
| Two or more races: | 847 | 456 | 3.2% |
| Two races including Some other race | 43 | 44 | 0.2% |
| Two races excluding Some other race, and three or more races | 804 | 457 | 3.0% |
| Hispanic or Latino | 2,357 | 688 | 8.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Horn Lake city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 2,357 | 688 | **100.0%** |
| White alone | 389 | 330 | 16.5% |
|     Black or African American alone | 210 | 225 | 8.9% |
|     American Indian and Alaska Native alone | 161 | 166 | 6.8% |
|     Asian alone | 0 | 26 | 0.0% |
|     Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
|     Some other race alone | 1,101 | 525 | 46.7% |
| Two or more races: | 496 | 309 | 21.0% |
| Two races including Some other race | 484 | 305 | 20.5% |
| Two races excluding Some other race, and three or more races | 12 | 25 | 0.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Horn Lake city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **12,058** | **100.0%** | **11,168** | **100.0%** |
| **Under 18 years:** | **3,379** | **100.0%** | **2,085** | **100.0%** |
| Native | 3,359 | 99.4% | 2,085 | 100.0% |
| Foreign born: | 20 | 0.6% | 0 | 0.0% |
| Naturalized U.S. citizen | 20 | 0.6% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **8,679** | **100.0%** | **9,083** | **100.0%** |
| Native | 8,513 | 98.1% | 8,880 | 97.8% |
| Foreign born: | 166 | 1.9% | 203 | 2.2% |
| Naturalized U.S. citizen | 104 | 1.2% | 80 | 0.9% |
| Not a U.S. citizen | 62 | 0.7% | 123 | 1.4% |
| **Male:** | 5,363 | 44.5% | 5,647 | 50.6% |
| **Under 18 years:** | 1588 | **100.0%** | 1,243 | **100.0%** |
| Native | 1,568 | 98.7% | 1,243 | 100.0% |
| Foreign born: | 20 | 1.3% | 0 | 0.0% |
| Naturalized U.S. citizen | 20 | 1.3% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **3,775** | **100.0%** | **4,404** | **100.0%** |
| Native | 3,678 | 97.4% | 4,326 | 98.2% |
| Foreign born: | 97 | 2.6% | 78 | 1.8% |
| Naturalized U.S. citizen | 37 | 1.0% | 22 | 0.5% |
| Not a U.S. citizen | 60 | 1.6% | 56 | 1.3% |

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 6,695 | 55.5% | 5,521 | 49.4% |
| **Under 18 years:** | **1,791** | **100.0%** | **842** | **100.0%** |
| Native | 1,791 | 100.0% | 842 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,904** | **100.0%** | **4,679** | **100.0%** |
| Native | 4,835 | 98.6% | 4,554 | 97.3% |
| Foreign born: | 69 | 1.4% | 125 | 2.7% |
| Naturalized U.S. citizen | 67 | 1.4% | 58 | 1.2% |
| Not a U.S. citizen | 2 | 0.0% | 67 | 1.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Horn Lake city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **11,972** | **100.0%** | **11,149** | **100.0%** |
| Same house 1 year ago | 10,459 | 87.4% | 10,358 | 92.9% |
| Moved within same county | 819 | 6.8% | 423 | 3.8% |
| Moved from different county within same state | 521 | 4.4% | 99 | 0.9% |
| Moved from different state | 152 | 1.3% | 244 | 2.2% |
| Moved from abroad | 21 | 0.2% | 25 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Horn Lake city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 5,853 | **100.0%** | 5,267 | **100.0%** |
| Car, truck, or van - drove alone | 5,103 | 87.2% | 4,601 | 87.4% |
| Car, truck, or van - carpooled | 425 | 7.3% | 497 | 9.4% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 13 | 0.2% | 12 | 0.2% |
| Taxicab, motorcycle, bicycle,  or other means | 64 | 1.1% | 65 | 1.2% |
| Worked at home | 248 | 4.2% | 92 | 1.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Horn Lake city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 12,400 | **100.0%** | 11,445 | **100.0%** |
| In family households | 10,480 | 84.5% | 9,642 | 84.2% |
| In nonfamily households | 1,920 | 15.5% | 1,803 | 15.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

### Horn Lake city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,368** | **100.0%** | **9,563** | **100.0%** |
| Never married | 4,770 | 50.9% | 2,757 | 28.8% |
| Now married (except separated) | 2,946 | 31.4% | 4,252 | 44.5% |
| Separated | 208 | 2.2% | 161 | 1.7% |
| Widowed | 286 | 3.1% | 734 | 7.7% |
| Divorced | 1,158 | 12.4% | 1,659 | 17.3% |
| **Male:** | 4,196 | 44.8% | 4,731 | 49.5% |
| Never married | 2,139 | 22.8% | 1,557 | 16.3% |
| Now married (except separated) | 1,631 | 17.4% | 2,114 | 22.1% |
| Separated | 90 | 1.0% | 69 | 0.7% |
| Widowed | 64 | 0.7% | 233 | 2.4% |
| Divorced | 272 | 2.9% | 758 | 7.9% |
| **Female:** | 5,172 | 55.2% | 4,832 | 50.5% |
| Never married | 2,631 | 28.1% | 1,200 | 12.5% |
| Now married (except separated) | 1,315 | 14.0% | 2,138 | 22.4% |
| Separated | 118 | 1.3% | 92 | 1.0% |
| Widowed | 222 | 2.4% | 501 | 5.2% |
| Divorced | 886 | 9.5% | 901 | 9.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

### Horn Lake city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1084

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,081** | **100.0%** | **7,987** | **100.0%** |
| Less than high school diploma | 722 | 10.2% | 947 | 11.9% |
| High school graduate, GED, or alternative | 2,163 | 30.5% | 3,626 | 45.4% |
| Some college or associate's degree | 2,593 | 36.6% | 2,459 | 30.8% |
| Bachelor's degree or higher | 1,603 | 22.6% | 955 | 12.0% |
| Male: | 2,921 | 41.3% | 3,783 | 47.4% |
| Less than high school diploma | 324 | 4.6% | 511 | 6.4% |
| High school graduate, GED, or alternative | 1,047 | 14.8% | 1,739 | 21.8% |
| Some college or associate's degree | 1,011 | 14.3% | 1,144 | 14.3% |
| Bachelor's degree or higher | 539 | 7.6% | 389 | 4.9% |
| Female: | 4,160 | 58.7% | 4,204 | 52.6% |
| Less than high school diploma | 398 | 5.6% | 436 | 5.5% |
| High school graduate, GED, or alternative | 1,116 | 15.8% | 1,887 | 23.6% |
| Some college or associate's degree | 1,582 | 22.3% | 1,315 | 16.5% |
| Bachelor's degree or higher | 1,064 | 15.0% | 566 | 7.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Horn Lake city, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1086

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,517** | **100.0%** | **10,769** | **100.0%** |
| Speak only English | 11,273 | 97.9% | 10,529 | 97.8% |
| Speak another language | 244 | 2.1% | 240 | 2.2% |
| Speak English "very well" | 171 | 1.5% | 125 | 1.2% |
| Speak English less than "very well" | 73 | 0.6% | 115 | 1.1% |
| Native: | 11,331 | 98.4% | 10,566 | 98.1% |
| Speak only English | 11,187 | 97.1% | 10,446 | 97.0% |
| Speak another language | 144 | 1.3% | 120 | 1.1% |
| Speak English "very well" | 122 | 1.1% | 106 | 1.0% |
| Speak English less than "very well" | 22 | 0.2% | 14 | 0.1% |
| Foreign born: | 186 | 1.6% | 203 | 1.9% |
| Speak only English | 86 | 0.7% | 83 | 0.8% |
| Speak another language | 100 | 0.9% | 120 | 1.1% |
| Speak English "very well" | 49 | 0.4% | 19 | 0.2% |
| Speak English less than "very well" | 51 | 0.4% | 101 | 0.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Horn Lake city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,080** | **100.0%** | **2,941** | **100.0%** |
| Income in the past 12 months below poverty level: | 588 | 19.1% | 302 | 10.3% |
| Married-couple family: | 62 | 2.0% | 149 | 5.1% |
| With related children under 18 years | 62 | 2.0% | 140 | 4.8% |
| Other family: | 526 | 17.1% | 153 | 5.2% |
| Male householder, no wife present | 33 | 1.1% | 4 | 0.1% |
| With related children under 18 years | 33 | 1.1% | 4 | 0.1% |
| Female householder, no husband present | 493 | 16.0% | 149 | 5.1% |
| With related children under 18 years | 419 | 13.6% | 132 | 4.5% |
| Income in the past 12 months at or above poverty level: | 2,492 | 80.9% | 2,639 | 89.7% |
| Married-couple family: | 1,328 | 43.1% | 1,951 | 66.3% |
| With related children under 18 years | 698 | 22.7% | 696 | 23.7% |
| Other family: | 1,164 | 37.8% | 688 | 23.4% |
| Male householder, no wife present | 266 | 8.6% | 331 | 11.3% |
| With related children under 18 years | 180 | 5.8% | 95 | 3.2% |
| Female householder, no husband present | 898 | 29.2% | 357 | 12.1% |
| With related children under 18 years | 467 | 15.2% | 100 | 3.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Horn Lake city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Horn Lake city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **12,020** | **100.0%** | **11,125** | **100.0%** |
| Income in the past 12 months below poverty level: | 2,863 | 23.8% | 1,940 | 17.4% |
| **Under 18 years** | 1,223 | 36.2% | 733 | 35.4% |
| **18 to 59 years** | 1,465 | 19.5% | 974 | 15.6% |
| **60 years and over** | 175 | 15.3% | 233 | 8.3% |
| Income in the past 12 months at or above poverty | 9,157 | 76.2% | 9,185 | 82.6% |
| **Under 18 years** | 2,156 | 63.8% | 1,336 | 64.6% |
| **18 to 59 years** | 6,029 | 80.5% | 5,283 | 84.4% |
| **60 years and over** | 972 | 84.7% | 2,566 | 91.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Horn Lake city, Mississippi



Source:  B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,714** | **100.0%** | **4,442** | **100.0%** |
| Less than $ 10,000 | 428 | 9.1% | 97 | 2.2% |
| $ 10,000 to $ 14,999 | 160 | 3.4% | 269 | 6.1% |
| $ 15,000 to $ 24,999 | 405 | 8.6% | 496 | 11.2% |
| $ 25,000 to $ 34,999 | 315 | 6.7% | 342 | 7.7% |
| $ 35,000 to $ 49,999 | 1,076 | 22.8% | 474 | 10.7% |
| $ 50,000 to $ 74,999 | 907 | 19.2% | 849 | 19.1% |
| $ 75,000 to $ 99,999 | 380 | 8.1% | 846 | 19.0% |
| $ 100,000 to $ 149,999 | 596 | 12.6% | 471 | 10.6% |
| $ 150,000 to $ 199,999 | 325 | 6.9% | 555 | 12.5% |
| $ 200,000 or more | 122 | 2.6% | 43 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Horn Lake city, Mississippi



Source:  B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      49,507 | $      63,944 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Horn Lake city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,080** | **100.0%** | **2,941** | **100.0%** |
| Less than $ 10,000 | 265 | 8.6% | 6 | 0.2% |
| $ 10,000 to $ 14,999 | 54 | 1.8% | 97 | 3.3% |
| $ 15,000 to $ 24,999 | **216** | **7.0%** | **163** | **5.5%** |
| $ 25,000 to $ 34,999 | **239** | **7.8%** | **187** | **6.4%** |
| $ 35,000 to $ 49,999 | **564** | **18.3%** | **297** | **10.1%** |
| $ 50,000 to $ 74,999 | **627** | **20.4%** | **666** | **22.6%** |
| $ 100,000 to $ 149,999 | **417** | **13.5%** | **436** | 14.8% |
| $ 150,000 to $ 199,999 | 304 | 9.9% | 510 | 17.3% |
| $ 200,000 or more | 122 | 4.0% | 19 | 0.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Horn Lake city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 54,241 | $ 77,234 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Horn Lake city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    42,157 | $    34,149 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Horn Lake city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 39,345 | $ 37,211 |
| Male -- | | |
| Total | $ 41,343 | $ 38,826 |
| Worked full-time, year-round in the past 12 months | $ 46,817 | $ 49,347 |
| Other | $ 23,145 | $ 13,239 |
| Female -- | | |
| Total | $ 35,888 | $ 35,972 |
| Worked full-time, year-round in the past 12 months | $ 42,341 | $ 43,547 |
| Other | $ 13,135 | $ 12,378 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Horn Lake city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| **Total:** | **8,646** | **100.0%** | **9,083** | **100.0%** |
| Veteran | 338 | 3.9% | 1,010 | 11.1% |
| Nonveteran | 8,308 | 96.1% | 8,073 | 88.9% |
| Male: | 3,775 | 43.7% | 4,404 | 48.5% |
| 18 to 64 years: | 3,497 | 40.4% | 3,507 | 38.6% |
| Veteran | 179 | 2.1% | 490 | 5.4% |
| Nonveteran | 3,318 | 38.4% | 3,017 | 33.2% |
| 65 years and over: | 278 | 3.2% | 897 | 9.9% |
| Veteran | 122 | 1.4% | 409 | 4.5% |
| Nonveteran | 156 | 1.8% | 488 | 5.4% |
| Female: | 4,871 | 56.3% | 4,679 | 51.5% |
| 18 to 64 years: | 4,392 | 50.8% | 3,524 | 38.8% |
| Veteran | 35 | 0.4% | 82 | 0.9% |
| Nonveteran | 4,357 | 50.4% | 3,442 | 37.9% |
| 65 years and over: | 479 | 5.5% | 1,155 | 12.7% |
| Veteran | 2 | 0.0% | 29 | 0.3% |
| Nonveteran | 477 | 5.5% | 1,126 | 12.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Horn Lake city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,714** | **100.0%** | **4,442** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 827 | 17.5% | 641 | 14.4% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 3,887 | 82.5% | 3,801 | 85.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Horn Lake city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1109**

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,172** | **100.0%** | **9,422** | **100.0%** |
| In labor force: | 6,687 | 72.9% | 5,564 | 59.1% |
| In Armed Forces | 33 | 0.4% | 0 | 0.0% |
| Civilian: | 6,581 | 71.8% | 5,338 | 56.7% |
| Employed | 5,979 | 65.2% | 5,370 | 57.0% |
| Unemployed | 675 | 7.4% | 194 | 2.1% |
| Not in labor force | 2,485 | 27.1% | 3,858 | 40.9% |
| Male: | 4,061 | 44.3% | 4,648 | 49.3% |
| 16 to 64 years: | 3,783 | 41.2% | 3,751 | 39.8% |
| In labor force: | 2,919 | 31.8% | 2,975 | 31.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 2,919 | 31.8% | 2,975 | 31.6% |
| Employed | 2721 | 29.7% | 2904 | 30.8% |
| Unemployed | 198 | 2.2% | 71 | 0.8% |
| Not in labor force | 864 | 9.4% | 776 | 8.2% |
| 65 years and over: | 278 | 3.0% | 897 | 9.5% |
| In labor force: | 2 | 0.0% | 128 | 1.4% |
| Employed | 2 | 0.0% | 106 | 1.1% |
| Unemployed | 0 | 0.0% | 22 | 0.2% |
| Not in labor force | 276 | 3.0% | 769 | 8.2% |

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 5,111 | 55.7% | 4,774 | 50.7% |
| 16 to 64 years: | 4,632 | 50.5% | 3,619 | 38.4% |
| In labor force: | 3,695 | 40.3% | 2,363 | 25.1% |
| In Armed Forces | 33 | 0.4% | 0 | 0.0% |
| Civilian: | 3,662 | 39.9% | 2,363 | 25.1% |
| Employed | 3,185 | 34.7% | 2,266 | 24.1% |
| Unemployed | 477 | 5.2% | 97 | 1.0% |
| Not in labor force | 937 | 10.2% | 1,256 | 13.3% |
| 65 years and over: | 479 | 5.2% | 1,155 | 12.3% |
| In labor force: | 71 | 0.8% | 98 | 1.0% |
| Employed | 71 | 0.8% | 94 | 1.0% |
| Unemployed | 0 | 0.0% | 4 | 0.0% |
| Not in labor force | 408 | 4.4% | 1,057 | 11.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Horn Lake city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1112**

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Horn Lake city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1113**

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,979** | **100.0%** | **5,370** | **100.0%** |
| Management, professional, and related occupations | 1,727 | 28.9% | 1,107 | 20.6% |
| Service occupations | 1,211 | 20.3% | 1,017 | 18.9% |
| Sales and office occupations | 879 | 14.7% | 1,331 | 24.8% |
| Natural resources, construction, and maintenance occupations: | 228 | 3.8% | 600 | 11.2% |
| Production, transportation, and material moving occupations | 1,934 | 32.3% | 1,315 | 24.5% |
| Male: | 2,723 | 45.5% | 3,010 | 56.1% |
| Management, business, science, and arts occupations: | 495 | 8.3% | 475 | 8.8% |
| Service occupations | 464 | 7.8% | 457 | 8.5% |
| Sales and office occupations | 142 | 2.4% | 454 | 8.5% |
| Natural resources, construction, and maintenance occupations: | 174 | 2.9% | 600 | 11.2% |
| Production, transportation, and material moving occupations | 1,448 | 24.2% | 1,024 | 19.1% |
| Female: | 3,256 | 54.5% | 2,360 | 43.9% |
| Management, professional, and related occupations | 1,232 | 20.6% | 632 | 11.8% |
| Service occupations | 747 | 12.5% | 560 | 10.4% |
| Sales and office occupations | 737 | 12.3% | 877 | 16.3% |
| Natural resources, construction, and maintenance occupations: | 54 | 0.9% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 486 | 8.1% | 291 | 5.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Horn Lake city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,714** | **100.0%** | **4,442** | **100.0%** |
| Owner occupied | 2,391 | 50.7% | 3,033 | 68.3% |
| Renter occupied | 2,323 | 49.3% | 1,409 | 31.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Horn Lake city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **4,714** | **100.0%** | **4,442** | **100.0%** |
| 1.00 or less occupants per room | 4,545 | 96.4% | 4,347 | 97.9% |
| 1.01 or more occupants per room | 169 | 3.6% | 95 | 2.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Horn Lake city, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,987** | **100.0%** | **11,141** | **100.0%** |
| Under 18 years: | 3,379 | 28.2% | 2,085 | 18.7% |
| With a disability | 92 | 0.8% | 185 | 1.7% |
| No disability | 3,287 | 27.4% | 1,900 | 17.1% |
| 18 to 64 years: | 7,876 | 65.7% | 7,017 | 63.0% |
| With a disability | 683 | 5.7% | 1,254 | 11.3% |
| No disability | 7,193 | 60.0% | 5,763 | 51.7% |
| 65 years and over: | 732 | 6.1% | 2,039 | 18.3% |
| With a disability | 319 | 2.7% | 708 | 6.4% |
| No disability | 413 | 3.4% | 1,331 | 11.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Horn Lake city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **11,987** | **100.0%** | **11,141** | **100.0%** |
| Under 18 years: | 3,677 | 30.7% | 2,161 | 19.4% |
| With health insurance coverage | 3,595 | 30.0% | 2,094 | 18.8% |
| No health insurance coverage | 82 | 0.7% | 67 | 0.6% |
| 18 to 64 years: | 7,578 | 63.2% | 6,941 | 62.3% |
| With health insurance coverage | 6,351 | 53.0% | 6,181 | 55.5% |
| No health insurance coverage | 1,227 | 10.2% | 760 | 6.8% |
| 65 years and over: | 732 | 6.1% | 2,039 | 18.3% |
| With health insurance coverage | 732 | 6.1% | 2,023 | 18.2% |
| No health insurance coverage | 0 | 0.0% | 16 | 0.1% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Horn Lake city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Horn Lake city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **12,020** | **100.0%** | **11,141** | **100.0%** |
| Has a computer: | 11,761 | 97.8% | 10,894 | 97.8% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 10,975 | 91.3% | 10,583 | 95.0% |
| Without an Internet subscription | 786 | 6.5% | 311 | 2.8% |
| No Computer | 259 | 2.2% | 247 | 2.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

### Horn Lake city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Lynchburg CDP, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,894** | **439** | **100.0%** |
| Population of one race: | 1,718 | 392 | 90.7% |
|    White | 870 | 246 | 45.9% |
|    Black or African American | 738 | 345 | 39.0% |
|    American Indian and Alaska Native | 1 | 3 | 0.1% |
|    Asian alone | 8 | 12 | 0.4% |
|    Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
|    Some other race | 101 | 153 | 5.3% |
| Population of two or more races: | 176 | 130 | 9.3% |
|    Two races including Some other race | 9 | 16 | 0.5% |
|    Two races excluding Some other race, and three or more races | 167 | 138 | 8.8% |
| Population of two races: | 176 | 130 | 9.3% |
|    White; Black or African American | 106 | 126 | 5.6% |
|    White; American Indian and Alaska Native | 61 | 61 | 3.2% |
|    White; Asian | 0 | 14 | 0.0% |
|    Black or African American; American Indian and Alaska Native | 9 | 16 | 0.5% |
|    All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1127**

## Population by Race

### Lynchburg CDP, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,894 | 439 | **100.0%** |
| Not Hispanic or Latino: | 1,793 | 446 | 94.7% |
| White alone | 870 | 246 | 45.9% |
| Black or African American alone | 738 | 345 | 39.0% |
| American Indian and Alaska Native alone | 1 | 3 | 0.1% |
| Asian alone | 8 | 12 | 0.4% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 176 | 130 | 9.3% |
| Two races including Some other race | 9 | 16 | 0.5% |
| Two races excluding Some other race, and three or more races | 167 | 138 | 8.8% |
| Hispanic or Latino | 101 | 153 | 5.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Lynchburg CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 101 | 153 | **100.0%** |
| White alone | 0 | 14 | 0.0% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 101 | 153 | 100.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Lynchburg CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **738** | **100.0%** | **870** | **100.0%** |
| **Under 18 years:** | **68** | **100.0%** | **53** | **100.0%** |
| Native | 68 | 100.0% | 53 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **670** | **100.0%** | **817** | **100.0%** |
| Native | 670 | 100.0% | 817 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 468 | 63.4% | 414 | 47.6% |
| **Under 18 years:** | 68 | **100.0%** | 21 | **100.0%** |
| Native | 68 | 100.0% | 21 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **400** | **100.0%** | **393** | **100.0%** |
| Native | 400 | 100.0% | 393 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 270 | 36.6% | 456 | 52.4% |
| **Under 18 years:** | **0** | **#DIV/0!** | **32** | **100.0%** |
| Native | 0 | #DIV/0! | 32 | 100.0% |
| Foreign born: | 0 | #DIV/0! | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | #DIV/0! | 0 | 0.0% |
| Not a U.S. citizen | 0 | #DIV/0! | 0 | 0.0% |
| **18 years and over:** | **270** | **100.0%** | **424** | **100.0%** |
| Native | 270 | 100.0% | 424 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Lynchburg CDP, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR**
**CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1**
**YEAR AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **738** | **100.0%** | **870** | **100.0%** |
|    Same house 1 year ago | 698 | 94.6% | 748 | 86.0% |
|    Moved within same county | 0 | 0.0% | 39 | 4.5% |
|    Moved from different county within same state | 0 | 0.0% | 0 | 0.0% |
|    Moved from different state | 40 | 5.4% | 83 | 9.5% |
|    Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Lynchburg CDP, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 469 | **100.0%** | 489 | **100.0%** |
| Car, truck, or van - drove alone | 469 | 100.0% | 442 | 90.4% |
| Car, truck, or van - carpooled | 0 | 0.0% | 37 | 7.6% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 0 | 0.0% | 10 | 2.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Lynchburg CDP, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1139**

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 723 | **100.0%** | 1,087 | **100.0%** |
| In family households | 680 | 94.1% | 961 | 88.4% |
| In nonfamily households | 43 | 5.9% | 126 | 11.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Lynchburg CDP, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **684** | **100.0%** | **817** | **100.0%** |
| Never married | 209 | 30.6% | 143 | 17.5% |
| Now married (except separated) | 432 | 63.2% | 534 | 65.4% |
| Separated | 17 | 2.5% | 24 | 2.9% |
| Widowed | 0 | 0.0% | 22 | 2.7% |
| Divorced | 26 | 3.8% | 94 | 11.5% |
| **Male:** | **414** | **60.5%** | **393** | **48.1%** |
| Never married | 149 | 21.8% | 87 | 10.6% |
| Now married (except separated) | 265 | 38.7% | 255 | 31.2% |
| Separated | 0 | 0.0% | 12 | 1.5% |
| Widowed | 0 | 0.0% | 10 | 1.2% |
| Divorced | 0 | 0.0% | 29 | 3.5% |
| **Female:** | **270** | **39.5%** | **424** | **51.9%** |
| Never married | 60 | 8.8% | 56 | 6.9% |
| Now married (except separated) | 167 | 24.4% | 279 | 34.1% |
| Separated | 17 | 2.5% | 12 | 1.5% |
| Widowed | 0 | 0.0% | 12 | 1.5% |
| Divorced | 26 | 3.8% | 65 | 8.0% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Lynchburg CDP, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **627** | **100.0%** | **805** | **100.0%** |
| Less than high school diploma | 87 | 13.9% | 88 | 10.9% |
| High school graduate, GED, or alternative | 116 | 18.5% | 238 | 29.6% |
| Some college or associate's degree | 285 | 45.5% | 255 | 31.7% |
| Bachelor's degree or higher | 139 | 22.2% | 224 | 27.8% |
| Male: | 377 | 60.1% | 381 | 47.3% |
| Less than high school diploma | 87 | 13.9% | 43 | 5.3% |
| High school graduate, GED, or alternative | 116 | 18.5% | 96 | 11.9% |
| Some college or associate's degree | 112 | 17.9% | 121 | 15.0% |
| Bachelor's degree or higher | 62 | 9.9% | 121 | 15.0% |
| Female: | 250 | 39.9% | 424 | 52.7% |
| Less than high school diploma | 0 | 0.0% | 45 | 5.6% |
| High school graduate, GED, or alternative | 0 | 0.0% | 142 | 17.6% |
| Some college or associate's degree | 173 | 27.6% | 134 | 16.6% |
| Bachelor's degree or higher | 77 | 12.3% | 103 | 12.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Lynchburg CDP, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **684** | **100.0%** | **870** | **100.0%** |
| Speak only English | 684 | 100.0% | 837 | 96.2% |
| Speak another language | 0 | 0.0% | 33 | 3.8% |
| Speak English "very well" | 0 | 0.0% | 33 | 3.8% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 684 | 100.0% | 870 | 100.0% |
| Speak only English | 684 | 100.0% | 837 | 96.2% |
| Speak another language | 0 | 0.0% | 33 | 3.8% |
| Speak English "very well" | 0 | 0.0% | 33 | 3.8% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Lynchburg CDP, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1147

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **266** | **100.0%** | **329** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 0 | 0.0% |
| Married-couple family: | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 0 | 0.0% | 0 | 0.0% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Income in the past 12 months at or above poverty level: | 266 | 100.0% | 329 | 100.0% |
| Married-couple family: | 209 | 78.6% | 291 | 88.4% |
| With related children under 18 years | 53 | 19.9% | 63 | 19.1% |
| Other family: | 57 | 21.4% | 38 | 11.6% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 57 | 21.4% | 38 | 11.6% |
| With related children under 18 years | 0 | 0.0% | 29 | 8.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Lynchburg CDP, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Lynchburg CDP, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **738** | **100.0%** | **870** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 15 | 1.7% |
| **Under 18 years** | 0 | 0.0% | 0 | 0.0% |
| **18 to 59 years** | 0 | 0.0% | 15 | 3.7% |
| **60 years and over** | 0 | 0.0% | 0 | 0.0% |
| Income in the past 12 months at or above poverty | 738 | 100.0% | 855 | 98.3% |
| **Under 18 years** | 68 | 100.0% | 53 | 100.0% |
| **18 to 59 years** | 581 | 100.0% | 386 | 96.3% |
| **60 years and over** | 89 | 100.0% | 416 | 100.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Lynchburg CDP, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **280** | **100.0%** | **439** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 15 | 3.4% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | 0 | 0.0% | 22 | 5.0% |
| $ 25,000 to $ 34,999 | 17 | 6.1% | 8 | 1.8% |
| $ 35,000 to $ 49,999 | 39 | 13.9% | 41 | 9.3% |
| $ 50,000 to $ 74,999 | 0 | 0.0% | 108 | 24.6% |
| $ 75,000 to $ 99,999 | 0 | 0.0% | 83 | 18.9% |
| $ 100,000 to $ 149,999 | 107 | 38.2% | 100 | 22.8% |
| $ 150,000 to $ 199,999 | 55 | 19.6% | 39 | 8.9% |
| $ 200,000 or more | 62 | 22.1% | 23 | 5.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Lynchburg CDP, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    133,676 | $    82,396 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Lynchburg CDP, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **266** | **100.0%** | **329** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **0** | **0.0%** | **11** | **3.3%** |
| $ 25,000 to $ 34,999 | **17** | **6.4%** | **8** | **2.4%** |
| $ 35,000 to $ 49,999 | **39** | **14.7%** | **31** | **9.4%** |
| $ 50,000 to $ 74,999 | **0** | **0.0%** | **97** | **29.5%** |
| $ 100,000 to $ 149,999 | **107** | **40.2%** | **77** | **23.4%** |
| $ 150,000 to $ 199,999 | 41 | 15.4% | 39 | 11.9% |
| $ 200,000 or more | 62 | 23.3% | 23 | 7.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Lynchburg CDP, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      132,647 | $      90,815 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Family Income in the Past 12 Months

## Lynchburg CDP, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1160**

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 78,929 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Lynchburg CDP, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 49,167 | $ 48,182 |
| Male -- | | |
|   Total | $ 47,556 | $ 56,923 |
|   Worked full-time, year-round in the past 12 months | -- | $ 78,098 |
|   Other | -- | $ 21,023 |
| Female -- | | |
|   Total | $ 76,364 | $ 43,542 |
|   Worked full-time, year-round in the past 12 months | $ 78,750 | $ 55,446 |
|   Other | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Lynchburg CDP, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **670** | **100.0%** | **817** | **100.0%** |
| Veteran | 45 | 6.7% | 108 | 13.2% |
| Nonveteran | 625 | 93.3% | 709 | 86.8% |
| Male: | 400 | 59.7% | 393 | 48.1% |
| 18 to 64 years: | 400 | 59.7% | 255 | 31.2% |
| Veteran | 45 | 6.7% | 52 | 6.4% |
| Nonveteran | 355 | 53.0% | 203 | 24.8% |
| 65 years and over: | 0 | 0.0% | 138 | 16.9% |
| Veteran | 0 | 0.0% | 56 | 6.9% |
| Nonveteran | 0 | 0.0% | 82 | 10.0% |
| Female: | 270 | 40.3% | 424 | 51.9% |
| 18 to 64 years: | 258 | 38.5% | 262 | 32.1% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 258 | 38.5% | 262 | 32.1% |
| 65 years and over: | 12 | 1.8% | 162 | 19.8% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 12 | 1.8% | 162 | 19.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Lynchburg CDP, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **280** | **100.0%** | **439** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 79 | 28.2% | 11 | 2.5% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 201 | 71.8% | 428 | 97.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Lynchburg CDP, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **684** | **100.0%** | **817** | **100.0%** |
| In labor force: | 599 | 87.6% | 489 | 59.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 599 | 87.6% | 455 | 55.7% |
| Employed | 469 | 68.6% | 489 | 59.9% |
| Unemployed | 130 | 19.0% | 0 | 0.0% |
| Not in labor force | 85 | 12.4% | 328 | 40.1% |
| Male: | 414 | 60.5% | 393 | 48.1% |
| 16 to 64 years: | 414 | 60.5% | 255 | 31.2% |
| In labor force: | 389 | 56.9% | 218 | 26.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 389 | 56.9% | 218 | 26.7% |
| Employed | 259 | 37.9% | 218 | 26.7% |
| Unemployed | 130 | 19.0% | 0 | 0.0% |
| Not in labor force | 25 | 3.7% | 37 | 4.5% |
| 65 years and over: | 0 | 0.0% | 138 | 16.9% |
| In labor force: | 0 | 0.0% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 0 | 0.0% | 138 | 16.9% |

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 270 | 39.5% | 424 | 51.9% |
| 16 to 64 years: | 258 | 37.7% | 262 | 32.1% |
| In labor force: | 210 | 30.7% | 237 | 29.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 210 | 30.7% | 237 | 29.0% |
| Employed | 210 | 30.7% | 237 | 29.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 48 | 7.0% | 25 | 3.1% |
| 65 years and over: | 12 | 1.8% | 162 | 19.8% |
| In labor force: | 0 | 0.0% | 34 | 4.2% |
| Employed | 0 | 0.0% | 34 | 4.2% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 12 | 1.8% | 128 | 15.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Lynchburg CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Lynchburg CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **469** | **100.0%** | **489** | **100.0%** |
| Management, professional, and related occupations | 221 | 47.1% | 127 | 26.0% |
| Service occupations | 113 | 24.1% | 88 | 18.0% |
| Sales and office occupations | 71 | 15.1% | 90 | 18.4% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 25 | 5.1% |
| Production, transportation, and material moving occupations | 64 | 13.6% | 159 | 32.5% |
| Male: | 259 | 55.2% | 218 | 44.6% |
| Management, business, science, and arts occupations: | 83 | 17.7% | 29 | 5.9% |
| Service occupations | 53 | 11.3% | 21 | 4.3% |
| Sales and office occupations | 59 | 12.6% | 11 | 2.2% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 25 | 5.1% |
| Production, transportation, and material moving occupations | 64 | 13.6% | 132 | 27.0% |
| Female: | 210 | 44.8% | 271 | 55.4% |
| Management, professional, and related occupations | 138 | 29.4% | 98 | 20.0% |
| Service occupations | 60 | 12.8% | 67 | 13.7% |
| Sales and office occupations | 12 | 2.6% | 79 | 16.2% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 27 | 5.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Lynchburg CDP, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **280** | **100.0%** | **439** | **100.0%** |
| Owner occupied | 196 | 70.0% | 439 | 100.0% |
| Renter occupied | 84 | 30.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Lynchburg CDP, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **280** | **100.0%** | **439** | **100.0%** |
| 1.00 or less occupants per room | 280 | 100.0% | 439 | 100.0% |
| 1.01 or more occupants per room | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Lynchburg CDP, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1178

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Lynchburg CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **738** | **100.0%** | **870** | **100.0%** |
| Under 18 years: | 68 | 9.2% | 53 | 6.1% |
| With a disability | 0 | 0.0% | 0 | 0.0% |
| No disability | 68 | 9.2% | 53 | 6.1% |
| 18 to 64 years: | 658 | 89.2% | 517 | 59.4% |
| With a disability | 32 | 4.3% | 94 | 10.8% |
| No disability | 626 | 84.8% | 423 | 48.6% |
| 65 years and over: | 12 | 1.6% | 300 | 34.5% |
| With a disability | 12 | 1.6% | 103 | 11.8% |
| No disability | 0 | 0.0% | 197 | 22.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Lynchburg CDP, Mississippi



Source:  B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **738** | **100.0%** | **870** | **100.0%** |
| Under 18 years: | 68 | 9.2% | 53 | 6.1% |
|   With health insurance coverage | 68 | 9.2% | 33 | 3.8% |
|   No health insurance coverage | 0 | 0.0% | 20 | 2.3% |
| 18 to 64 years: | 658 | 89.2% | 517 | 59.4% |
|   With health insurance coverage | 590 | 79.9% | 455 | 52.3% |
|   No health insurance coverage | 68 | 9.2% | 62 | 7.1% |
| 65 years and over: | 12 | 1.6% | 300 | 34.5% |
|   With health insurance coverage | 12 | 1.6% | 300 | 34.5% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Lynchburg CDP, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1182**

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Lynchburg CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **738** | **100.0%** | **870** | **100.0%** |
| Has a computer: | 738 | 100.0% | 849 | 97.6% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 738 | 100.0% | 782 | 89.9% |
| Without an Internet subscription | 0 | 0.0% | 67 | 7.7% |
| No Computer | 0 | 0.0% | 21 | 2.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**Computer/Smartphone and Internet Access**

**Lynchburg CDP, Mississippi**



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Olive Branch city, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **46,538** | **52** | **100.0%** |
| Population of one race: | 44,574 | 589 | 95.8% |
|   White | 26,333 | 1,437 | 56.6% |
|   Black or African American | 15,649 | 1,422 | 33.6% |
|   American Indian and Alaska Native | 84 | 79 | 0.2% |
|   Asian alone | 1,150 | 372 | 2.5% |
|   Native Hawaiian and Other Pacific Islander | 0 | 30 | 0.0% |
|   Some other race | 1,358 | 621 | 2.9% |
| Population of two or more races: | 1,964 | 586 | 4.2% |
|   Two races including Some other race | 932 | 426 | 2.0% |
|   Two races excluding Some other race, and three or more races | 1,032 | 365 | 2.2% |
| Population of two races: | 1,903 | 581 | 4.1% |
|   White; Black or African American | 330 | 189 | 0.7% |
|   White; American Indian and Alaska Native | 182 | 98 | 0.4% |
|   White; Asian | 389 | 271 | 0.8% |
|   Black or African American; American Indian and Alaska Native | 895 | 419 | 1.9% |
|   All other two race combinations | 70 | 65 | 0.2% |
| Population of three races | 37 | 48 | 0.1% |
| Population of four or more races | 0 | 30 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1186**

## Population by Race

### Olive Branch city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 46,538 | 52 | **100.0%** |
| Not Hispanic or Latino: | 43,921 | 702 | 94.4% |
| White alone | 25,719 | 1,457 | 55.3% |
| Black or African American alone | 15,649 | 1,422 | 33.6% |
| American Indian and Alaska Native alone | 47 | 61 | 0.1% |
| Asian alone | 1,150 | 372 | 2.5% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 30 | 0.0% |
| Some other race alone | 145 | 129 | 0.3% |
| Two or more races: | 1,211 | 416 | 2.6% |
| Two races including Some other race | 228 | 198 | 0.5% |
| Two races excluding Some other race, and three or more races | 983 | 363 | 2.1% |
| Hispanic or Latino | 2,617 | 691 | 5.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Olive Branch city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 2,617 | 691 | **100.0%** |
| White alone | 614 | 274 | 23.5% |
|     Black or African American alone | 0 | 30 | 0.0% |
|     American Indian and Alaska Native alone | 37 | 43 | 1.4% |
|     Asian alone | 0 | 30 | 0.0% |
|     Native Hawaiian and Other Pacific Islander alone | 0 | 30 | 0.0% |
|     Some other race alone | 1,213 | 629 | 46.4% |
| Two or more races: | 753 | 342 | 28.8% |
| Two races including Some other race | 704 | 338 | 26.9% |
| Two races excluding Some other race, and three or more races | 49 | 61 | 1.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Olive Branch city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **15,649** | **100.0%** | **25,719** | **100.0%** |
| **Under 18 years:** | **4,047** | **100.0%** | **5,573** | **100.0%** |
| Native | 4,047 | 100.0% | 5,573 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **11,602** | **100.0%** | **20,146** | **100.0%** |
| Native | 11,410 | 98.3% | 19,881 | 98.7% |
| Foreign born: | 192 | 1.7% | 265 | 1.3% |
| Naturalized U.S. citizen | 192 | 1.7% | 183 | 0.9% |
| Not a U.S. citizen | 0 | 0.0% | 82 | 0.4% |
| **Male:** | 7,232 | 46.2% | 12,705 | 49.4% |
| **Under 18 years:** | 2036 | **100.0%** | 2,834 | **100.0%** |
| Native | 2,036 | 100.0% | 2,834 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **5,196** | **100.0%** | **9,871** | **100.0%** |
| Native | 5,156 | 99.2% | 9,765 | 98.9% |
| Foreign born: | 40 | 0.8% | 106 | 1.1% |
| Naturalized U.S. citizen | 40 | 0.8% | 91 | 0.9% |
| Not a U.S. citizen | 0 | 0.0% | 15 | 0.2% |

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 8,417 | 53.8% | 13,014 | 50.6% |
| **Under 18 years:** | **2,011** | **100.0%** | **2,739** | **100.0%** |
| Native | 2,011 | 100.0% | 2,739 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,406** | **100.0%** | **10,275** | **100.0%** |
| Native | 6,254 | 97.6% | 10,116 | 98.5% |
| Foreign born: | 152 | 2.4% | 159 | 1.5% |
| Naturalized U.S. citizen | 152 | 2.4% | 92 | 0.9% |
| Not a U.S. citizen | 0 | 0.0% | 67 | 0.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Olive Branch city, Mississippi



Source:  B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,434** | **100.0%** | **25,506** | **100.0%** |
|    Same house 1 year ago | 13,763 | 89.2% | 23,491 | 92.1% |
|    Moved within same county | 882 | 5.7% | 913 | 3.6% |
|    Moved from different county within same state | 234 | 1.5% | 116 | 0.5% |
|    Moved from different state | 504 | 3.3% | 986 | 3.9% |
|    Moved from abroad | 51 | 0.3% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Olive Branch city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 8,794 | **100.0%** | 13,094 | **100.0%** |
| Car, truck, or van - drove alone | 7,144 | 81.2% | 10,757 | 82.2% |
| Car, truck, or van - carpooled | 887 | 10.1% | 982 | 7.5% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 59 | 0.5% |
| Taxicab, motorcycle, bicycle,  or other means | 43 | 0.5% | 257 | 2.0% |
| Worked at home | 720 | 8.2% | 1,039 | 7.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Olive Branch city, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 15,366 | **100.0%** | 26,830 | **100.0%** |
| In family households | 13,722 | 89.3% | 22,987 | 85.7% |
| In nonfamily households | 1,644 | 10.7% | 3,843 | 14.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Olive Branch city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **12,306** | **100.0%** | **21,462** | **100.0%** |
| Never married | 4,322 | 35.1% | 5,126 | 23.9% |
| Now married (except separated) | 6,097 | 49.5% | 12,062 | 56.2% |
| Separated | 151 | 1.2% | 275 | 1.3% |
| Widowed | 401 | 3.3% | 1,626 | 7.6% |
| Divorced | 1,335 | 10.8% | 2,373 | 11.1% |
| **Male:** | 5,550 | 45.1% | 10,522 | 49.0% |
| Never married | 1,658 | 13.5% | 2,500 | 11.6% |
| Now married (except separated) | 3,121 | 25.4% | 6,292 | 29.3% |
| Separated | 37 | 0.3% | 87 | 0.4% |
| Widowed | 141 | 1.1% | 519 | 2.4% |
| Divorced | 593 | 4.8% | 1,124 | 5.2% |
| **Female:** | 6,756 | 54.9% | 10,940 | 51.0% |
| Never married | 2,664 | 21.6% | 2,626 | 12.2% |
| Now married (except separated) | 2,976 | 24.2% | 5,770 | 26.9% |
| Separated | 114 | 0.9% | 188 | 0.9% |
| Widowed | 260 | 2.1% | 1,107 | 5.2% |
| Divorced | 742 | 6.0% | 1,249 | 5.8% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Olive Branch city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1202**

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,220** | **100.0%** | **18,348** | **100.0%** |
| Less than high school diploma | 343 | 3.4% | 1,011 | 5.5% |
| High school graduate, GED, or alternative | 2,987 | 29.2% | 5,030 | 27.4% |
| Some college or associate's degree | 3,421 | 33.5% | 6,738 | 36.7% |
| Bachelor's degree or higher | 3,469 | 33.9% | 5,569 | 30.4% |
| Male: | 4,658 | 45.6% | 9,173 | 50.0% |
| Less than high school diploma | 88 | 0.9% | 585 | 3.2% |
| High school graduate, GED, or alternative | 1,724 | 16.9% | 2,245 | 12.2% |
| Some college or associate's degree | 1,845 | 18.1% | 3,435 | 18.7% |
| Bachelor's degree or higher | 1,001 | 9.8% | 2,908 | 15.8% |
| Female: | 5,562 | 54.4% | 9,175 | 50.0% |
| Less than high school diploma | 255 | 2.5% | 426 | 2.3% |
| High school graduate, GED, or alternative | 1,263 | 12.4% | 2,785 | 15.2% |
| Some college or associate's degree | 1,576 | 15.4% | 3,303 | 18.0% |
| Bachelor's degree or higher | 2,468 | 24.1% | 2,661 | 14.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Olive Branch city, Mississippi



Source:  C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,706** | **100.0%** | **24,365** | **100.0%** |
| Speak only English | 14,416 | 98.0% | 23,781 | 97.6% |
| Speak another language | 290 | 2.0% | 584 | 2.4% |
| Speak English "very well" | 168 | 1.1% | 494 | 2.0% |
| Speak English less than "very well" | 122 | 0.8% | 90 | 0.4% |
| Native: | 14,514 | 98.7% | 24,100 | 98.9% |
| Speak only English | 14,359 | 97.6% | 23,643 | 97.0% |
| Speak another language | 155 | 1.1% | 457 | 1.9% |
| Speak English "very well" | 155 | 1.1% | 376 | 1.5% |
| Speak English less than "very well" | 0 | 0.0% | 81 | 0.3% |
| Foreign born: | 192 | 1.3% | 265 | 1.1% |
| Speak only English | 57 | 0.4% | 138 | 0.6% |
| Speak another language | 135 | 0.9% | 127 | 0.5% |
| Speak English "very well" | 13 | 0.1% | 118 | 0.5% |
| Speak English less than "very well" | 122 | 0.8% | 9 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Olive Branch city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,990** | **100.0%** | **7,406** | **100.0%** |
| Income in the past 12 months below poverty level: | 175 | 4.4% | 224 | 3.0% |
| Married-couple family: | 19 | 0.5% | 151 | 2.0% |
| With related children under 18 years | 19 | 0.5% | 100 | 1.4% |
| Other family: | 156 | 3.9% | 73 | 1.0% |
| Male householder, no wife present | 36 | 0.9% | 9 | 0.1% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 120 | 3.0% | 64 | 0.9% |
| With related children under 18 years | 83 | 2.1% | 48 | 0.6% |
| Income in the past 12 months at or above poverty level: | 3,815 | 95.6% | 7,182 | 97.0% |
| Married-couple family: | 2,881 | 72.2% | 5,588 | 75.5% |
| With related children under 18 years | 1,453 | 36.4% | 2,161 | 29.2% |
| Other family: | 934 | 23.4% | 1,594 | 21.5% |
| Male householder, no wife present | 180 | 4.5% | 433 | 5.8% |
| With related children under 18 years | 134 | 3.4% | 261 | 3.5% |
| Female householder, no husband present | 754 | 18.9% | 1,161 | 15.7% |
| With related children under 18 years | 540 | 13.5% | 683 | 9.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Olive Branch city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1208**

## Female-headed Households with Related Children Below Poverty

### Olive Branch city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **15,612** | **100.0%** | **25,572** | **100.0%** |
| Income in the past 12 months below poverty level: | 689 | 4.4% | 1,055 | 4.1% |
| **Under 18 years** | 117 | 2.9% | 255 | 4.7% |
| **18 to 59 years** | 409 | 4.1% | 541 | 4.1% |
| **60 years and over** | 163 | 9.5% | 259 | 3.7% |
| Income in the past 12 months at or above poverty | 14,923 | 95.6% | 24,517 | 95.9% |
| **Under 18 years** | 3,893 | 97.1% | 5,191 | 95.3% |
| **18 to 59 years** | 9,478 | 95.9% | 12,616 | 95.9% |
| **60 years and over** | 1,552 | 90.5% | 6,710 | 96.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Olive Branch city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,551** | **100.0%** | **10,098** | **100.0%** |
| Less than $ 10,000 | 221 | 4.0% | 145 | 1.4% |
| $ 10,000 to $ 14,999 | 15 | 0.3% | 137 | 1.4% |
| $ 15,000 to $ 24,999 | 191 | 3.4% | 422 | 4.2% |
| $ 25,000 to $ 34,999 | 529 | 9.5% | 401 | 4.0% |
| $ 35,000 to $ 49,999 | 316 | 5.7% | 783 | 7.8% |
| $ 50,000 to $ 74,999 | 870 | 15.7% | 1,480 | 14.7% |
| $ 75,000 to $ 99,999 | 656 | 11.8% | 1,568 | 15.5% |
| $ 100,000 to $ 149,999 | 1,831 | 33.0% | 2,675 | 26.5% |
| $ 150,000 to $ 199,999 | 626 | 11.3% | 1,321 | 13.1% |
| $ 200,000 or more | 296 | 5.3% | 1,166 | 11.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Olive Branch city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $     97,171 | $     101,087 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Olive Branch city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,990** | **100.0%** | **7,406** | **100.0%** |
| Less than $ 10,000 | 136 | 3.4% | 85 | 1.1% |
| $ 10,000 to $ 14,999 | 15 | 0.4% | 33 | 0.4% |
| $ 15,000 to $ 24,999 | **0** | **0.0%** | **178** | **2.4%** |
| $ 25,000 to $ 34,999 | **183** | **4.6%** | **238** | **3.2%** |
| $ 35,000 to $ 49,999 | **253** | **6.3%** | **429** | **5.8%** |
| $ 50,000 to $ 74,999 | **569** | **14.3%** | **998** | **13.5%** |
| $ 100,000 to $ 149,999 | **1,408** | **35.3%** | **1,929** | 26.0% |
| $ 150,000 to $ 199,999 | 613 | 15.4% | 1,061 | 14.3% |
| $ 200,000 or more | 296 | 7.4% | 1,047 | 14.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Olive Branch city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    109,881 | $    111,655 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Olive Branch city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 37,402 | $ 66,591 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Olive Branch city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $  48,953 | $  50,748 |
| Male -- | | |
|   Total | $  52,133 | $  59,106 |
|   Worked full-time, year-round in the past 12 months | $  59,323 | $  71,877 |
|   Other | $  10,288 | $  12,005 |
| Female -- | | |
|   Total | $  45,561 | $  39,073 |
|   Worked full-time, year-round in the past 12 months | $  50,366 | $  55,433 |
|   Other | $  13,810 | $  17,450 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Olive Branch city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,602** | **100.0%** | **20,115** | **100.0%** |
| Veteran | 1,006 | 8.7% | 1,746 | 8.7% |
| Nonveteran | 10,596 | 91.3% | 18,369 | 91.3% |
| Male: | 5,196 | 44.8% | 9,840 | 48.9% |
| 18 to 64 years: | 4,693 | 40.4% | 7,459 | 37.1% |
| Veteran | 583 | 5.0% | 768 | 3.8% |
| Nonveteran | 4,110 | 35.4% | 6,691 | 33.3% |
| 65 years and over: | 503 | 4.3% | 2,381 | 11.8% |
| Veteran | 233 | 2.0% | 873 | 4.3% |
| Nonveteran | 270 | 2.3% | 1,508 | 7.5% |
| Female: | 6,406 | 55.2% | 10,275 | 51.1% |
| 18 to 64 years: | 5,879 | 50.7% | 7,592 | 37.7% |
| Veteran | 190 | 1.6% | 48 | 0.2% |
| Nonveteran | 5,689 | 49.0% | 7,544 | 37.5% |
| 65 years and over: | 527 | 4.5% | 2,683 | 13.3% |
| Veteran | 0 | 0.0% | 57 | 0.3% |
| Nonveteran | 527 | 4.5% | 2,626 | 13.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Olive Branch city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,551** | **100.0%** | **10,098** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 239 | 4.3% | 275 | 2.7% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 5,312 | 95.7% | 9,823 | 97.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Olive Branch city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1227**

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **12,033** | **100.0%** | **21,027** | **100.0%** |
| In labor force: | 9,203 | 76.5% | 13,673 | 65.0% |
| In Armed Forces | 0 | 0.0% | 31 | 0.1% |
| Civilian: | 9,030 | 75.0% | 12,519 | 59.5% |
| Employed | 8,913 | 74.1% | 13,370 | 63.6% |
| Unemployed | 290 | 2.4% | 272 | 1.3% |
| Not in labor force | 2,830 | 23.5% | 7,354 | 35.0% |
| Male: | 5,427 | 45.1% | 10,250 | 48.7% |
| 16 to 64 years: | 4,924 | 40.9% | 7,869 | 37.4% |
| In labor force: | 4,202 | 34.9% | 6,597 | 31.4% |
| In Armed Forces | 0 | 0.0% | 31 | 0.1% |
| Civilian: | 4,202 | 34.9% | 6,566 | 31.2% |
| Employed | 4064 | 33.8% | 6444 | 30.6% |
| Unemployed | 138 | 1.1% | 122 | 0.6% |
| Not in labor force | 722 | 6.0% | 1,272 | 6.0% |
| 65 years and over: | 503 | 4.2% | 2,381 | 11.3% |
| In labor force: | 64 | 0.5% | 741 | 3.5% |
| Employed | 64 | 0.5% | 741 | 3.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 439 | 3.6% | 1,640 | 7.8% |

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 6,606 | 54.9% | 10,777 | 51.3% |
| 16 to 64 years: | 6,079 | 50.5% | 8,094 | 38.5% |
| In labor force: | 4,828 | 40.1% | 5,953 | 28.3% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 4,828 | 40.1% | 5,953 | 28.3% |
| Employed | 4,676 | 38.9% | 5,803 | 27.6% |
| Unemployed | 152 | 1.3% | 150 | 0.7% |
| Not in labor force | 1,251 | 10.4% | 2,141 | 10.2% |
| 65 years and over: | 527 | 4.4% | 2,683 | 12.8% |
| In labor force: | 109 | 0.9% | 382 | 1.8% |
| Employed | 109 | 0.9% | 382 | 1.8% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 418 | 3.5% | 2,301 | 10.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Olive Branch city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Olive Branch city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1231**

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **8,913** | **100.0%** | **13,370** | **100.0%** |
| Management, professional, and related occupations | 3,092 | 34.7% | 5,371 | 40.2% |
| Service occupations | 1,291 | 14.5% | 1,676 | 12.5% |
| Sales and office occupations | 1,550 | 17.4% | 2,659 | 19.9% |
| Natural resources, construction, and maintenance occupations: | 188 | 2.1% | 1,358 | 10.2% |
| Production, transportation, and material moving occupations | 2,792 | 31.3% | 2,306 | 17.2% |
| Male: | 4,128 | 46.3% | 7,185 | 53.7% |
| Management, business, science, and arts occupations: | 867 | 9.7% | 2,440 | 18.2% |
| Service occupations | 445 | 5.0% | 780 | 5.8% |
| Sales and office occupations | 544 | 6.1% | 1,042 | 7.8% |
| Natural resources, construction, and maintenance occupations: | 188 | 2.1% | 1,334 | 10.0% |
| Production, transportation, and material moving occupations | 2,084 | 23.4% | 1,589 | 11.9% |
| Female: | 4,785 | 53.7% | 6,185 | 46.3% |
| Management, professional, and related occupations | 2,225 | 25.0% | 2,931 | 21.9% |
| Service occupations | 846 | 9.5% | 896 | 6.7% |
| Sales and office occupations | 1,006 | 11.3% | 1,617 | 12.1% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 24 | 0.2% |
| Production, transportation, and material moving occupations | 708 | 7.9% | 717 | 5.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Olive Branch city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,551** | **100.0%** | **10,098** | **100.0%** |
| Owner occupied | 4,327 | 77.9% | 8,638 | 85.5% |
| Renter occupied | 1,224 | 22.1% | 1,460 | 14.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Olive Branch city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,551** | **100.0%** | **10,098** | **100.0%** |
| 1.00 or less occupants per room | 5,485 | 98.8% | 9,883 | 97.9% |
| 1.01 or more occupants per room | 66 | 1.2% | 215 | 2.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Olive Branch city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,649** | **100.0%** | **25,668** | **100.0%** |
| Under 18 years: | 4,047 | 25.9% | 5,573 | 21.7% |
| With a disability | 138 | 0.9% | 79 | 0.3% |
| No disability | 3,909 | 25.0% | 5,494 | 21.4% |
| 18 to 64 years: | 10,572 | 67.6% | 15,051 | 58.6% |
| With a disability | 1,495 | 9.6% | 1,600 | 6.2% |
| No disability | 9,077 | 58.0% | 13,451 | 52.4% |
| 65 years and over: | 1,030 | 6.6% | 5,044 | 19.7% |
| With a disability | 328 | 2.1% | 1,945 | 7.6% |
| No disability | 702 | 4.5% | 3,099 | 12.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Olive Branch city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,649** | **100.0%** | **25,668** | **100.0%** |
| Under 18 years: | 4,319 | 27.6% | 5,901 | 23.0% |
| With health insurance coverage | 4,146 | 26.5% | 5,715 | 22.3% |
| No health insurance coverage | 173 | 1.1% | 186 | 0.7% |
| 18 to 64 years: | 10,300 | 65.8% | 14,723 | 57.4% |
| With health insurance coverage | 9,244 | 59.1% | 13,883 | 54.1% |
| No health insurance coverage | 1,056 | 6.7% | 840 | 3.3% |
| 65 years and over: | 1,030 | 6.6% | 5,044 | 19.7% |
| With health insurance coverage | 1,006 | 6.4% | 5,044 | 19.7% |
| No health insurance coverage | 24 | 0.2% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1240**

## Lack of Health Insurance Coverage by Age

## Olive Branch city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Olive Branch city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **15,647** | **100.0%** | **25,694** | **100.0%** |
| Has a computer: | 15,458 | 98.8% | 24,865 | 96.8% |
| With dial-up Internet subscription alone | 116 | 0.7% | 0 | 0.0% |
| With a broadband Internet subscription | 14,671 | 93.8% | 24,025 | 93.5% |
| Without an Internet subscription | 671 | 4.3% | 840 | 3.3% |
| No Computer | 189 | 1.2% | 829 | 3.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Olive Branch city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Senatobia city, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

14-Mar-25

**PTS-REMEDY-EX.I-1244**

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **8,306** | **23** | **100.0%** |
| Population of one race: | 8,087 | 145 | 97.4% |
| White | 4,413 | 445 | 53.1% |
| Black or African American | 3,539 | 429 | 42.6% |
| American Indian and Alaska Native | 0 | 20 | 0.0% |
| Asian alone | 18 | 18 | 0.2% |
| Native Hawaiian and Other Pacific Islander | 0 | 20 | 0.0% |
| Some other race | 117 | 100 | 1.4% |
| Population of two or more races: | 219 | 146 | 2.6% |
| Two races including Some other race | 34 | 48 | 0.4% |
| Two races excluding Some other race, and three or more races | 185 | 151 | 2.2% |
| Population of two races: | 219 | 146 | 2.6% |
| White; Black or African American | 174 | 151 | 2.1% |
| White; American Indian and Alaska Native | 11 | 13 | 0.1% |
| White; Asian | 0 | 20 | 0.0% |
| Black or African American; American Indian and Alaska Native | 34 | 48 | 0.4% |
| All other two race combinations | 0 | 20 | 0.0% |
| Population of three races | 0 | 20 | 0.0% |
| Population of four or more races | 0 | 20 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1245**

## Population by Race

### Senatobia city, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 8,306 | 23 | **100.0%** |
| Not Hispanic or Latino: | 8,137 | 120 | 98.0% |
| White alone | 4,382 | 446 | 52.8% |
| Black or African American alone | 3,531 | 427 | 42.5% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 18 | 18 | 0.2% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 17 | 29 | 0.2% |
| Two or more races: | 189 | 151 | 2.3% |
| Two races including Some other race | 4 | 8 | 0.0% |
| Two races excluding Some other race, and three or more races | 185 | 151 | 2.2% |
| Hispanic or Latino | 169 | 116 | 2.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Senatobia city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1248**

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 169 | 116 | **100.0%** |
| White alone | 31 | 35 | 18.3% |
| Black or African American alone | 8 | 15 | 4.7% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 100 | 99 | 59.2% |
| Two or more races: | 30 | 47 | 17.8% |
| Two races including Some other race | 30 | 47 | 17.8% |
| Two races excluding Some other race, and three or more races | 0 | 20 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Senatobia city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1250**

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **3,539** | **100.0%** | **4,382** | **100.0%** |
| **Under 18 years:** | **922** | **100.0%** | **842** | **100.0%** |
| Native | 922 | 100.0% | 842 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **2,617** | **100.0%** | **3,540** | **100.0%** |
| Native | 2,617 | 100.0% | 3,540 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 1,857 | 52.5% | 2,170 | 49.5% |
| **Under 18 years:** | 678 | **100.0%** | 496 | **100.0%** |
| Native | 678 | 100.0% | 496 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,179** | **100.0%** | **1,674** | **100.0%** |
| Native | 1,179 | 100.0% | 1,674 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 1,682 | 47.5% | 2,212 | 50.5% |
| **Under 18 years:** | **244** | **100.0%** | **346** | **100.0%** |
| Native | 244 | 100.0% | 346 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,438** | **100.0%** | **1,866** | **100.0%** |
| Native | 1,438 | 100.0% | 1,866 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Senatobia city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **3,532** | **100.0%** | **4,337** | **100.0%** |
| Same house 1 year ago | 3,087 | 87.4% | 3,608 | 83.2% |
| Moved within same county | 88 | 2.5% | 260 | 6.0% |
| Moved from different county within same state | 316 | 8.9% | 432 | 10.0% |
| Moved from different state | 41 | 1.2% | 30 | 0.7% |
| Moved from abroad | 0 | 0.0% | 7 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Senatobia city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1255

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 1,573 | **100.0%** | 1,813 | **100.0%** |
| Car, truck, or van - drove alone | 1,482 | 94.2% | 1,651 | 91.1% |
| Car, truck, or van - carpooled | 85 | 5.4% | 113 | 6.2% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 6 | 0.4% | 36 | 2.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 0 | 0.0% | 13 | 0.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Senatobia city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1257

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,779 | **100.0%** | 3,584 | **100.0%** |
| In family households | 2,548 | 91.7% | 2,857 | 79.7% |
| In nonfamily households | 231 | 8.3% | 727 | 20.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Senatobia city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,781** | **100.0%** | **3,639** | **100.0%** |
| Never married | 1,419 | 51.0% | 971 | 26.7% |
| Now married (except separated) | 850 | 30.6% | 1,842 | 50.6% |
| Separated | 0 | 0.0% | 51 | 1.4% |
| Widowed | 214 | 7.7% | 332 | 9.1% |
| Divorced | 298 | 10.7% | 443 | 12.2% |
| **Male:** | 1,288 | 46.3% | 1,748 | 48.0% |
| Never married | 695 | 25.0% | 534 | 14.7% |
| Now married (except separated) | 509 | 18.3% | 909 | 25.0% |
| Separated | 0 | 0.0% | 0 | 0.0% |
| Widowed | 55 | 2.0% | 69 | 1.9% |
| Divorced | 29 | 1.0% | 236 | 6.5% |
| **Female:** | 1,493 | 53.7% | 1,891 | 52.0% |
| Never married | 724 | 26.0% | 437 | 12.0% |
| Now married (except separated) | 341 | 12.3% | 933 | 25.6% |
| Separated | 0 | 0.0% | 51 | 1.4% |
| Widowed | 159 | 5.7% | 263 | 7.2% |
| Divorced | 269 | 9.7% | 207 | 5.7% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Senatobia city, Mississippi



Source:  B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,724** | **100.0%** | **2,769** | **100.0%** |
| Less than high school diploma | 220 | 12.8% | 197 | 7.1% |
| High school graduate, GED, or alternative | 580 | 33.6% | 464 | 16.8% |
| Some college or associate's degree | 562 | 32.6% | 1,179 | 42.6% |
| Bachelor's degree or higher | 362 | 21.0% | 929 | 33.6% |
| Male: | 745 | 43.2% | 1,308 | 47.2% |
| Less than high school diploma | 60 | 3.5% | 117 | 4.2% |
| High school graduate, GED, or alternative | 236 | 13.7% | 255 | 9.2% |
| Some college or associate's degree | 153 | 8.9% | 543 | 19.6% |
| Bachelor's degree or higher | 296 | 17.2% | 393 | 14.2% |
| Female: | 979 | 56.8% | 1,461 | 52.8% |
| Less than high school diploma | 160 | 9.3% | 80 | 2.9% |
| High school graduate, GED, or alternative | 344 | 20.0% | 209 | 7.5% |
| Some college or associate's degree | 409 | 23.7% | 636 | 23.0% |
| Bachelor's degree or higher | 66 | 3.8% | 536 | 19.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Senatobia city, Mississippi**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,350** | **100.0%** | **4,086** | **100.0%** |
| Speak only English | 3,332 | 99.5% | 4,086 | 100.0% |
| Speak another language | 18 | 0.5% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 18 | 0.5% | 0 | 0.0% |
| Native: | 3,350 | 100.0% | 4,086 | 100.0% |
| Speak only English | 3,332 | 99.5% | 4,086 | 100.0% |
| Speak another language | 18 | 0.5% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 18 | 0.5% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Senatobia city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **826** | **100.0%** | **1,010** | **100.0%** |
| Income in the past 12 months below poverty level: | 401 | 48.5% | 39 | 3.9% |
| Married-couple family: | 234 | 28.3% | 20 | 2.0% |
| With related children under 18 years | 234 | 28.3% | 0 | 0.0% |
| Other family: | 167 | 20.2% | 19 | 1.9% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 167 | 20.2% | 19 | 1.9% |
| With related children under 18 years | 167 | 20.2% | 19 | 1.9% |
| Income in the past 12 months at or above poverty level: | 425 | 51.5% | 971 | 96.1% |
| Married-couple family: | 261 | 31.6% | 842 | 83.4% |
| With related children under 18 years | 107 | 13.0% | 368 | 36.4% |
| Other family: | 164 | 19.9% | 129 | 12.8% |
| Male householder, no wife present | 62 | 7.5% | 30 | 3.0% |
| With related children under 18 years | 37 | 4.5% | 22 | 2.2% |
| Female householder, no husband present | 102 | 12.3% | 99 | 9.8% |
| With related children under 18 years | 65 | 7.9% | 36 | 3.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Senatobia city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**Female-headed Households with Related Children Below Poverty**

**Senatobia city, Mississippi**



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **2,738** | **100.0%** | **3,677** | **100.0%** |
| Income in the past 12 months below poverty level: | 1,417 | 51.8% | 261 | 7.1% |
| **Under 18 years** | 634 | 70.4% | 19 | 2.4% |
| **18 to 59 years** | 673 | 48.1% | 78 | 4.6% |
| **60 years and over** | 110 | 25.1% | 164 | 14.0% |
| Income in the past 12 months at or above poverty | 1,321 | 48.2% | 3,416 | 92.9% |
| **Under 18 years** | 266 | 29.6% | 782 | 97.6% |
| **18 to 59 years** | 727 | 51.9% | 1,627 | 95.4% |
| **60 years and over** | 328 | 74.9% | 1,007 | 86.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Senatobia city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,054** | **100.0%** | **1,617** | **100.0%** |
| Less than $ 10,000 | 79 | 7.5% | 18 | 1.1% |
| $ 10,000 to $ 14,999 | 113 | 10.7% | 115 | 7.1% |
| $ 15,000 to $ 24,999 | 184 | 17.5% | 102 | 6.3% |
| $ 25,000 to $ 34,999 | 189 | 17.9% | 119 | 7.4% |
| $ 35,000 to $ 49,999 | 113 | 10.7% | 173 | 10.7% |
| $ 50,000 to $ 74,999 | 96 | 9.1% | 444 | 27.5% |
| $ 75,000 to $ 99,999 | 157 | 14.9% | 129 | 8.0% |
| $ 100,000 to $ 149,999 | 76 | 7.2% | 404 | 25.0% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 64 | 4.0% |
| $ 200,000 or more | 47 | 4.5% | 49 | 3.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Senatobia city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 31,972 | $ 64,746 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Senatobia city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1274**

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **826** | **100.0%** | **1,010** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 71 | 8.6% | 16 | 1.6% |
| $ 15,000 to $ 24,999 | **150** | **18.2%** | **30** | **3.0%** |
| $ 25,000 to $ 34,999 | **205** | **24.8%** | **42** | **4.2%** |
| $ 35,000 to $ 49,999 | **78** | **9.4%** | **113** | **11.2%** |
| $ 50,000 to $ 74,999 | **62** | **7.5%** | **267** | **26.4%** |
| $ 100,000 to $ 149,999 | **72** | **8.7%** | **370** | 36.6% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 64 | 6.3% |
| $ 200,000 or more | 37 | 4.5% | 39 | 3.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Senatobia city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    32,319 | $    85,278 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Senatobia city, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 43,657 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Senatobia city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 14,676 | $ 42,601 |
| Male -- | | |
|    Total | -- | $ 45,455 |
|    Worked full-time, year-round in the past 12 months | -- | $ 61,190 |
|    Other | $ 3,972 | $ 8,882 |
| Female -- | | |
|    Total | $ 14,698 | $ 30,741 |
|    Worked full-time, year-round in the past 12 months | $ 21,484 | $ 48,019 |
|    Other | $ 12,473 | $ 6,047 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Senatobia city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,617** | **100.0%** | **3,540** | **100.0%** |
| Veteran | 87 | 3.3% | 192 | 5.4% |
| Nonveteran | 2,530 | 96.7% | 3,348 | 94.6% |
| Male: | 1,179 | 45.1% | 1,674 | 47.3% |
| 18 to 64 years: | 1,097 | 41.9% | 1,297 | 36.6% |
| Veteran | 66 | 2.5% | 73 | 2.1% |
| Nonveteran | 1,031 | 39.4% | 1,224 | 34.6% |
| 65 years and over: | 82 | 3.1% | 377 | 10.6% |
| Veteran | 21 | 0.8% | 83 | 2.3% |
| Nonveteran | 61 | 2.3% | 294 | 8.3% |
| Female: | 1,438 | 54.9% | 1,866 | 52.7% |
| 18 to 64 years: | 1,219 | 46.6% | 1,238 | 35.0% |
| Veteran | 0 | 0.0% | 25 | 0.7% |
| Nonveteran | 1,219 | 46.6% | 1,213 | 34.3% |
| 65 years and over: | 219 | 8.4% | 628 | 17.7% |
| Veteran | 0 | 0.0% | 11 | 0.3% |
| Nonveteran | 219 | 8.4% | 617 | 17.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Senatobia city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,054** | **100.0%** | **1,617** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 215 | 20.4% | 49 | 3.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 839 | 79.6% | 1,568 | 97.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Senatobia city, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1286

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,757** | **100.0%** | **3,619** | **100.0%** |
| In labor force: | 1,660 | 60.2% | 1,876 | 51.8% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 1,480 | 53.7% | 1,738 | 48.0% |
| Employed | 1,598 | 58.0% | 1,842 | 50.9% |
| Unemployed | 62 | 2.2% | 34 | 0.9% |
| Not in labor force | 1,097 | 39.8% | 1,743 | 48.2% |
| Male: | 1,271 | 46.1% | 1,742 | 48.1% |
| 16 to 64 years: | 1,189 | 43.1% | 1,365 | 37.7% |
| In labor force: | 563 | 20.4% | 1,062 | 29.3% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 563 | 20.4% | 1,062 | 29.3% |
| Employed | 556 | 20.2% | 1046 | 28.9% |
| Unemployed | 7 | 0.3% | 16 | 0.4% |
| Not in labor force | 626 | 22.7% | 303 | 8.4% |
| 65 years and over: | 82 | 3.0% | 377 | 10.4% |
| In labor force: | 43 | 1.6% | 48 | 1.3% |
| Employed | 43 | 1.6% | 48 | 1.3% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 39 | 1.4% | 329 | 9.1% |

| | Senatobia city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 1,486 | 53.9% | 1,877 | 51.9% |
| 16 to 64 years: | 1,267 | 46.0% | 1,249 | 34.5% |
| In labor force: | 917 | 33.3% | 676 | 18.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 917 | 33.3% | 676 | 18.7% |
| Employed | 862 | 31.3% | 658 | 18.2% |
| Unemployed | 55 | 2.0% | 18 | 0.5% |
| Not in labor force | 350 | 12.7% | 573 | 15.8% |
| 65 years and over: | 219 | 7.9% | 628 | 17.4% |
| In labor force: | 137 | 5.0% | 90 | 2.5% |
| Employed | 137 | 5.0% | 90 | 2.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 82 | 3.0% | 538 | 14.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Senatobia city, Mississippi



Source:  C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Senatobia city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,598** | **100.0%** | **1,842** | **100.0%** |
| Management, professional, and related occupations | 229 | 14.3% | 707 | 38.4% |
| Service occupations | 487 | 30.5% | 250 | 13.6% |
| Sales and office occupations | 187 | 11.7% | 398 | 21.6% |
| Natural resources, construction, and maintenance occupations: | 114 | 7.1% | 222 | 12.1% |
| Production, transportation, and material moving occupations | 581 | 36.4% | 265 | 14.4% |
| Male: | 599 | 37.5% | 1,094 | 59.4% |
| Management, business, science, and arts occupations: | 13 | 0.8% | 359 | 19.5% |
| Service occupations | 133 | 8.3% | 128 | 6.9% |
| Sales and office occupations | 10 | 0.6% | 153 | 8.3% |
| Natural resources, construction, and maintenance occupations: | 114 | 7.1% | 212 | 11.5% |
| Production, transportation, and material moving occupations | 329 | 20.6% | 242 | 13.1% |
| Female: | 999 | 62.5% | 748 | 40.6% |
| Management, professional, and related occupations | 216 | 13.5% | 348 | 18.9% |
| Service occupations | 354 | 22.2% | 122 | 6.6% |
| Sales and office occupations | 177 | 11.1% | 245 | 13.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 10 | 0.5% |
| Production, transportation, and material moving occupations | 252 | 15.8% | 23 | 1.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Senatobia city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,054** | **100.0%** | **1,617** | **100.0%** |
| Owner occupied | 312 | 29.6% | 1,097 | 67.8% |
| Renter occupied | 742 | 70.4% | 520 | 32.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Senatobia city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,054** | **100.0%** | **1,617** | **100.0%** |
| 1.00 or less occupants per room | 1,046 | 99.2% | 1,601 | 99.0% |
| 1.01 or more occupants per room | 8 | 0.8% | 16 | 1.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Senatobia city, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,371** | **100.0%** | **4,203** | **100.0%** |
| Under 18 years: | 900 | 26.7% | 821 | 19.5% |
| With a disability | 22 | 0.7% | 9 | 0.2% |
| No disability | 878 | 26.0% | 812 | 19.3% |
| 18 to 64 years: | 2,181 | 64.7% | 2,495 | 59.4% |
| With a disability | 236 | 7.0% | 291 | 6.9% |
| No disability | 1,945 | 57.7% | 2,204 | 52.4% |
| 65 years and over: | 290 | 8.6% | 887 | 21.1% |
| With a disability | 46 | 1.4% | 210 | 5.0% |
| No disability | 244 | 7.2% | 677 | 16.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Senatobia city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **3,371** | **100.0%** | **4,203** | **100.0%** |
| Under 18 years: | 1,115 | 33.1% | 1,028 | 24.5% |
|   With health insurance coverage | 1,109 | 32.9% | 1,028 | 24.5% |
|   No health insurance coverage | 6 | 0.2% | 0 | 0.0% |
| 18 to 64 years: | 1,966 | 58.3% | 2,288 | 54.4% |
|   With health insurance coverage | 1,664 | 49.4% | 2,069 | 49.2% |
|   No health insurance coverage | 302 | 9.0% | 219 | 5.2% |
| 65 years and over: | 290 | 8.6% | 887 | 21.1% |
|   With health insurance coverage | 290 | 8.6% | 887 | 21.1% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Senatobia city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Senatobia city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,729** | **100.0%** | **3,641** | **100.0%** |
| Has a computer: | 2,646 | 97.0% | 3,505 | 96.3% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 2,469 | 90.5% | 3,343 | 91.8% |
| Without an Internet subscription | 177 | 6.5% | 162 | 4.4% |
| No Computer | 83 | 3.0% | 136 | 3.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1301**

## Computer/Smartphone and Internet Access

## Senatobia city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1302**

# Selected Socio-Economic Data

## Southaven city, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **55,531** | **43** | **100.0%** |
| Population of one race: | 53,252 | 593 | 95.9% |
| White | 30,049 | 1,744 | 54.1% |
| Black or African American | 21,324 | 1,738 | 38.4% |
| American Indian and Alaska Native | 6 | 8 | 0.0% |
| Asian alone | 600 | 290 | 1.1% |
| Native Hawaiian and Other Pacific Islander | 0 | 33 | 0.0% |
| Some other race | 1,273 | 442 | 2.3% |
| Population of two or more races: | 2,279 | 594 | 4.1% |
| Two races including Some other race | 740 | 324 | 1.3% |
| Two races excluding Some other race, and three or more races | 1,539 | 489 | 2.8% |
| Population of two races: | 2,235 | 600 | 4.0% |
| White; Black or African American | 966 | 470 | 1.7% |
| White; American Indian and Alaska Native | 142 | 74 | 0.3% |
| White; Asian | 208 | 98 | 0.4% |
| Black or African American; American Indian and Alaska Native | 705 | 326 | 1.3% |
| All other two race combinations | 173 | 147 | 0.3% |
| Population of three races | 35 | 43 | 0.1% |
| Population of four or more races | 6 | 18 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1304**

## Population by Race

## Southaven city, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 55,531 | 43 | **100.0%** |
| Not Hispanic or Latino: | 52,301 | 558 | 94.2% |
| White alone | 29,050 | 1,841 | 52.3% |
| Black or African American alone | 21,254 | 1,729 | 38.3% |
| American Indian and Alaska Native alone | 6 | 8 | 0.0% |
| Asian alone | 600 | 290 | 1.1% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 124 | 245 | 0.2% |
| Two or more races: | 1,267 | 371 | 2.3% |
| Two races including Some other race | 60 | 55 | 0.1% |
| Two races excluding Some other race, and three or more races | 1,207 | 364 | 2.2% |
| Hispanic or Latino | 3,230 | 552 | 5.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Southaven city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 3,230 | 552 | **100.0%** |
| White alone | 999 | 363 | 30.9% |
| Black or African American alone | 70 | 69 | 2.2% |
| American Indian and Alaska Native alone | 0 | 33 | 0.0% |
| Asian alone | 0 | 33 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 33 | 0.0% |
| Some other race alone | 1,149 | 352 | 35.6% |
| Two or more races: | 1,012 | 393 | 31.3% |
| Two races including Some other race | 680 | 323 | 21.1% |
| Two races excluding Some other race, and three or more races | 332 | 221 | 10.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Hispanic or Latino Origin by Race

## Southaven city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **21,324** | **100.0%** | **29,050** | **100.0%** |
| **Under 18 years:** | **6,376** | **100.0%** | **5,990** | **100.0%** |
| Native | 6,306 | 98.9% | 5,990 | 100.0% |
| Foreign born: | 70 | 1.1% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 70 | 1.1% | 0 | 0.0% |
| **18 years and over:** | **14,948** | **100.0%** | **23,060** | **100.0%** |
| Native | 14,675 | 98.2% | 22,795 | 98.9% |
| Foreign born: | 273 | 1.8% | 265 | 1.1% |
| Naturalized U.S. citizen | 32 | 0.2% | 234 | 1.0% |
| Not a U.S. citizen | 241 | 1.6% | 31 | 0.1% |
| **Male:** | 9,588 | 45.0% | 14,044 | 48.3% |
| **Under 18 years:** | 3548 | **100.0%** | 3,000 | **100.0%** |
| Native | 3,548 | 100.0% | 3,000 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,040** | **100.0%** | **11,044** | **100.0%** |
| Native | 5,870 | 97.2% | 10,888 | 98.6% |
| Foreign born: | 170 | 2.8% | 156 | 1.4% |
| Naturalized U.S. citizen | 8 | 0.1% | 156 | 1.4% |
| Not a U.S. citizen | 162 | 2.7% | 0 | 0.0% |

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 11,736 | 55.0% | 15,006 | 51.7% |
| **Under 18 years:** | **2,828** | **100.0%** | **2,990** | **100.0%** |
| Native | 2,758 | 97.5% | 2,990 | 100.0% |
| Foreign born: | 70 | 2.5% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 70 | 2.5% | 0 | 0.0% |
| **18 years and over:** | **8,908** | **100.0%** | **12,016** | **100.0%** |
| Native | 8,805 | 98.8% | 11,907 | 99.1% |
| Foreign born: | 103 | 1.2% | 109 | 0.9% |
| Naturalized U.S. citizen | 24 | 0.3% | 78 | 0.6% |
| Not a U.S. citizen | 79 | 0.9% | 31 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Southaven city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe: POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **21,085** | **100.0%** | **28,698** | **100.0%** |
| Same house 1 year ago | 17,751 | 84.2% | 25,365 | 88.4% |
| Moved within same county | 1,334 | 6.3% | 1,758 | 6.1% |
| Moved from different county within same state | 256 | 1.2% | 157 | 0.5% |
| Moved from different state | 1,737 | 8.2% | 1,384 | 4.8% |
| Moved from abroad | 7 | 0.0% | 34 | 0.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Southaven city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 10,289 | **100.0%** | 14,793 | **100.0%** |
| Car, truck, or van - drove alone | 7,798 | 75.8% | 12,003 | 81.1% |
| Car, truck, or van - carpooled | 1,203 | 11.7% | 1,675 | 11.3% |
| Public transportation (excluding taxicab) | 41 | 0.4% | 0 | 0.0% |
| Walked | 0 | 0.0% | 91 | 0.6% |
| Taxicab, motorcycle, bicycle,  or other means | 39 | 0.4% | 111 | 0.8% |
| Worked at home | 1,208 | 11.7% | 913 | 6.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Southaven city, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 21,163 | **100.0%** | 29,450 | **100.0%** |
| In family households | 18,777 | 88.7% | 25,354 | 86.1% |
| In nonfamily households | 2,386 | 11.3% | 4,096 | 13.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Southaven city, Mississippi



Source:  B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **16,076** | **100.0%** | **24,077** | **100.0%** |
| Never married | 6,463 | 40.2% | 5,858 | 24.3% |
| Now married (except separated) | 6,470 | 40.2% | 13,021 | 54.1% |
| Separated | 469 | 2.9% | 273 | 1.1% |
| Widowed | 481 | 3.0% | 1,621 | 6.7% |
| Divorced | 2,193 | 13.6% | 3,304 | 13.7% |
| **Male:** | 6,526 | 40.6% | 11,475 | 47.7% |
| Never married | 2,496 | 15.5% | 3,443 | 14.3% |
| Now married (except separated) | 3,189 | 19.8% | 6,312 | 26.2% |
| Separated | 75 | 0.5% | 147 | 0.6% |
| Widowed | 86 | 0.5% | 284 | 1.2% |
| Divorced | 680 | 4.2% | 1,289 | 5.4% |
| **Female:** | 9,550 | 59.4% | 12,602 | 52.3% |
| Never married | 3,967 | 24.7% | 2,415 | 10.0% |
| Now married (except separated) | 3,281 | 20.4% | 6,709 | 27.9% |
| Separated | 394 | 2.5% | 126 | 0.5% |
| Widowed | 395 | 2.5% | 1,337 | 5.6% |
| Divorced | 1,513 | 9.4% | 2,015 | 8.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

### Southaven city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **12,875** | **100.0%** | **20,529** | **100.0%** |
| Less than high school diploma | 556 | 4.3% | 1,620 | 7.9% |
| High school graduate, GED, or alternative | 3,035 | 23.6% | 6,958 | 33.9% |
| Some college or associate's degree | 5,232 | 40.6% | 6,892 | 33.6% |
| Bachelor's degree or higher | 4,052 | 31.5% | 5,059 | 24.6% |
| Male: | 5,067 | 39.4% | 9,720 | 47.3% |
| Less than high school diploma | 269 | 2.1% | 875 | 4.3% |
| High school graduate, GED, or alternative | 1,422 | 11.0% | 3,204 | 15.6% |
| Some college or associate's degree | 2,114 | 16.4% | 3,226 | 15.7% |
| Bachelor's degree or higher | 1,262 | 9.8% | 2,415 | 11.8% |
| Female: | 7,808 | 60.6% | 10,809 | 52.7% |
| Less than high school diploma | 287 | 2.2% | 745 | 3.6% |
| High school graduate, GED, or alternative | 1,613 | 12.5% | 3,754 | 18.3% |
| Some college or associate's degree | 3,118 | 24.2% | 3,666 | 17.9% |
| Bachelor's degree or higher | 2,790 | 21.7% | 2,644 | 12.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Southaven city, Mississippi**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1322**

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **19,715** | **100.0%** | **27,454** | **100.0%** |
| Speak only English | 19,504 | 98.9% | 27,101 | 98.7% |
| Speak another language | 211 | 1.1% | 353 | 1.3% |
| Speak English "very well" | 184 | 0.9% | 253 | 0.9% |
| Speak English less than "very well" | 27 | 0.1% | 100 | 0.4% |
| Native: | 19,372 | 98.3% | 27,189 | 99.0% |
| Speak only English | 19,354 | 98.2% | 26,895 | 98.0% |
| Speak another language | 18 | 0.1% | 294 | 1.1% |
| Speak English "very well" | 0 | 0.0% | 240 | 0.9% |
| Speak English less than "very well" | 18 | 0.1% | 54 | 0.2% |
| Foreign born: | 343 | 1.7% | 265 | 1.0% |
| Speak only English | 150 | 0.8% | 206 | 0.8% |
| Speak another language | 193 | 1.0% | 59 | 0.2% |
| Speak English "very well" | 184 | 0.9% | 13 | 0.0% |
| Speak English less than "very well" | 9 | 0.0% | 46 | 0.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Southaven city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,648** | **100.0%** | **8,231** | **100.0%** |
| Income in the past 12 months below poverty level: | 786 | 13.9% | 661 | 8.0% |
| Married-couple family: | 92 | 1.6% | 384 | 4.7% |
| With related children under 18 years | 92 | 1.6% | 365 | 4.4% |
| Other family: | 694 | 12.3% | 277 | 3.4% |
| Male householder, no wife present | 0 | 0.0% | 109 | 1.3% |
| With related children under 18 years | 0 | 0.0% | 43 | 0.5% |
| Female householder, no husband present | 694 | 12.3% | 168 | 2.0% |
| With related children under 18 years | 635 | 11.2% | 151 | 1.8% |
| Income in the past 12 months at or above poverty level: | 4,862 | 86.1% | 7,570 | 92.0% |
| Married-couple family: | 2,898 | 51.3% | 5,732 | 69.6% |
| With related children under 18 years | 1,213 | 21.5% | 2,555 | 31.0% |
| Other family: | 1,964 | 34.8% | 1,838 | 22.3% |
| Male householder, no wife present | 657 | 11.6% | 690 | 8.4% |
| With related children under 18 years | 549 | 9.7% | 264 | 3.2% |
| Female householder, no husband present | 1,307 | 23.1% | 1,148 | 13.9% |
| With related children under 18 years | 1,148 | 20.3% | 371 | 4.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1325**

## Family Households Below Poverty in the Past 12 Months

## Southaven city, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Southaven city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **21,246** | **100.0%** | **28,636** | **100.0%** |
| Income in the past 12 months below poverty level: | 3,356 | 15.8% | 2,783 | 9.7% |
| **Under 18 years** | 1,462 | 23.0% | 1,002 | 17.2% |
| **18 to 59 years** | 1,642 | 13.3% | 1,533 | 9.7% |
| **60 years and over** | 252 | 9.8% | 248 | 3.6% |
| Income in the past 12 months at or above poverty | 17,890 | 84.2% | 25,853 | 90.3% |
| **Under 18 years** | 4,896 | 77.0% | 4,822 | 82.8% |
| **18 to 59 years** | 10,664 | 86.7% | 14,309 | 90.3% |
| **60 years and over** | 2,330 | 90.2% | 6,722 | 96.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Southaven city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,647** | **100.0%** | **11,586** | **100.0%** |
| Less than $ 10,000 | 387 | 5.1% | 268 | 2.3% |
| $ 10,000 to $ 14,999 | 113 | 1.5% | 244 | 2.1% |
| $ 15,000 to $ 24,999 | 604 | 7.9% | 852 | 7.4% |
| $ 25,000 to $ 34,999 | 574 | 7.5% | 807 | 7.0% |
| $ 35,000 to $ 49,999 | 724 | 9.5% | 1,213 | 10.5% |
| $ 50,000 to $ 74,999 | 1,374 | 18.0% | 2,220 | 19.2% |
| $ 75,000 to $ 99,999 | 1,295 | 16.9% | 1,708 | 14.7% |
| $ 100,000 to $ 149,999 | 1,388 | 18.2% | 2,710 | 23.4% |
| $ 150,000 to $ 199,999 | 660 | 8.6% | 1,008 | 8.7% |
| $ 200,000 or more | 528 | 6.9% | 556 | 4.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Southaven city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 75,446 | $ 77,606 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Southaven city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,648** | **100.0%** | **8,231** | **100.0%** |
| Less than $ 10,000 | 291 | 5.2% | 127 | 1.5% |
| $ 10,000 to $ 14,999 | 97 | 1.7% | 158 | 1.9% |
| $ 15,000 to $ 24,999 | **436** | **7.7%** | **462** | **5.6%** |
| $ 25,000 to $ 34,999 | **295** | **5.2%** | **363** | **4.4%** |
| $ 35,000 to $ 49,999 | **404** | **7.2%** | **698** | **8.5%** |
| $ 50,000 to $ 74,999 | **1,027** | **18.2%** | **1,657** | **20.1%** |
| $ 100,000 to $ 149,999 | **1,176** | **20.8%** | **2,119** | 25.7% |
| $ 150,000 to $ 199,999 | 612 | 10.8% | 901 | 10.9% |
| $ 200,000 or more | 487 | 8.6% | 501 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Southaven city, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $   81,181 | $   88,388 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Southaven city, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 53,295 | $ 50,756 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Southaven city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1339**

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 46,496 | $ 48,329 |
| Male -- | | |
|   Total | $ 52,785 | $ 48,800 |
|   Worked full-time, year-round in the past 12 months | $ 59,874 | $ 56,258 |
|   Other | $ 18,299 | $ 19,756 |
| Female -- | | |
|   Total | $ 43,491 | $ 47,748 |
|   Worked full-time, year-round in the past 12 months | $ 51,241 | $ 52,841 |
|   Other | $ 13,628 | $ 18,630 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median earnings in the Past 12 Months (16 Years and Over with Earnings)

## Southaven city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,864** | **100.0%** | **22,940** | **100.0%** |
| Veteran | 847 | 5.7% | 2,108 | 9.2% |
| Nonveteran | 14,017 | 94.3% | 20,832 | 90.8% |
| Male: | 5,956 | 40.1% | 10,924 | 47.6% |
| 18 to 64 years: | 5,155 | 34.7% | 8,775 | 38.3% |
| Veteran | 363 | 2.4% | 1,071 | 4.7% |
| Nonveteran | 4,792 | 32.2% | 7,704 | 33.6% |
| 65 years and over: | 801 | 5.4% | 2,149 | 9.4% |
| Veteran | 266 | 1.8% | 781 | 3.4% |
| Nonveteran | 535 | 3.6% | 1,368 | 6.0% |
| Female: | 8,908 | 59.9% | 12,016 | 52.4% |
| 18 to 64 years: | 8,043 | 54.1% | 8,967 | 39.1% |
| Veteran | 201 | 1.4% | 246 | 1.1% |
| Nonveteran | 7,842 | 52.8% | 8,721 | 38.0% |
| 65 years and over: | 865 | 5.8% | 3,049 | 13.3% |
| Veteran | 17 | 0.1% | 10 | 0.0% |
| Nonveteran | 848 | 5.7% | 3,039 | 13.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Southaven city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,647** | **100.0%** | **11,586** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 1,045 | 13.7% | 451 | 3.9% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 6,602 | 86.3% | 11,135 | 96.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Southaven city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **15,468** | **100.0%** | **23,635** | **100.0%** |
| In labor force: | 11,169 | 72.2% | 15,435 | 65.3% |
| In Armed Forces | 84 | 0.5% | 120 | 0.5% |
| Civilian: | 10,875 | 70.3% | 14,361 | 60.8% |
| Employed | 10,425 | 67.4% | 14,889 | 63.0% |
| Unemployed | 660 | 4.3% | 426 | 1.8% |
| Not in labor force | 4,299 | 27.8% | 8,200 | 34.7% |
| Male: | 6,260 | 40.5% | 11,267 | 47.7% |
| 16 to 64 years: | 5,459 | 35.3% | 9,118 | 38.6% |
| In labor force: | 4,414 | 28.5% | 7,764 | 32.8% |
| In Armed Forces | 84 | 0.5% | 120 | 0.5% |
| Civilian: | 4,330 | 28.0% | 7,644 | 32.3% |
| Employed | 4111 | 26.6% | 7490 | 31.7% |
| Unemployed | 219 | 1.4% | 154 | 0.7% |
| Not in labor force | 1,045 | 6.8% | 1,354 | 5.7% |
| 65 years and over: | 801 | 5.2% | 2,149 | 9.1% |
| In labor force: | 106 | 0.7% | 561 | 2.4% |
| Employed | 106 | 0.7% | 528 | 2.2% |
| Unemployed | 0 | 0.0% | 33 | 0.1% |
| Not in labor force | 695 | 4.5% | 1,588 | 6.7% |

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 9,208 | 59.5% | 12,368 | 52.3% |
| 16 to 64 years: | 8,343 | 53.9% | 9,319 | 39.4% |
| In labor force: | 6,545 | 42.3% | 6,717 | 28.4% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 6,545 | 42.3% | 6,717 | 28.4% |
| Employed | 6,104 | 39.5% | 6,478 | 27.4% |
| Unemployed | 441 | 2.9% | 239 | 1.0% |
| Not in labor force | 1,798 | 11.6% | 2,602 | 11.0% |
| 65 years and over: | 865 | 5.6% | 3,049 | 12.9% |
| In labor force: | 104 | 0.7% | 393 | 1.7% |
| Employed | 104 | 0.7% | 393 | 1.7% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 761 | 4.9% | 2,656 | 11.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Southaven city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Southaven city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1349**

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10,425** | **100.0%** | **14,889** | **100.0%** |
| Management, professional, and related occupations | 4,341 | 41.6% | 5,766 | 38.7% |
| Service occupations | 1,261 | 12.1% | 1,381 | 9.3% |
| Sales and office occupations | 2,465 | 23.6% | 3,948 | 26.5% |
| Natural resources, construction, and maintenance occupations: | 366 | 3.5% | 1,852 | 12.4% |
| Production, transportation, and material moving occupations | 1,992 | 19.1% | 1,942 | 13.0% |
| Male: | 4,217 | 40.5% | 8,018 | 53.9% |
| Management, business, science, and arts occupations: | 1,119 | 10.7% | 2,473 | 16.6% |
| Service occupations | 633 | 6.1% | 684 | 4.6% |
| Sales and office occupations | 581 | 5.6% | 1,418 | 9.5% |
| Natural resources, construction, and maintenance occupations: | 366 | 3.5% | 1,851 | 12.4% |
| Production, transportation, and material moving occupations | 1,518 | 14.6% | 1,592 | 10.7% |
| Female: | 6,208 | 59.5% | 6,871 | 46.1% |
| Management, professional, and related occupations | 3,222 | 30.9% | 3,293 | 22.1% |
| Service occupations | 628 | 6.0% | 697 | 4.7% |
| Sales and office occupations | 1,884 | 18.1% | 2,530 | 17.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 1 | 0.0% |
| Production, transportation, and material moving occupations | 474 | 4.5% | 350 | 2.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Southaven city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,647** | **100.0%** | **11,586** | **100.0%** |
| Owner occupied | 4,321 | 56.5% | 9,429 | 81.4% |
| Renter occupied | 3,326 | 43.5% | 2,157 | 18.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Southaven city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **7,647** | **100.0%** | **11,586** | **100.0%** |
| 1.00 or less occupants per room | 7,545 | 98.7% | 11,500 | 99.3% |
| 1.01 or more occupants per room | 102 | 1.3% | 86 | 0.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Southaven city, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **21,180** | **100.0%** | **28,682** | **100.0%** |
| Under 18 years: | 6,376 | 30.1% | 5,990 | 20.9% |
| With a disability | 73 | 0.3% | 309 | 1.1% |
| No disability | 6,303 | 29.8% | 5,681 | 19.8% |
| 18 to 64 years: | 13,194 | 62.3% | 17,692 | 61.7% |
| With a disability | 1,282 | 6.1% | 2,294 | 8.0% |
| No disability | 11,912 | 56.2% | 15,398 | 53.7% |
| 65 years and over: | 1,610 | 7.6% | 5,000 | 17.4% |
| With a disability | 398 | 1.9% | 1,553 | 5.4% |
| No disability | 1,212 | 5.7% | 3,447 | 12.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Southaven city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Southaven city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **21,180** | **100.0%** | **28,682** | **100.0%** |
| Under 18 years: | 6,766 | 31.9% | 6,272 | 21.9% |
|   With health insurance coverage | 6,440 | 30.4% | 5,888 | 20.5% |
|   No health insurance coverage | 326 | 1.5% | 384 | 1.3% |
| 18 to 64 years: | 12,804 | 60.5% | 17,410 | 60.7% |
|   With health insurance coverage | 11,656 | 55.0% | 15,667 | 54.6% |
|   No health insurance coverage | 1,148 | 5.4% | 1,743 | 6.1% |
| 65 years and over: | 1,610 | 7.6% | 5,000 | 17.4% |
|   With health insurance coverage | 1,610 | 7.6% | 4,988 | 17.4% |
|   No health insurance coverage | 0 | 0.0% | 12 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

### Southaven city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Southaven city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **21,264** | **100.0%** | **28,802** | **100.0%** |
| Has a computer: | 20,913 | 98.3% | 28,324 | 98.3% |
| With dial-up Internet subscription alone | 11 | 0.1% | 0 | 0.0% |
| With a broadband Internet subscription | 20,167 | 94.8% | 27,397 | 95.1% |
| Without an Internet subscription | 735 | 3.5% | 927 | 3.2% |
| No Computer | 351 | 1.7% | 478 | 1.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Southaven city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Tunica Resorts CDP, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

PTS-REMEDY-EX.I-1362

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica Resorts CDP, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,977** | **609** | **100.0%** |
| Population of one race: | 1,977 | 609 | 100.0% |
| White | 203 | 162 | 10.3% |
| Black or African American | 1,774 | 623 | 89.7% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 0 | 14 | 0.0% |
| Population of two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Population of two races: | 0 | 14 | 0.0% |
| White; Black or African American | 0 | 14 | 0.0% |
| White; American Indian and Alaska Native | 0 | 14 | 0.0% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1363**

# Population by Race

## Tunica Resorts CDP, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica Resorts CDP, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,977 | 609 | **100.0%** |
| Not Hispanic or Latino: | 1,977 | 609 | 100.0% |
| White alone | 203 | 162 | 10.3% |
| Black or African American alone | 1,774 | 623 | 89.7% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Hispanic or Latino | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**Non-Hispanic by Race and Hispanic Population**

**Tunica Resorts CDP, Mississippi**



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **1,774** | **100.0%** | **203** | **100.0%** |
| **Under 18 years:** | **514** | **100.0%** | **18** | **100.0%** |
| Native | 514 | 100.0% | 18 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,260** | **100.0%** | **185** | **100.0%** |
| Native | 1,260 | 100.0% | 185 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 956 | 53.9% | 134 | 66.0% |
| **Under 18 years:** | 296 | **100.0%** | 18 | **100.0%** |
| Native | 296 | 100.0% | 18 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **660** | **100.0%** | **116** | **100.0%** |
| Native | 660 | 100.0% | 116 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 818 | 46.1% | 69 | 34.0% |
| **Under 18 years:** | **218** | **100.0%** | **0** | **#DIV/0!** |
| Native | 218 | 100.0% | 0 | #DIV/0! |
| Foreign born: | 0 | 0.0% | 0 | #DIV/0! |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | #DIV/0! |
| Not a U.S. citizen | 0 | 0.0% | 0 | #DIV/0! |
| **18 years and over:** | **600** | **100.0%** | **69** | **100.0%** |
| Native | 600 | 100.0% | 69 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Tunica Resorts CDP, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,774** | **100.0%** | **203** | **100.0%** |
| Same house 1 year ago | 1,664 | 93.8% | 141 | 69.5% |
| Moved within same county | 71 | 4.0% | 0 | 0.0% |
| Moved from different county within same state | 29 | 1.6% | 13 | 6.4% |
| Moved from different state | 10 | 0.6% | 49 | 24.1% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Tunica Resorts CDP, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 821 | **100.0%** | 131 | **100.0%** |
| Car, truck, or van - drove alone | 635 | 77.3% | 91 | 69.5% |
| Car, truck, or van - carpooled | 173 | 21.1% | 40 | 30.5% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 13 | 1.6% | 0 | 0.0% |
| Worked at home | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Tunica Resorts CDP, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 1,774 | **100.0%** | 203 | **100.0%** |
| In family households | 1,362 | 76.8% | 43 | 21.2% |
| In nonfamily households | 412 | 23.2% | 160 | 78.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Tunica Resorts CDP, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,335** | **100.0%** | **185** | **100.0%** |
| Never married | 832 | 62.3% | 158 | 85.4% |
| Now married (except separated) | 166 | 12.4% | 0 | 0.0% |
| Separated | 70 | 5.2% | 0 | 0.0% |
| Widowed | 51 | 3.8% | 0 | 0.0% |
| Divorced | 216 | 16.2% | 27 | 14.6% |
| **Male:** | 695 | 52.1% | 116 | 62.7% |
| Never married | 528 | 39.6% | 89 | 48.1% |
| Now married (except separated) | 77 | 5.8% | 0 | 0.0% |
| Separated | 60 | 4.5% | 0 | 0.0% |
| Widowed | 18 | 1.3% | 0 | 0.0% |
| Divorced | 12 | 0.9% | 27 | 14.6% |
| **Female:** | 640 | 47.9% | 69 | 37.3% |
| Never married | 304 | 22.8% | 69 | 37.3% |
| Now married (except separated) | 89 | 6.7% | 0 | 0.0% |
| Separated | 10 | 0.7% | 0 | 0.0% |
| Widowed | 33 | 2.5% | 0 | 0.0% |
| Divorced | 204 | 15.3% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Tunica Resorts CDP, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,125** | **100.0%** | **136** | **100.0%** |
| Less than high school diploma | 150 | 13.3% | 0 | 0.0% |
| High school graduate, GED, or alternative | 373 | 33.2% | 103 | 75.7% |
| Some college or associate's degree | 481 | 42.8% | 0 | 0.0% |
| Bachelor's degree or higher | 121 | 10.8% | 33 | 24.3% |
| Male: | 578 | 51.4% | 99 | 72.8% |
| Less than high school diploma | 137 | 12.2% | 0 | 0.0% |
| High school graduate, GED, or alternative | 218 | 19.4% | 89 | 65.4% |
| Some college or associate's degree | 182 | 16.2% | 0 | 0.0% |
| Bachelor's degree or higher | 41 | 3.6% | 10 | 7.4% |
| Female: | 547 | 48.6% | 37 | 27.2% |
| Less than high school diploma | 13 | 1.2% | 0 | 0.0% |
| High school graduate, GED, or alternative | 155 | 13.8% | 14 | 10.3% |
| Some college or associate's degree | 299 | 26.6% | 0 | 0.0% |
| Bachelor's degree or higher | 80 | 7.1% | 23 | 16.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Tunica Resorts CDP, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,705** | **100.0%** | **203** | **100.0%** |
| Speak only English | 1,705 | 100.0% | 203 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 1,705 | 100.0% | 203 | 100.0% |
| Speak only English | 1,705 | 100.0% | 203 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Tunica Resorts CDP, Mississippi



Source:  B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **387** | **100.0%** | **14** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 14 | 100.0% |
| Married-couple family: | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 0 | 0.0% | 14 | 100.0% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 0 | 0.0% | 14 | 100.0% |
| With related children under 18 years | 0 | 0.0% | 14 | 100.0% |
| Income in the past 12 months at or above poverty level: | 387 | 100.0% | 0 | 0.0% |
| Married-couple family: | 86 | 22.2% | 0 | 0.0% |
| With related children under 18 years | 53 | 13.7% | 0 | 0.0% |
| Other family: | 301 | 77.8% | 0 | 0.0% |
| Male householder, no wife present | 117 | 30.2% | 0 | 0.0% |
| With related children under 18 years | 105 | 27.1% | 0 | 0.0% |
| Female householder, no husband present | 184 | 47.5% | 0 | 0.0% |
| With related children under 18 years | 150 | 38.8% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Tunica Resorts CDP, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Tunica Resorts CDP, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **1,774** | **100.0%** | **203** | **100.0%** |
| Income in the past 12 months below poverty level: | 104 | 5.9% | 91 | 44.8% |
| **Under 18 years** | 0 | 0.0% | 18 | 100.0% |
| **18 to 59 years** | 61 | 5.8% | 46 | 29.1% |
| **60 years and over** | 43 | 20.8% | 27 | 100.0% |
| Income in the past 12 months at or above poverty | 1,670 | 94.1% | 112 | 55.2% |
| **Under 18 years** | 514 | 100.0% | 0 | 0.0% |
| **18 to 59 years** | 992 | 94.2% | 112 | 70.9% |
| **60 years and over** | 164 | 79.2% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Tunica Resorts CDP, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1386**

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **730** | **100.0%** | **98** | **100.0%** |
| Less than $ 10,000 | 11 | 1.5% | 27 | 27.6% |
| $ 10,000 to $ 14,999 | 43 | 5.9% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | 117 | 16.0% | 0 | 0.0% |
| $ 25,000 to $ 34,999 | 123 | 16.8% | 0 | 0.0% |
| $ 35,000 to $ 49,999 | 150 | 20.5% | 27 | 27.6% |
| $ 50,000 to $ 74,999 | 213 | 29.2% | 17 | 17.3% |
| $ 75,000 to $ 99,999 | 61 | 8.4% | 17 | 17.3% |
| $ 100,000 to $ 149,999 | 12 | 1.6% | 10 | 10.2% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Tunica Resorts CDP, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica Resorts CDP, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 39,783 | $ 46,538 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Tunica Resorts CDP, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **387** | **100.0%** | **14** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 14 | 100.0% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **52** | **13.4%** | **0** | **0.0%** |
| $ 25,000 to $ 34,999 | **155** | **40.1%** | **0** | **0.0%** |
| $ 35,000 to $ 49,999 | **52** | **13.4%** | **0** | **0.0%** |
| $ 50,000 to $ 74,999 | **55** | **14.2%** | **0** | **0.0%** |
| $ 100,000 to $ 149,999 | **12** | **3.1%** | **-** | **0.0%** |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Tunica Resorts CDP, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    34,652 | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Tunica Resorts CDP, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 30,139 | $ 55,294 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Tunica Resorts CDP, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 32,595 | $ 44,891 |
| Male -- | | |
|   Total | $ 31,139 | $ 46,642 |
|   Worked full-time, year-round in the past 12 months | $ 45,479 | $ 46,642 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 35,461 | |
|   Worked full-time, year-round in the past 12 months | $ 35,847 | |
|   Other | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Tunica Resorts CDP, Mississippi



Source:  B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,260** | **100.0%** | **185** | **100.0%** |
| Veteran | 16 | 1.3% | 27 | 14.6% |
| Nonveteran | 1,244 | 98.7% | 158 | 85.4% |
| Male: | 660 | 52.4% | 116 | 62.7% |
| 18 to 64 years: | 572 | 45.4% | 116 | 62.7% |
| Veteran | 16 | 1.3% | 27 | 14.6% |
| Nonveteran | 556 | 44.1% | 89 | 48.1% |
| 65 years and over: | 88 | 7.0% | 0 | 0.0% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 88 | 7.0% | 0 | 0.0% |
| Female: | 600 | 47.6% | 69 | 37.3% |
| 18 to 64 years: | 535 | 42.5% | 69 | 37.3% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 535 | 42.5% | 69 | 37.3% |
| 65 years and over: | 65 | 5.2% | 0 | 0.0% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 65 | 5.2% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Tunica Resorts CDP, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **730** | **100.0%** | **98** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 178 | 24.4% | 14 | 14.3% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 552 | 75.6% | 84 | 85.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Tunica Resorts CDP, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1402**

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,335** | **100.0%** | **185** | **100.0%** |
| In labor force: | 965 | 72.3% | 131 | 70.8% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 953 | 71.4% | 131 | 70.8% |
| Employed | 845 | 63.3% | 131 | 70.8% |
| Unemployed | 120 | 9.0% | 0 | 0.0% |
| Not in labor force | 370 | 27.7% | 54 | 29.2% |
| Male: | 695 | 52.1% | 116 | 62.7% |
| 16 to 64 years: | 607 | 45.5% | 116 | 62.7% |
| In labor force: | 507 | 38.0% | 76 | 41.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 507 | 38.0% | 76 | 41.1% |
| Employed | 387 | 29.0% | 76 | 41.1% |
| Unemployed | 120 | 9.0% | 0 | 0.0% |
| Not in labor force | 100 | 7.5% | 40 | 21.6% |
| 65 years and over: | 88 | 6.6% | 0 | 0.0% |
| In labor force: | 12 | 0.9% | 0 | 0.0% |
| Employed | 12 | 0.9% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 76 | 5.7% | 0 | 0.0% |

|  | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 640 | 47.9% | 69 | 37.3% |
| 16 to 64 years: | 575 | 43.1% | 69 | 37.3% |
| In labor force: | 446 | 33.4% | 55 | 29.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 446 | 33.4% | 55 | 29.7% |
| Employed | 446 | 33.4% | 55 | 29.7% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 129 | 9.7% | 14 | 7.6% |
| 65 years and over: | 65 | 4.9% | 0 | 0.0% |
| In labor force: | 0 | 0.0% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 65 | 4.9% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Tunica Resorts CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1405**

## Unemployment of Working Age Population (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Tunica Resorts CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **845** | **100.0%** | **131** | **100.0%** |
| Management, professional, and related occupations | 148 | 17.5% | 33 | 25.2% |
| Service occupations | 322 | 38.1% | 38 | 29.0% |
| Sales and office occupations | 71 | 8.4% | 32 | 24.4% |
| Natural resources, construction, and maintenance occupations: | 65 | 7.7% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 239 | 28.3% | 28 | 21.4% |
| Male: | 399 | 47.2% | 76 | 58.0% |
| Management, business, science, and arts occupations: | 39 | 4.6% | 10 | 7.6% |
| Service occupations | 85 | 10.1% | 38 | 29.0% |
| Sales and office occupations | 54 | 6.4% | 0 | 0.0% |
| Natural resources, construction, and maintenance occupations: | 65 | 7.7% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 156 | 18.5% | 28 | 21.4% |
| Female: | 446 | 52.8% | 55 | 42.0% |
| Management, professional, and related occupations | 109 | 12.9% | 23 | 17.6% |
| Service occupations | 237 | 28.0% | 0 | 0.0% |
| Sales and office occupations | 17 | 2.0% | 32 | 24.4% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 83 | 9.8% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Tunica Resorts CDP, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **730** | **100.0%** | **98** | **100.0%** |
| Owner occupied | 97 | 13.3% | 10 | 10.2% |
| Renter occupied | 633 | 86.7% | 88 | 89.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Tunica Resorts CDP, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **730** | **100.0%** | **98** | **100.0%** |
| 1.00 or less occupants per room | 690 | 94.5% | 98 | 100.0% |
| 1.01 or more occupants per room | 40 | 5.5% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Tunica Resorts CDP, Mississippi



Source:   B25014. OCCUPANTS PER ROOM   -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,774** | **100.0%** | **203** | **100.0%** |
| Under 18 years: | 514 | 29.0% | 18 | 8.9% |
| With a disability | 0 | 0.0% | 0 | 0.0% |
| No disability | 514 | 29.0% | 18 | 8.9% |
| 18 to 64 years: | 1,107 | 62.4% | 185 | 91.1% |
| With a disability | 40 | 2.3% | 0 | 0.0% |
| No disability | 1,067 | 60.1% | 185 | 91.1% |
| 65 years and over: | 153 | 8.6% | 0 | 0.0% |
| With a disability | 65 | 3.7% | 0 | 0.0% |
| No disability | 88 | 5.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Tunica Resorts CDP, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,774** | **100.0%** | **203** | **100.0%** |
| Under 18 years: | 570 | 32.1% | 18 | 8.9% |
|   With health insurance coverage | 547 | 30.8% | 18 | 8.9% |
|   No health insurance coverage | 23 | 1.3% | 0 | 0.0% |
| 18 to 64 years: | 1,051 | 59.2% | 185 | 91.1% |
|   With health insurance coverage | 763 | 43.0% | 171 | 84.2% |
|   No health insurance coverage | 288 | 16.2% | 14 | 6.9% |
| 65 years and over: | 153 | 8.6% | 0 | 0.0% |
|   With health insurance coverage | 153 | 8.6% | 0 | 0.0% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Tunica Resorts CDP, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica Resorts CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,774** | **100.0%** | **203** | **100.0%** |
| Has a computer: | 1,774 | 100.0% | 203 | 100.0% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 1,683 | 94.9% | 203 | 100.0% |
| Without an Internet subscription | 91 | 5.1% | 0 | 0.0% |
| No Computer | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**Computer/Smartphone and Internet Access**

**Tunica Resorts CDP, Mississippi**



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Tunica town, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **961** | **273** | **100.0%** |
| Population of one race: | 953 | 269 | 99.2% |
|   White | 495 | 167 | 51.5% |
|   Black or African American | 458 | 191 | 47.7% |
|   American Indian and Alaska Native | 0 | 14 | 0.0% |
|   Asian alone | 0 | 14 | 0.0% |
|   Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
|   Some other race | 0 | 14 | 0.0% |
| Population of two or more races: | 8 | 19 | 0.8% |
|   Two races including Some other race | 8 | 19 | 0.8% |
|   Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Population of two races: | 8 | 19 | 0.8% |
|   White; Black or African American | 0 | 14 | 0.0% |
|   White; American Indian and Alaska Native | 0 | 14 | 0.0% |
|   White; Asian | 0 | 14 | 0.0% |
|   Black or African American; American Indian and Alaska Native | 8 | 19 | 0.8% |
|   All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1420**

## Population by Race

## Tunica town, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 961 | 273 | **100.0%** |
| Not Hispanic or Latino: | 925 | 262 | 96.3% |
| White alone | 495 | 167 | 51.5% |
| Black or African American alone | 430 | 185 | 44.7% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Hispanic or Latino | 36 | 57 | 3.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Tunica town, Mississippi



Source:  B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 36 | 57 | **100.0%** |
| White alone | 0 | 14 | 0.0% |
| Black or African American alone | 28 | 52 | 77.8% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 8 | 19 | 22.2% |
| Two races including Some other race | 8 | 19 | 22.2% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Tunica town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **458** | **100.0%** | **495** | **100.0%** |
| **Under 18 years:** | **80** | **100.0%** | **89** | **100.0%** |
| Native | 80 | 100.0% | 89 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **378** | **100.0%** | **406** | **100.0%** |
| Native | 350 | 92.6% | 406 | 100.0% |
| Foreign born: | 28 | 7.4% | 0 | 0.0% |
| Naturalized U.S. citizen | 28 | 7.4% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 266 | 58.1% | 209 | 42.2% |
| **Under 18 years:** | 46 | **100.0%** | 37 | **100.0%** |
| Native | 46 | 100.0% | 37 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **220** | **100.0%** | **172** | **100.0%** |
| Native | 201 | 91.4% | 172 | 100.0% |
| Foreign born: | 19 | 8.6% | 0 | 0.0% |
| Naturalized U.S. citizen | 19 | 8.6% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Tunica town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 192 | 41.9% | 286 | 57.8% |
| **Under 18 years:** | **34** | **100.0%** | **52** | **100.0%** |
| Native | 34 | 100.0% | 52 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **158** | **100.0%** | **234** | **100.0%** |
| Native | 149 | 94.3% | 234 | 100.0% |
| Foreign born: | 9 | 5.7% | 0 | 0.0% |
| Naturalized U.S. citizen | 9 | 5.7% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Tunica town, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **458** | **100.0%** | **490** | **100.0%** |
| Same house 1 year ago | 439 | 95.9% | 457 | 93.3% |
| Moved within same county | 19 | 4.1% | 0 | 0.0% |
| Moved from different county within same state | 0 | 0.0% | 33 | 6.7% |
| Moved from different state | 0 | 0.0% | 0 | 0.0% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Tunica town, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 197 | **100.0%** | 218 | **100.0%** |
| Car, truck, or van - drove alone | 175 | 88.8% | 202 | 92.7% |
| Car, truck, or van - carpooled | 17 | 8.6% | 9 | 4.1% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 3 | 1.4% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 5 | 2.5% | 4 | 1.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Tunica town, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 458 | **100.0%** | 503 | **100.0%** |
| In family households | 291 | 63.5% | 344 | 68.4% |
| In nonfamily households | 167 | 36.5% | 159 | 31.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Tunica town, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **414** | **100.0%** | **420** | **100.0%** |
| Never married | 148 | 35.7% | 58 | 13.8% |
| Now married (except separated) | 109 | 26.3% | 220 | 52.4% |
| Separated | 73 | 17.6% | 0 | 0.0% |
| Widowed | 38 | 9.2% | 70 | 16.7% |
| Divorced | 46 | 11.1% | 72 | 17.1% |
| **Male:** | 232 | 56.0% | 172 | 41.0% |
| Never married | 82 | 19.8% | 22 | 5.2% |
| Now married (except separated) | 52 | 12.6% | 103 | 24.5% |
| Separated | 60 | 14.5% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 23 | 5.5% |
| Divorced | 38 | 9.2% | 24 | 5.7% |
| **Female:** | 182 | 44.0% | 248 | 59.0% |
| Never married | 66 | 15.9% | 36 | 8.6% |
| Now married (except separated) | 57 | 13.8% | 117 | 27.9% |
| Separated | 13 | 3.1% | 0 | 0.0% |
| Widowed | 38 | 9.2% | 47 | 11.2% |
| Divorced | 8 | 1.9% | 48 | 11.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

### Tunica town, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **364** | **100.0%** | **381** | **100.0%** |
| Less than high school diploma | 75 | 20.6% | 9 | 2.4% |
| High school graduate, GED, or alternative | 151 | 41.5% | 77 | 20.2% |
| Some college or associate's degree | 110 | 30.2% | 90 | 23.6% |
| Bachelor's degree or higher | 28 | 7.7% | 205 | 53.8% |
| Male: | 214 | 58.8% | 165 | 43.3% |
| Less than high school diploma | 40 | 11.0% | 3 | 0.8% |
| High school graduate, GED, or alternative | 65 | 17.9% | 44 | 11.5% |
| Some college or associate's degree | 104 | 28.6% | 49 | 12.9% |
| Bachelor's degree or higher | 5 | 1.4% | 69 | 18.1% |
| Female: | 150 | 41.2% | 216 | 56.7% |
| Less than high school diploma | 35 | 9.6% | 6 | 1.6% |
| High school graduate, GED, or alternative | 86 | 23.6% | 33 | 8.7% |
| Some college or associate's degree | 6 | 1.6% | 41 | 10.8% |
| Bachelor's degree or higher | 23 | 6.3% | 136 | 35.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Tunica town, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **446** | **100.0%** | **467** | **100.0%** |
| Speak only English | 418 | 93.7% | 467 | 100.0% |
| Speak another language | 28 | 6.3% | 0 | 0.0% |
| Speak English "very well" | 28 | 6.3% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 418 | 93.7% | 467 | 100.0% |
| Speak only English | 418 | 93.7% | 467 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 28 | 6.3% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 28 | 6.3% | 0 | 0.0% |
| Speak English "very well" | 28 | 6.3% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Tunica town, Mississippi



Source:  B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **87** | **100.0%** | **123** | **100.0%** |
| Income in the past 12 months below poverty level: | 17 | 19.5% | 3 | 2.4% |
| Married-couple family: | 9 | 10.3% | 2 | 1.6% |
| With related children under 18 years | 9 | 10.3% | 0 | 0.0% |
| Other family: | 8 | 9.2% | 1 | 0.8% |
| Male householder, no wife present | 0 | 0.0% | 1 | 0.8% |
| With related children under 18 years | 0 | 0.0% | 1 | 0.8% |
| Female householder, no husband present | 8 | 9.2% | 0 | 0.0% |
| With related children under 18 years | 8 | 9.2% | 0 | 0.0% |
| Income in the past 12 months at or above poverty level: | 70 | 80.5% | 120 | 97.6% |
| Married-couple family: | 41 | 47.1% | 114 | 92.7% |
| With related children under 18 years | 21 | 24.1% | 15 | 12.2% |
| Other family: | 29 | 33.3% | 6 | 4.9% |
| Male householder, no wife present | 15 | 17.2% | 6 | 4.9% |
| With related children under 18 years | 0 | 0.0% | 5 | 4.1% |
| Female householder, no husband present | 14 | 16.1% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Tunica town, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Tunica town, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **458** | **100.0%** | **495** | **100.0%** |
| Income in the past 12 months below poverty level: | 159 | 34.7% | 36 | 7.3% |
| **Under 18 years** | 29 | 36.3% | 17 | 19.1% |
| **18 to 59 years** | 69 | 29.9% | 1 | 0.7% |
| **60 years and over** | 61 | 41.5% | 18 | 7.1% |
| Income in the past 12 months at or above poverty | 299 | 65.3% | 459 | 92.7% |
| **Under 18 years** | 51 | 63.8% | 72 | 80.9% |
| **18 to 59 years** | 162 | 70.1% | 151 | 99.3% |
| **60 years and over** | 86 | 58.5% | 236 | 92.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Tunica town, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **254** | **100.0%** | **264** | **100.0%** |
| Less than $ 10,000 | 20 | 7.9% | 1 | 0.4% |
| $ 10,000 to $ 14,999 | 57 | 22.4% | 9 | 3.4% |
| $ 15,000 to $ 24,999 | 47 | 18.5% | 22 | 8.3% |
| $ 25,000 to $ 34,999 | 0 | 0.0% | 34 | 12.9% |
| $ 35,000 to $ 49,999 | 65 | 25.6% | 21 | 8.0% |
| $ 50,000 to $ 74,999 | 43 | 16.9% | 41 | 15.5% |
| $ 75,000 to $ 99,999 | 13 | 5.1% | 34 | 12.9% |
| $ 100,000 to $ 149,999 | 0 | 0.0% | 32 | 12.1% |
| $ 150,000 to $ 199,999 | 9 | 3.5% | 42 | 15.9% |
| $ 200,000 or more | 0 | 0.0% | 28 | 10.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Tunica town, Mississippi



Source: B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    37,625 | $    77,750 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Tunica town, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **87** | **100.0%** | **123** | **100.0%** |
| Less than $ 10,000 | 8 | 9.2% | 1 | 0.8% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 2 | 1.6% |
| $ 15,000 to  $ 24,999 | **9** | **10.3%** | **0** | **0.0%** |
| $ 25,000 to $ 34,999 | **0** | **0.0%** | **5** | **4.1%** |
| $ 35,000 to $ 49,999 | **5** | **5.7%** | **2** | **1.6%** |
| $ 50,000 to $ 74,999 | **43** | **49.4%** | **21** | **17.1%** |
| $ 100,000 to $ 149,999 | - | **0.0%** | 14 | 11.4% |
| $ 150,000 to $ 199,999 | 9 | 10.3% | 38 | 30.9% |
| $ 200,000 or more | 0 | 0.0% | 28 | 22.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Tunica town, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    72,557 | $    154,375 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Tunica town, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 48,194 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Tunica town, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Total: | $ 38,258 | $ 45,938 |
| Male -- | | |
|   Total | $ 39,583 | $ 47,941 |
|   Worked full-time, year-round in the past 12 months | $ 38,771 | $ 48,971 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 17,750 | $ 38,472 |
|   Worked full-time, year-round in the past 12 months | $ 34,405 | $ 49,659 |
|   Other | $ 16,111 | $ 6,406 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Tunica town, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **378** | **100.0%** | **406** | **100.0%** |
| Veteran | 32 | 8.5% | 50 | 12.3% |
| Nonveteran | 346 | 91.5% | 356 | 87.7% |
| Male: | 220 | 58.2% | 172 | 42.4% |
| 18 to 64 years: | 163 | 43.1% | 79 | 19.5% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 163 | 43.1% | 79 | 19.5% |
| 65 years and over: | 57 | 15.1% | 93 | 22.9% |
| Veteran | 15 | 4.0% | 36 | 8.9% |
| Nonveteran | 42 | 11.1% | 57 | 14.0% |
| Female: | 158 | 41.8% | 234 | 57.6% |
| 18 to 64 years: | 90 | 23.8% | 148 | 36.5% |
| Veteran | 0 | 0.0% | 14 | 3.4% |
| Nonveteran | 90 | 23.8% | 134 | 33.0% |
| 65 years and over: | 68 | 18.0% | 86 | 21.2% |
| Veteran | 17 | 4.5% | 0 | 0.0% |
| Nonveteran | 51 | 13.5% | 86 | 21.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Tunica town, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **254** | **100.0%** | **264** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 76 | 29.9% | 6 | 2.3% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 178 | 70.1% | 258 | 97.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Tunica town, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **395** | **100.0%** | **420** | **100.0%** |
| In labor force: | 205 | 51.9% | 218 | 51.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 205 | 51.9% | 174 | 41.4% |
| Employed | 197 | 49.9% | 218 | 51.9% |
| Unemployed | 8 | 2.0% | 0 | 0.0% |
| Not in labor force | 190 | 48.1% | 202 | 48.1% |
| Male: | 220 | 55.7% | 172 | 41.0% |
| 16 to 64 years: | 163 | 41.3% | 79 | 18.8% |
| In labor force: | 123 | 31.1% | 70 | 16.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 123 | 31.1% | 70 | 16.7% |
| Employed | 123 | 31.1% | 70 | 16.7% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 40 | 10.1% | 9 | 2.1% |
| 65 years and over: | 57 | 14.4% | 93 | 22.1% |
| In labor force: | 0 | 0.0% | 15 | 3.6% |
| Employed | 0 | 0.0% | 15 | 3.6% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 57 | 14.4% | 78 | 18.6% |

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 175 | 44.3% | 248 | 59.0% |
| 16 to 64 years: | 107 | 27.1% | 162 | 38.6% |
| In labor force: | 82 | 20.8% | 104 | 24.8% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 82 | 20.8% | 104 | 24.8% |
| Employed | 74 | 18.7% | 104 | 24.8% |
| Unemployed | 8 | 2.0% | 0 | 0.0% |
| Not in labor force | 25 | 6.3% | 58 | 13.8% |
| 65 years and over: | 68 | 17.2% | 86 | 20.5% |
| In labor force: | 0 | 0.0% | 29 | 6.9% |
| Employed | 0 | 0.0% | 29 | 6.9% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 68 | 17.2% | 57 | 13.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Tunica town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**Unemployment of Working Age Population  (Ag**
**(As a Percent of 16-64 Civilian Labor Force)**

**Tunica town, Mississippi**



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **197** | **100.0%** | **218** | **100.0%** |
| Management, professional, and related occupations | 29 | 14.7% | 87 | 39.9% |
| Service occupations | 17 | 8.6% | 34 | 15.6% |
| Sales and office occupations | 42 | 21.3% | 71 | 32.6% |
| Natural resources, construction, and maintenance occupations: | 7 | 3.6% | 18 | 8.3% |
| Production, transportation, and material moving occupations | 102 | 51.8% | 8 | 3.7% |
| Male: | 123 | 62.4% | 85 | 39.0% |
| Management, business, science, and arts occupations: | 5 | 2.5% | 38 | 17.4% |
| Service occupations | 0 | 0.0% | 7 | 3.2% |
| Sales and office occupations | 9 | 4.6% | 14 | 6.4% |
| Natural resources, construction, and maintenance occupations: | 7 | 3.6% | 18 | 8.3% |
| Production, transportation, and material moving occupations | 102 | 51.8% | 8 | 3.7% |
| Female: | 74 | 37.6% | 133 | 61.0% |
| Management, professional, and related occupations | 24 | 12.2% | 49 | 22.5% |
| Service occupations | 17 | 8.6% | 27 | 12.4% |
| Sales and office occupations | 33 | 16.8% | 57 | 26.1% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Tunica town, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **254** | **100.0%** | **264** | **100.0%** |
| Owner occupied | 54 | 21.3% | 199 | 75.4% |
| Renter occupied | 200 | 78.7% | 65 | 24.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Tunica town, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **254** | **100.0%** | **264** | **100.0%** |
| 1.00 or less occupants per room | 254 | 100.0% | 264 | 100.0% |
| 1.01 or more occupants per room | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Tunica town, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **458** | **100.0%** | **495** | **100.0%** |
| Under 18 years: | 80 | 17.5% | 89 | 18.0% |
| With a disability | 0 | 0.0% | 0 | 0.0% |
| No disability | 80 | 17.5% | 89 | 18.0% |
| 18 to 64 years: | 253 | 55.2% | 227 | 45.9% |
| With a disability | 49 | 10.7% | 21 | 4.2% |
| No disability | 204 | 44.5% | 206 | 41.6% |
| 65 years and over: | 125 | 27.3% | 179 | 36.2% |
| With a disability | 91 | 19.9% | 38 | 7.7% |
| No disability | 34 | 7.4% | 141 | 28.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Tunica town, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Tunica town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **458** | **100.0%** | **495** | **100.0%** |
| Under 18 years: | 86 | 18.8% | 98 | 19.8% |
| With health insurance coverage | 86 | 18.8% | 98 | 19.8% |
| No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 18 to 64 years: | 247 | 53.9% | 218 | 44.0% |
| With health insurance coverage | 196 | 42.8% | 209 | 42.2% |
| No health insurance coverage | 51 | 11.1% | 9 | 1.8% |
| 65 years and over: | 125 | 27.3% | 179 | 36.2% |
| With health insurance coverage | 125 | 27.3% | 179 | 36.2% |
| No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Lack of Health Insurance Coverage by Age

## Tunica town, Mississippi



Source: C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Tunica town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **458** | **100.0%** | **495** | **100.0%** |
| Has a computer: | 335 | 73.1% | 461 | 93.1% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 329 | 71.8% | 442 | 89.3% |
| Without an Internet subscription | 6 | 1.3% | 19 | 3.8% |
| No Computer | 123 | 26.9% | 34 | 6.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Tunica town, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Walls town, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,392** | **411** | **100.0%** |
| Population of one race: | 1,392 | 411 | 100.0% |
| White | 505 | 176 | 36.3% |
| Black or African American | 873 | 365 | 62.7% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 12 | 15 | 0.9% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 2 | 5 | 0.1% |
| Population of two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Population of two races: | 0 | 14 | 0.0% |
| White; Black or African American | 0 | 14 | 0.0% |
| White; American Indian and Alaska Native | 0 | 14 | 0.0% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1479**

## Population by Race

## Walls town, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,392 | 411 | **100.0%** |
| Not Hispanic or Latino: | 1,382 | 409 | 99.3% |
| White alone | 497 | 175 | 35.7% |
| Black or African American alone | 873 | 365 | 62.7% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 12 | 15 | 0.9% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |
| Hispanic or Latino | 10 | 11 | 0.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Walls town, Mississippi



Source:  B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 10 | 11 | **100.0%** |
| White alone | 8 | 12 | 80.0% |
|     Black or African American alone | 0 | 14 | 0.0% |
|     American Indian and Alaska Native alone | 0 | 14 | 0.0% |
|     Asian alone | 0 | 14 | 0.0% |
|     Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
|     Some other race alone | 2 | 5 | 20.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Walls town, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **873** | **100.0%** | **497** | **100.0%** |
| **Under 18 years:** | **313** | **100.0%** | **93** | **100.0%** |
| Native | 313 | 100.0% | 93 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **560** | **100.0%** | **404** | **100.0%** |
| Native | 553 | 98.8% | 400 | 99.0% |
| Foreign born: | 7 | 1.3% | 4 | 1.0% |
| Naturalized U.S. citizen | 7 | 1.3% | 4 | 1.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 422 | 48.3% | 210 | 42.3% |
| **Under 18 years:** | 202 | **100.0%** | 31 | **100.0%** |
| Native | 202 | 100.0% | 31 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **220** | **100.0%** | **179** | **100.0%** |
| Native | 213 | 96.8% | 179 | 100.0% |
| Foreign born: | 7 | 3.2% | 0 | 0.0% |
| Naturalized U.S. citizen | 7 | 3.2% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Walls town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 451 | 51.7% | 287 | 57.7% |
| **Under 18 years:** | **111** | **100.0%** | **62** | **100.0%** |
| Native | 111 | 100.0% | 62 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **340** | **100.0%** | **225** | **100.0%** |
| Native | 340 | 100.0% | 221 | 98.2% |
| Foreign born: | 0 | 0.0% | 4 | 1.8% |
| Naturalized U.S. citizen | 0 | 0.0% | 4 | 1.8% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Walls town, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **873** | **100.0%** | **497** | **100.0%** |
| Same house 1 year ago | 532 | 60.9% | 424 | 85.3% |
| Moved within same county | 272 | 31.2% | 50 | 10.1% |
| Moved from different county within same state | 31 | 3.6% | 4 | 0.8% |
| Moved from different state | 38 | 4.4% | 19 | 3.8% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Walls town, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1489**

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 409 | **100.0%** | 282 | **100.0%** |
| Car, truck, or van - drove alone | 347 | 84.8% | 233 | 82.6% |
| Car, truck, or van - carpooled | 0 | 0.0% | 24 | 8.5% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 12 | 2.9% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 50 | 12.2% | 25 | 8.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Walls town, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 873 | **100.0%** | 499 | **100.0%** |
| In family households | 727 | 83.3% | 441 | 88.4% |
| In nonfamily households | 146 | 16.7% | 58 | 11.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Walls town, Mississippi



Source:  B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **587** | **100.0%** | **413** | **100.0%** |
| Never married | 244 | 41.6% | 24 | 5.8% |
| Now married (except separated) | 186 | 31.7% | 247 | 59.8% |
| Separated | 57 | 9.7% | 14 | 3.4% |
| Widowed | 24 | 4.1% | 31 | 7.5% |
| Divorced | 76 | 12.9% | 97 | 23.5% |
| **Male:** | **244** | **41.6%** | **182** | **44.1%** |
| Never married | 75 | 12.8% | 16 | 3.9% |
| Now married (except separated) | 113 | 19.3% | 126 | 30.5% |
| Separated | 35 | 6.0% | 0 | 0.0% |
| Widowed | 11 | 1.9% | 12 | 2.9% |
| Divorced | 10 | 1.7% | 28 | 6.8% |
| **Female:** | **343** | **58.4%** | **231** | **55.9%** |
| Never married | 169 | 28.8% | 8 | 1.9% |
| Now married (except separated) | 73 | 12.4% | 121 | 29.3% |
| Separated | 22 | 3.7% | 14 | 3.4% |
| Widowed | 13 | 2.2% | 19 | 4.6% |
| Divorced | 66 | 11.2% | 69 | 16.7% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Walls town, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **522** | **100.0%** | **384** | **100.0%** |
| Less than high school diploma | 78 | 14.9% | 38 | 9.9% |
| High school graduate, GED, or alternative | 116 | 22.2% | 188 | 49.0% |
| Some college or associate's degree | 247 | 47.3% | 99 | 25.8% |
| Bachelor's degree or higher | 81 | 15.5% | 59 | 15.4% |
| Male: | 220 | 42.1% | 176 | 45.8% |
| Less than high school diploma | 78 | 14.9% | 8 | 2.1% |
| High school graduate, GED, or alternative | 25 | 4.8% | 95 | 24.7% |
| Some college or associate's degree | 105 | 20.1% | 50 | 13.0% |
| Bachelor's degree or higher | 12 | 2.3% | 23 | 6.0% |
| Female: | 302 | 57.9% | 208 | 54.2% |
| Less than high school diploma | 0 | 0.0% | 30 | 7.8% |
| High school graduate, GED, or alternative | 91 | 17.4% | 93 | 24.2% |
| Some college or associate's degree | 142 | 27.2% | 49 | 12.8% |
| Bachelor's degree or higher | 69 | 13.2% | 36 | 9.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Walls town, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **785** | **100.0%** | **456** | **100.0%** |
| Speak only English | 780 | 99.4% | 456 | 100.0% |
| Speak another language | 5 | 0.6% | 0 | 0.0% |
| Speak English "very well" | 5 | 0.6% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 778 | 99.1% | 452 | 99.1% |
| Speak only English | 773 | 98.5% | 452 | 99.1% |
| Speak another language | 5 | 0.6% | 0 | 0.0% |
| Speak English "very well" | 5 | 0.6% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 7 | 0.9% | 4 | 0.9% |
| Speak only English | 7 | 0.9% | 4 | 0.9% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

### Walls town, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **201** | **100.0%** | **147** | **100.0%** |
| Income in the past 12 months below poverty level: | 50 | 24.9% | 9 | 6.1% |
| Married-couple family: | 0 | 0.0% | 2 | 1.4% |
| With related children under 18 years | 0 | 0.0% | 2 | 1.4% |
| Other family: | 50 | 24.9% | 7 | 4.8% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 50 | 24.9% | 7 | 4.8% |
| With related children under 18 years | 50 | 24.9% | 7 | 4.8% |
| Income in the past 12 months at or above poverty level: | 151 | 75.1% | 138 | 93.9% |
| Married-couple family: | 83 | 41.3% | 111 | 75.5% |
| With related children under 18 years | 69 | 34.3% | 38 | 25.9% |
| Other family: | 68 | 33.8% | 27 | 18.4% |
| Male householder, no wife present | 24 | 11.9% | 7 | 4.8% |
| With related children under 18 years | 13 | 6.5% | 0 | 0.0% |
| Female householder, no husband present | 44 | 21.9% | 20 | 13.6% |
| With related children under 18 years | 32 | 15.9% | 4 | 2.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Walls town, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Walls town, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **873** | **100.0%** | **497** | **100.0%** |
| Income in the past 12 months below poverty level: | 199 | 22.8% | 62 | 12.5% |
| **Under 18 years** | 106 | 33.9% | 14 | 15.1% |
| **18 to 59 years** | 93 | 18.1% | 15 | 5.4% |
| **60 years and over** | 0 | 0.0% | 33 | 26.6% |
| Income in the past 12 months at or above poverty | 674 | 77.2% | 435 | 87.5% |
| **Under 18 years** | 207 | 66.1% | 79 | 84.9% |
| **18 to 59 years** | 420 | 81.9% | 265 | 94.6% |
| **60 years and over** | 47 | 100.0% | 91 | 73.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Walls town, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **347** | **100.0%** | **193** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 26 | 13.5% |
| $ 10,000 to $ 14,999 | 8 | 2.3% | 2 | 1.0% |
| $ 15,000 to $ 24,999 | 49 | 14.1% | 4 | 2.1% |
| $ 25,000 to $ 34,999 | 61 | 17.6% | 4 | 2.1% |
| $ 35,000 to $ 49,999 | 79 | 22.8% | 21 | 10.9% |
| $ 50,000 to $ 74,999 | 84 | 24.2% | 23 | 11.9% |
| $ 75,000 to $ 99,999 | 40 | 11.5% | 54 | 28.0% |
| $ 100,000 to $ 149,999 | 13 | 3.7% | 30 | 15.5% |
| $ 150,000 to $ 199,999 | 6 | 1.7% | 24 | 12.4% |
| $ 200,000 or more | 7 | 2.0% | 5 | 2.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Walls town, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      39,597 | $      89,904 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

### Walls town, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **201** | **100.0%** | **147** | **100.0%** |
| Less than $ 10,000 | 16 | 8.0% | 7 | 4.8% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **26** | **12.9%** | **2** | **1.4%** |
| $ 25,000 to $ 34,999 | **8** | **4.0%** | **4** | **2.7%** |
| $ 35,000 to $ 49,999 | 47 | 23.4% | 4 | 2.7% |
| $ 50,000 to $ 74,999 | 55 | 27.4% | 17 | 11.6% |
| $ 100,000 to $ 149,999 | - | 0.0% | 30 | 20.4% |
| $ 150,000 to $ 199,999 | 6 | 3.0% | 24 | 16.3% |
| $ 200,000 or more | 0 | 0.0% | 5 | 3.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Walls town, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 53,229 | $ 98,274 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Family Income in the Past 12 Months

## Walls town, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | **Walls town, Mississippi** | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $      37,083 | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Non-Family Income in the Past 12 Months

## Walls town, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 38,339 | $ 41,389 |
| Male -- | | |
|   Total | $ 38,411 | $ 61,181 |
|   Worked full-time, year-round in the past 12 months | $ 38,617 | $ 62,153 |
|   Other | -- | $ 48,333 |
| Female -- | | |
|   Total | $ 31,875 | $ 22,917 |
|   Worked full-time, year-round in the past 12 months | $ 36,250 | $ 38,438 |
|   Other | -- | $ 8,289 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Walls town, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION**
**18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **560** | **100.0%** | **404** | **100.0%** |
| Veteran | 3 | 0.5% | 48 | 11.9% |
| Nonveteran | 557 | 99.5% | 356 | 88.1% |
| Male: | 220 | 39.3% | 179 | 44.3% |
| 18 to 64 years: | 194 | 34.6% | 153 | 37.9% |
| Veteran | 0 | 0.0% | 29 | 7.2% |
| Nonveteran | 194 | 34.6% | 124 | 30.7% |
| 65 years and over: | 26 | 4.6% | 26 | 6.4% |
| Veteran | 3 | 0.5% | 19 | 4.7% |
| Nonveteran | 23 | 4.1% | 7 | 1.7% |
| Female: | 340 | 60.7% | 225 | 55.7% |
| 18 to 64 years: | 319 | 57.0% | 204 | 50.5% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 319 | 57.0% | 204 | 50.5% |
| 65 years and over: | 21 | 3.8% | 21 | 5.2% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 21 | 3.8% | 21 | 5.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Walls town, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **347** | **100.0%** | **193** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 100 | 28.8% | 20 | 10.4% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 247 | 71.2% | 173 | 89.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Walls town, Mississippi**



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1520**

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **566** | **100.0%** | **410** | **100.0%** |
| In labor force: | 416 | 73.5% | 292 | 71.2% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 389 | 68.7% | 286 | 69.8% |
| Employed | 412 | 72.8% | 289 | 70.5% |
| Unemployed | 4 | 0.7% | 3 | 0.7% |
| Not in labor force | 150 | 26.5% | 118 | 28.8% |
| Male: | 223 | 39.4% | 179 | 43.7% |
| 16 to 64 years: | 197 | 34.8% | 153 | 37.3% |
| In labor force: | 181 | 32.0% | 142 | 34.6% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 181 | 32.0% | 142 | 34.6% |
| Employed | 181 | 32.0% | 139 | 33.9% |
| Unemployed | 0 | 0.0% | 3 | 0.7% |
| Not in labor force | 16 | 2.8% | 11 | 2.7% |
| 65 years and over: | 26 | 4.6% | 26 | 6.3% |
| In labor force: | 23 | 4.1% | 6 | 1.5% |
| Employed | 23 | 4.1% | 6 | 1.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 3 | 0.5% | 20 | 4.9% |

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 343 | 60.6% | 231 | 56.3% |
| 16 to 64 years: | 322 | 56.9% | 210 | 51.2% |
| In labor force: | 208 | 36.7% | 144 | 35.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 208 | 36.7% | 144 | 35.1% |
| Employed | 208 | 36.7% | 144 | 35.1% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 114 | 20.1% | 66 | 16.1% |
| 65 years and over: | 21 | 3.7% | 21 | 5.1% |
| In labor force: | 4 | 0.7% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 4 | 0.7% | 0 | 0.0% |
| Not in labor force | 17 | 3.0% | 21 | 5.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Walls town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Walls town, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **412** | **100.0%** | **289** | **100.0%** |
| Management, professional, and related occupations | 150 | 36.4% | 107 | 37.0% |
| Service occupations | 58 | 14.1% | 70 | 24.2% |
| Sales and office occupations | 120 | 29.1% | 54 | 18.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 27 | 9.3% |
| Production, transportation, and material moving occupations | 84 | 20.4% | 31 | 10.7% |
| Male: | 204 | 49.5% | 145 | 50.2% |
| Management, business, science, and arts occupations: | 73 | 17.7% | 57 | 19.7% |
| Service occupations | 11 | 2.7% | 3 | 1.0% |
| Sales and office occupations | 52 | 12.6% | 27 | 9.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 27 | 9.3% |
| Production, transportation, and material moving occupations | 68 | 16.5% | 31 | 10.7% |
| Female: | 208 | 50.5% | 144 | 49.8% |
| Management, professional, and related occupations | 77 | 18.7% | 50 | 17.3% |
| Service occupations | 47 | 11.4% | 67 | 23.2% |
| Sales and office occupations | 68 | 16.5% | 27 | 9.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 16 | 3.9% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Walls town, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **347** | **100.0%** | **193** | **100.0%** |
| Owner occupied | 114 | 32.9% | 125 | 64.8% |
| Renter occupied | 233 | 67.1% | 68 | 35.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

# Home Owners and Renters by Household

## Walls town, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **347** | **100.0%** | **193** | **100.0%** |
| 1.00 or less occupants per room | 314 | 90.5% | 193 | 100.0% |
| 1.01 or more occupants per room | 33 | 9.5% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Walls town, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **873** | **100.0%** | **497** | **100.0%** |
| Under 18 years: | 313 | 35.9% | 93 | 18.7% |
| With a disability | 10 | 1.1% | 0 | 0.0% |
| No disability | 303 | 34.7% | 93 | 18.7% |
| 18 to 64 years: | 513 | 58.8% | 357 | 71.8% |
| With a disability | 90 | 10.3% | 54 | 10.9% |
| No disability | 423 | 48.5% | 303 | 61.0% |
| 65 years and over: | 47 | 5.4% | 47 | 9.5% |
| With a disability | 15 | 1.7% | 23 | 4.6% |
| No disability | 32 | 3.7% | 24 | 4.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Walls town, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Walls town, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **873** | **100.0%** | **497** | **100.0%** |
| Under 18 years: | 332 | 38.0% | 93 | 18.7% |
|   With health insurance coverage | 231 | 26.5% | 93 | 18.7% |
|   No health insurance coverage | 101 | 11.6% | 0 | 0.0% |
| 18 to 64 years: | 494 | 56.6% | 357 | 71.8% |
|   With health insurance coverage | 377 | 43.2% | 293 | 59.0% |
|   No health insurance coverage | 117 | 13.4% | 64 | 12.9% |
| 65 years and over: | 47 | 5.4% | 47 | 9.5% |
|   With health insurance coverage | 47 | 5.4% | 47 | 9.5% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Walls town, Mississippi



Source:  C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Walls town, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **873** | **100.0%** | **497** | **100.0%** |
| Has a computer: | 859 | 98.4% | 495 | 99.6% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 838 | 96.0% | 426 | 85.7% |
| Without an Internet subscription | 21 | 2.4% | 69 | 13.9% |
| No Computer | 14 | 1.6% | 2 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Walls town, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Appendix B-2

Columbus AFB CDP, MS – ACS 5yr
Columbus City, MS – ACS 5yr
Houston City, MS – ACS 5yr
Nettleton City, MS – ACS 5yr
Okolona City, MS – ACS 5yr
Pontotoc City, MS – ACS 5yr
Saltillo City, MS – ACS 5yr

# Selected Socio-Economic Data

## Columbus AFB CDP, Mississippi

**Single-Race African Americans  vis-à-vis Non-Hispanic Whites**

**Data Set: 2019-2023 American Community Survey 5-Year Estimates**

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **1,368** | **223** | **100.0%** |
| Population of one race: | 1,174 | 213 | 85.8% |
| White | 996 | 208 | 72.8% |
| Black or African American | 43 | 66 | 3.1% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 88 | 43 | 6.4% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 47 | 51 | 3.4% |
| Population of two or more races: | 194 | 122 | 14.2% |
| Two races including Some other race | 100 | 106 | 7.3% |
| Two races excluding Some other race, and three or more races | 94 | 61 | 6.9% |
| Population of two races: | 188 | 123 | 13.7% |
| White; Black or African American | 9 | 15 | 0.7% |
| White; American Indian and Alaska Native | 11 | 16 | 0.8% |
| White; Asian | 68 | 55 | 5.0% |
| Black or African American; American Indian and Alaska Native | 86 | 104 | 6.3% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 6 | 16 | 0.4% |
| Population of four or more races | 8 | 12 | 0.6% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1539**

## Population by Race

## Columbus AFB CDP, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 1,368 | 223 | **100.0%** |
| Not Hispanic or Latino: | 1,155 | 194 | 84.4% |
| White alone | 908 | 194 | 66.4% |
| Black or African American alone | 43 | 66 | 3.1% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 68 | 32 | 5.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 47 | 51 | 3.4% |
| Two or more races: | 89 | 59 | 6.5% |
| Two races including Some other race | 8 | 12 | 0.6% |
| Two races excluding Some other race, and three or more races | 81 | 58 | 5.9% |
| Hispanic or Latino | 213 | 116 | 15.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Columbus AFB CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 213 | 116 | **100.0%** |
| White alone | 88 | 65 | 41.3% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 20 | 25 | 9.4% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 105 | 104 | 49.3% |
| Two races including Some other race | 92 | 106 | 43.2% |
| Two races excluding Some other race, and three or more races | 13 | 15 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Columbus AFB CDP, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
|---|---|---|---|---|
| | **Columbus AFB CDP, Mississippi** | | | |
| Total: | **43** | **100.0%** | **908** | **100.0%** |
| **Under 18 years:** | **12** | **100.0%** | **201** | **100.0%** |
| Native | 12 | 100.0% | 201 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **31** | **100.0%** | **707** | **100.0%** |
| Native | 31 | 100.0% | 670 | 94.8% |
| Foreign born: | 0 | 0.0% | 37 | 5.2% |
| Naturalized U.S. citizen | 0 | 0.0% | 9 | 1.3% |
| Not a U.S. citizen | 0 | 0.0% | 28 | 4.0% |
| **Male:** | 19 | 44.2% | 495 | 54.5% |
| **Under 18 years:** | 0 | **#DIV/0!** | 104 | **100.0%** |
| Native | 0 | #DIV/0! | 104 | 100.0% |
| Foreign born: | 0 | #DIV/0! | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | #DIV/0! | 0 | 0.0% |
| Not a U.S. citizen | 0 | #DIV/0! | 0 | 0.0% |
| **18 years and over:** | **19** | **100.0%** | **391** | **100.0%** |
| Native | 19 | 100.0% | 354 | 90.5% |
| Foreign born: | 0 | 0.0% | 37 | 9.5% |
| Naturalized U.S. citizen | 0 | 0.0% | 9 | 2.3% |
| Not a U.S. citizen | 0 | 0.0% | 28 | 7.2% |

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 24 | 55.8% | 413 | 45.5% |
| **Under 18 years:** | **12** | **100.0%** | **97** | **100.0%** |
| Native | 12 | 100.0% | 97 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **12** | **100.0%** | **316** | **100.0%** |
| Native | 12 | 100.0% | 316 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Columbus AFB CDP, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1 YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **43** | **100.0%** | **897** | **100.0%** |
| Same house 1 year ago | 37 | 86.0% | 438 | 48.8% |
| Moved within same county | 0 | 0.0% | 58 | 6.5% |
| Moved from different county within same state | 0 | 0.0% | 0 | 0.0% |
| Moved from different state | 6 | 14.0% | 331 | 36.9% |
| Moved from abroad | 0 | 0.0% | 70 | 7.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Columbus AFB CDP, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 31 | **100.0%** | 605 | **100.0%** |
| Car, truck, or van - drove alone | 29 | 93.5% | 517 | 85.5% |
| Car, truck, or van - carpooled | 0 | 0.0% | 4 | 0.7% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 2 | 6.5% | 9 | 1.5% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 22 | 3.6% |
| Worked at home | 0 | 0.0% | 53 | 8.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

## Columbus AFB CDP, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 37 | **100.0%** | 875 | **100.0%** |
| In family households | 37 | 100.0% | 774 | 88.5% |
| In nonfamily households | 0 | 0.0% | 101 | 11.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Columbus AFB CDP, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **43** | **100.0%** | **707** | **100.0%** |
| Never married | 18 | 41.9% | 144 | 20.4% |
| Now married (except separated) | 25 | 58.1% | 563 | 79.6% |
| Separated | 0 | 0.0% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 0 | 0.0% |
| Divorced | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 19 | 44.2% | 391 | 55.3% |
| Never married | 4 | 9.3% | 128 | 18.1% |
| Now married (except separated) | 15 | 34.9% | 263 | 37.2% |
| Separated | 0 | 0.0% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 0 | 0.0% |
| Divorced | 0 | 0.0% | 0 | 0.0% |
| **Female:** | 24 | 55.8% | 316 | 44.7% |
| Never married | 14 | 32.6% | 16 | 2.3% |
| Now married (except separated) | 10 | 23.3% | 300 | 42.4% |
| Separated | 0 | 0.0% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 0 | 0.0% |
| Divorced | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Columbus AFB CDP, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **27** | **100.0%** | **491** | **100.0%** |
| Less than high school diploma | 0 | 0.0% | 0 | 0.0% |
| High school graduate, GED, or alternative | 0 | 0.0% | 69 | 14.1% |
| Some college or associate's degree | 15 | 55.6% | 79 | 16.1% |
| Bachelor's degree or higher | 12 | 44.4% | 343 | 69.9% |
| Male: | 15 | 55.6% | 280 | 57.0% |
| Less than high school diploma | 0 | 0.0% | 0 | 0.0% |
| High school graduate, GED, or alternative | 0 | 0.0% | 36 | 7.3% |
| Some college or associate's degree | 15 | 55.6% | 24 | 4.9% |
| Bachelor's degree or higher | 0 | 0.0% | 220 | 44.8% |
| Female: | 12 | 44.4% | 211 | 43.0% |
| Less than high school diploma | 0 | 0.0% | 0 | 0.0% |
| High school graduate, GED, or alternative | 0 | 0.0% | 33 | 6.7% |
| Some college or associate's degree | 0 | 0.0% | 55 | 11.2% |
| Bachelor's degree or higher | 12 | 44.4% | 123 | 25.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Columbus AFB CDP, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **43** | **100.0%** | **799** | **100.0%** |
| Speak only English | 43 | 100.0% | 744 | 93.1% |
| Speak another language | 0 | 0.0% | 55 | 6.9% |
| Speak English "very well" | 0 | 0.0% | 15 | 1.9% |
| Speak English less than "very well" | 0 | 0.0% | 40 | 5.0% |
| Native: | 43 | 100.0% | 762 | 95.4% |
| Speak only English | 43 | 100.0% | 737 | 92.2% |
| Speak another language | 0 | 0.0% | 25 | 3.1% |
| Speak English "very well" | 0 | 0.0% | 15 | 1.9% |
| Speak English less than "very well" | 0 | 0.0% | 10 | 1.3% |
| Foreign born: | 0 | 0.0% | 37 | 4.6% |
| Speak only English | 0 | 0.0% | 7 | 0.9% |
| Speak another language | 0 | 0.0% | 30 | 3.8% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 30 | 3.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Columbus AFB CDP, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **261** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 24 | 9.2% |
| Married-couple family: | 0 | 0.0% | 24 | 9.2% |
| With related children under 18 years | 0 | 0.0% | 10 | 3.8% |
| Other family: | 0 | 0.0% | 0 | 0.0% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Income in the past 12 months at or above poverty level: | 10 | 100.0% | 237 | 90.8% |
| Married-couple family: | 10 | 100.0% | 237 | 90.8% |
| With related children under 18 years | 10 | 100.0% | 97 | 37.2% |
| Other family: | 0 | 0.0% | 0 | 0.0% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Columbus AFB CDP, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **37** | **100.0%** | **864** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 89 | 10.3% |
| **Under 18 years** | 0 | 0.0% | 24 | 11.9% |
| **18 to 59 years** | 0 | 0.0% | 65 | 9.8% |
| **60 years and over** | 0 | #DIV/0! | 0 | #DIV/0! |
| Income in the past 12 months at or above poverty | 37 | 100.0% | 775 | 89.7% |
| **Under 18 years** | 12 | 100.0% | 177 | 88.1% |
| **18 to 59 years** | 25 | 100.0% | 598 | 90.2% |
| **60 years and over** | 0 | #DIV/0! | 0 | #DIV/0! |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PO
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **331** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 14 | 4.2% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 10 | 3.0% |
| $ 15,000 to $ 24,999 | 0 | 0.0% | 0 | 0.0% |
| $ 25,000 to $ 34,999 | 0 | 0.0% | 21 | 6.3% |
| $ 35,000 to $ 49,999 | 0 | 0.0% | 26 | 7.9% |
| $ 50,000 to $ 74,999 | 0 | 0.0% | 75 | 22.7% |
| $ 75,000 to $ 99,999 | 0 | 0.0% | 111 | 33.5% |
| $ 100,000 to $ 149,999 | 10 | 100.0% | 48 | 14.5% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 26 | 7.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $      77,321 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **261** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 14 | 5.4% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to  $ 24,999 | **0** | **0.0%** | **0** | **0.0%** |
| $ 25,000 to $ 34,999 | **0** | **0.0%** | **11** | **4.2%** |
| $ 35,000 to $ 49,999 | **0** | **0.0%** | **8** | **3.1%** |
| $ 50,000 to $ 74,999 | **0** | **0.0%** | **57** | **21.8%** |
| $ 100,000 to $ 149,999 | **10** | **100.0%** | **48** | 18.4% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 26 | 10.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Income in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 90,202 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus AFB CDP, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 46,429 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Columbus AFB CDP, Mississippi



Source: B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 67,375 | $ 45,732 |
| Male -- | | |
|   Total | $ 70,917 | $ 51,333 |
|   Worked full-time, year-round in the past 12 months | $ 70,917 | $ 60,240 |
|   Other | -- | |
| Female -- | | |
|   Total | -- | $ 31,625 |
|   Worked full-time, year-round in the past 12 months | -- | $ 40,417 |
|   Other | -- | $ 22,500 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Columbus AFB CDP, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **331** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | - | 0.0% | - | 0.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 10 | 100.0% | 331 | 100.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

**Receipt of Food Stamps/SNAP in the Past 12 Months by Household**

**Columbus AFB CDP, Mississippi**



HH received Food Stamps/SNAP in the past 12 months

Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **43** | **100.0%** | **707** | **100.0%** |
| In labor force: | 31 | 72.1% | 612 | 86.6% |
| In Armed Forces | 21 | 48.8% | 339 | 47.9% |
| Civilian: | 10 | 23.3% | 273 | 38.6% |
| Employed | 10 | 23.3% | 266 | 37.6% |
| Unemployed | 0 | 0.0% | 7 | 1.0% |
| Not in labor force | 12 | 27.9% | 95 | 13.4% |
| Male: | 19 | 44.2% | 391 | 55.3% |
| 16 to 64 years: | 19 | 44.2% | 391 | 55.3% |
| In labor force: | 19 | 44.2% | 376 | 53.2% |
| In Armed Forces | 19 | 44.2% | 319 | 45.1% |
| Civilian: | 0 | 0.0% | 57 | 8.1% |
| Employed | 0 | 0.0% | 57 | 8.1% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 0 | 0.0% | 15 | 2.1% |
| 65 years and over: | 0 | 0.0% | 0 | 0.0% |
| In labor force: | 0 | 0.0% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 0 | 0.0% | 0 | 0.0% |

| | Columbus AFB CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 24 | 55.8% | 316 | 44.7% |
| 16 to 64 years: | 24 | 55.8% | 316 | 44.7% |
| In labor force: | 12 | 27.9% | 236 | 33.4% |
| In Armed Forces | 2 | 4.7% | 20 | 2.8% |
| Civilian: | 10 | 23.3% | 216 | 30.6% |
| Employed | 10 | 23.3% | 209 | 29.6% |
| Unemployed | 0 | 0.0% | 7 | 1.0% |
| Not in labor force | 12 | 27.9% | 80 | 11.3% |
| 65 years and over: | 0 | 0.0% | 0 | 0.0% |
| In labor force: | 0 | 0.0% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Columbus AFB CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Columbus AFB CDP, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **266** | **100.0%** |
| Management, professional, and related occupations | 0 | 0.0% | 155 | 58.3% |
| Service occupations | 0 | 0.0% | 67 | 25.2% |
| Sales and office occupations | 10 | 100.0% | 39 | 14.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 5 | 1.9% |
| Male: | 0 | 0.0% | 57 | 21.4% |
| Management, business, science, and arts occupations: | 0 | 0.0% | 47 | 17.7% |
| Service occupations | 0 | 0.0% | 5 | 1.9% |
| Sales and office occupations | 0 | 0.0% | 0 | 0.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 5 | 1.9% |
| Female: | 10 | 100.0% | 209 | 78.6% |
| Management, professional, and related occupations | 0 | 0.0% | 108 | 40.6% |
| Service occupations | 0 | 0.0% | 62 | 23.3% |
| Sales and office occupations | 10 | 100.0% | 39 | 14.7% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Columbus AFB CDP, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **331** | **100.0%** |
| Owner occupied | 0 | 0.0% | 0 | 0.0% |
| Renter occupied | 10 | 100.0% | 331 | 100.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Columbus AFB CDP, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **10** | **100.0%** | **331** | **100.0%** |
| 1.00 or less occupants per room | 10 | 100.0% | 321 | 97.0% |
| 1.01 or more occupants per room | 0 | 0.0% | 10 | 3.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Columbus AFB CDP, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **22** | **100.0%** | **569** | **100.0%** |
| Under 18 years: | 12 | 54.5% | 201 | 35.3% |
| With a disability | 0 | 0.0% | 0 | 0.0% |
| No disability | 12 | 54.5% | 201 | 35.3% |
| 18 to 64 years: | 10 | 45.5% | 368 | 64.7% |
| With a disability | 0 | 0.0% | 29 | 5.1% |
| No disability | 10 | 45.5% | 339 | 59.6% |
| 65 years and over: | 0 | 0.0% | 0 | 0.0% |
| With a disability | 0 | 0.0% | 0 | 0.0% |
| No disability | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Columbus AFB CDP, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **22** | **100.0%** | **569** | **100.0%** |
| Under 18 years: | 12 | 54.5% | 201 | 35.3% |
|   With health insurance coverage | 12 | 54.5% | 201 | 35.3% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 18 to 64 years: | 10 | 45.5% | 368 | 64.7% |
|   With health insurance coverage | 10 | 45.5% | 368 | 64.7% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 65 years and over: | 0 | 0.0% | 0 | 0.0% |
|   With health insurance coverage | 0 | 0.0% | 0 | 0.0% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Columbus AFB CDP, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus AFB CDP, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **37** | **100.0%** | **864** | **100.0%** |
| Has a computer: | 37 | 100.0% | 864 | 100.0% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 37 | 100.0% | 864 | 100.0% |
| Without an Internet subscription | 0 | 0.0% | 0 | 0.0% |
| No Computer | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Columbus AFB CDP, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Columbus city, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **23,616** | **40** | **100.0%** |
| Population of one race: | 22,994 | 272 | 97.4% |
| White | 7,477 | 619 | 31.7% |
| Black or African American | 14,970 | 676 | 63.4% |
| American Indian and Alaska Native | 8 | 14 | 0.0% |
| Asian alone | 305 | 107 | 1.3% |
| Native Hawaiian and Other Pacific Islander | 0 | 26 | 0.0% |
| Some other race | 234 | 191 | 1.0% |
| Population of two or more races: | 622 | 271 | 2.6% |
| Two races including Some other race | 329 | 200 | 1.4% |
| Two races excluding Some other race, and three or more races | 293 | 194 | 1.2% |
| Population of two races: | 622 | 271 | 2.6% |
| White; Black or African American | 183 | 178 | 0.8% |
| White; American Indian and Alaska Native | 92 | 70 | 0.4% |
| White; Asian | 0 | 26 | 0.0% |
| Black or African American; American Indian and Alaska Native | 329 | 200 | 1.4% |
| All other two race combinations | 8 | 13 | 0.0% |
| Population of three races | 0 | 26 | 0.0% |
| Population of four or more races | 10 | 18 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Columbus city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 23,616 | 40 | **100.0%** |
| Not Hispanic or Latino: | 23,109 | 198 | 97.9% |
| White alone | 7,466 | 617 | 31.6% |
| Black or African American alone | 14,909 | 661 | 63.1% |
| American Indian and Alaska Native alone | 8 | 14 | 0.0% |
| Asian alone | 305 | 107 | 1.3% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
| Some other race alone | 86 | 98 | 0.4% |
| Two or more races: | 335 | 197 | 1.4% |
| Two races including Some other race | 42 | 41 | 0.2% |
| Two races excluding Some other race, and three or more races | 293 | 194 | 1.2% |
| Hispanic or Latino | 507 | 191 | 2.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Columbus city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 507 | 191 | **100.0%** |
| White alone | 11 | 19 | 2.2% |
|     Black or African American alone | 61 | 90 | 12.0% |
|     American Indian and Alaska Native alone | 0 | 26 | 0.0% |
|     Asian alone | 0 | 26 | 0.0% |
|     Native Hawaiian and Other Pacific Islander alone | 0 | 26 | 0.0% |
|     Some other race alone | 148 | 154 | 29.2% |
| Two or more races: | 287 | 196 | 56.6% |
| Two races including Some other race | 287 | 196 | 56.6% |
| Two races excluding Some other race, and three or more races | 0 | 26 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Columbus city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **14,970** | **100.0%** | **7,466** | **100.0%** |
| **Under 18 years:** | **3,397** | **100.0%** | **915** | **100.0%** |
| Native | 3,397 | 100.0% | 915 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **11,573** | **100.0%** | **6,551** | **100.0%** |
| Native | 11,530 | 99.6% | 6,505 | 99.3% |
| Foreign born: | 43 | 0.4% | 46 | 0.7% |
| Naturalized U.S. citizen | 21 | 0.2% | 15 | 0.2% |
| Not a U.S. citizen | 22 | 0.2% | 31 | 0.5% |
| **Male:** | 6,513 | 43.5% | 3,453 | 46.2% |
| **Under 18 years:** | 1688 | **100.0%** | 365 | **100.0%** |
| Native | 1,688 | 100.0% | 365 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **4,825** | **100.0%** | **3,088** | **100.0%** |
| Native | 4,820 | 99.9% | 3,088 | 100.0% |
| Foreign born: | 5 | 0.1% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 5 | 0.1% | 0 | 0.0% |

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 8,457 | 56.5% | 4,013 | 53.8% |
| **Under 18 years:** | **1,709** | **100.0%** | **550** | **100.0%** |
| Native | 1,709 | 100.0% | 550 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **6,748** | **100.0%** | **3,463** | **100.0%** |
| Native | 6,710 | 99.4% | 3,417 | 98.7% |
| Foreign born: | 38 | 0.6% | 46 | 1.3% |
| Naturalized U.S. citizen | 21 | 0.3% | 15 | 0.4% |
| Not a U.S. citizen | 17 | 0.3% | 31 | 0.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Columbus city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **14,701** | **100.0%** | **7,431** | **100.0%** |
| Same house 1 year ago | 12,829 | 87.3% | 5,859 | 78.8% |
| Moved within same county | 1,354 | 9.2% | 842 | 11.3% |
| Moved from different county within same state | 345 | 2.3% | 154 | 2.1% |
| Moved from different state | 173 | 1.2% | 357 | 4.8% |
| Moved from abroad | 0 | 0.0% | 219 | 2.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Columbus city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 5,714 | **100.0%** | 2,931 | **100.0%** |
| Car, truck, or van - drove alone | 5,148 | 90.1% | 2,535 | 86.5% |
| Car, truck, or van - carpooled | 241 | 4.2% | 102 | 3.5% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 49 | 0.9% | 114 | 3.9% |
| Taxicab, motorcycle, bicycle,  or other means | 19 | 0.3% | 0 | 0.0% |
| Worked at home | 257 | 4.5% | 180 | 6.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Columbus city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR
POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 14,255 | **100.0%** | 6,955 | **100.0%** |
| In family households | 10,498 | 73.6% | 5,064 | 72.8% |
| In nonfamily households | 3,757 | 26.4% | 1,891 | 27.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Columbus city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **12,154** | **100.0%** | **6,622** | **100.0%** |
| Never married | 6,517 | 53.6% | 1,694 | 25.6% |
| Now married (except separated) | 2,394 | 19.7% | 2,914 | 44.0% |
| Separated | 650 | 5.3% | 96 | 1.4% |
| Widowed | 833 | 6.9% | 776 | 11.7% |
| Divorced | 1,760 | 14.5% | 1,142 | 17.2% |
| **Male:** | 5,177 | 42.6% | 3,140 | 47.4% |
| Never married | 2,879 | 23.7% | 1,123 | 17.0% |
| Now married (except separated) | 1,124 | 9.2% | 1,337 | 20.2% |
| Separated | 157 | 1.3% | 34 | 0.5% |
| Widowed | 178 | 1.5% | 65 | 1.0% |
| Divorced | 839 | 6.9% | 581 | 8.8% |
| **Female:** | 6,977 | 57.4% | 3,482 | 52.6% |
| Never married | 3,638 | 29.9% | 571 | 8.6% |
| Now married (except separated) | 1,270 | 10.4% | 1,577 | 23.8% |
| Separated | 493 | 4.1% | 62 | 0.9% |
| Widowed | 655 | 5.4% | 711 | 10.7% |
| Divorced | 921 | 7.6% | 561 | 8.5% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Columbus city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **9,701** | **100.0%** | **5,751** | **100.0%** |
| Less than high school diploma | 1,877 | 19.3% | 238 | 4.1% |
| High school graduate, GED, or alternative | 3,412 | 35.2% | 1,503 | 26.1% |
| Some college or associate's degree | 3,118 | 32.1% | 1,506 | 26.2% |
| Bachelor's degree or higher | 1,294 | 13.3% | 2,504 | 43.5% |
| Male: | 4,086 | 42.1% | 2,680 | 46.6% |
| Less than high school diploma | 880 | 9.1% | 95 | 1.7% |
| High school graduate, GED, or alternative | 1,547 | 15.9% | 809 | 14.1% |
| Some college or associate's degree | 1,342 | 13.8% | 609 | 10.6% |
| Bachelor's degree or higher | 317 | 3.3% | 1,167 | 20.3% |
| Female: | 5,615 | 57.9% | 3,071 | 53.4% |
| Less than high school diploma | 997 | 10.3% | 143 | 2.5% |
| High school graduate, GED, or alternative | 1,865 | 19.2% | 694 | 12.1% |
| Some college or associate's degree | 1,776 | 18.3% | 897 | 15.6% |
| Bachelor's degree or higher | 977 | 10.1% | 1,337 | 23.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

## Columbus city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,018** | **100.0%** | **7,179** | **100.0%** |
| Speak only English | 13,806 | 98.5% | 7,132 | 99.3% |
| Speak another language | 212 | 1.5% | 47 | 0.7% |
| Speak English "very well" | 76 | 0.5% | 26 | 0.4% |
| Speak English less than "very well" | 136 | 1.0% | 21 | 0.3% |
| Native: | 13,975 | 99.7% | 7,133 | 99.4% |
| Speak only English | 13,780 | 98.3% | 7,107 | 99.0% |
| Speak another language | 195 | 1.4% | 26 | 0.4% |
| Speak English "very well" | 76 | 0.5% | 26 | 0.4% |
| Speak English less than "very well" | 119 | 0.8% | 0 | 0.0% |
| Foreign born: | 43 | 0.3% | 46 | 0.6% |
| Speak only English | 26 | 0.2% | 25 | 0.3% |
| Speak another language | 17 | 0.1% | 21 | 0.3% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 17 | 0.1% | 21 | 0.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Columbus city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,106** | **100.0%** | **1,741** | **100.0%** |
| Income in the past 12 months below poverty level: | 887 | 28.6% | 97 | 5.6% |
| Married-couple family: | 81 | 2.6% | 77 | 4.4% |
| With related children under 18 years | 29 | 0.9% | 0 | 0.0% |
| Other family: | 806 | 25.9% | 20 | 1.1% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 806 | 25.9% | 20 | 1.1% |
| With related children under 18 years | 674 | 21.7% | 20 | 1.1% |
| Income in the past 12 months at or above poverty level: | 2,219 | 71.4% | 1,644 | 94.4% |
| Married-couple family: | 966 | 31.1% | 1,276 | 73.3% |
| With related children under 18 years | 300 | 9.7% | 339 | 19.5% |
| Other family: | 1,253 | 40.3% | 368 | 21.1% |
| Male householder, no wife present | 265 | 8.5% | 71 | 4.1% |
| With related children under 18 years | 103 | 3.3% | 47 | 2.7% |
| Female householder, no husband present | 988 | 31.8% | 297 | 17.1% |
| With related children under 18 years | 591 | 19.0% | 72 | 4.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Columbus city, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

## Columbus city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **14,230** | **100.0%** | **6,882** | **100.0%** |
| Income in the past 12 months below poverty level: | 4,184 | 29.4% | 472 | 6.9% |
| **Under 18 years** | 1,522 | 46.2% | 0 | 0.0% |
| **18 to 59 years** | 1,957 | 24.5% | 274 | 9.1% |
| **60 years and over** | 705 | 24.0% | 198 | 6.7% |
| Income in the past 12 months at or above poverty | 10,046 | 70.6% | 6,410 | 93.1% |
| **Under 18 years** | 1,775 | 53.8% | 911 | 100.0% |
| **18 to 59 years** | 6,042 | 75.5% | 2,721 | 90.9% |
| **60 years and over** | 2,229 | 76.0% | 2,778 | 93.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Columbus city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,395** | **100.0%** | **3,190** | **100.0%** |
| Less than $ 10,000 | 895 | 14.0% | 47 | 1.5% |
| $ 10,000 to $ 14,999 | 767 | 12.0% | 98 | 3.1% |
| $ 15,000 to $ 24,999 | 1,116 | 17.5% | 528 | 16.6% |
| $ 25,000 to $ 34,999 | 674 | 10.5% | 256 | 8.0% |
| $ 35,000 to $ 49,999 | 860 | 13.4% | 414 | 13.0% |
| $ 50,000 to $ 74,999 | 1,063 | 16.6% | 585 | 18.3% |
| $ 75,000 to $ 99,999 | 599 | 9.4% | 421 | 13.2% |
| $ 100,000 to $ 149,999 | 224 | 3.5% | 411 | 12.9% |
| $ 150,000 to $ 199,999 | 116 | 1.8% | 141 | 4.4% |
| $ 200,000 or more | 81 | 1.3% | 289 | 9.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Columbus city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 32,255 | $ 62,179 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Columbus city, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **3,106** | **100.0%** | **1,741** | **100.0%** |
| Less than $ 10,000 | 471 | 15.2% | 25 | 1.4% |
| $ 10,000 to $ 14,999 | 253 | 8.1% | 35 | 2.0% |
| $ 15,000 to $ 24,999 | **239** | **7.7%** | **52** | **3.0%** |
| $ 25,000 to $ 34,999 | **329** | **10.6%** | **61** | **3.5%** |
| $ 35,000 to $ 49,999 | **406** | **13.1%** | **207** | **11.9%** |
| $ 50,000 to $ 74,999 | **659** | **21.2%** | **336** | **19.3%** |
| $ 100,000 to $ 149,999 | **172** | **5.5%** | **357** | 20.5% |
| $ 150,000 to $ 199,999 | 105 | 3.4% | 93 | 5.3% |
| $ 200,000 or more | 60 | 1.9% | 286 | 16.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Columbus city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 45,632 | $ 89,221 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Columbus city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

— – – –

| | Columbus city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 21,013 | $ 34,063 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Columbus city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1631**

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 31,124 | $ 40,250 |
| Male -- | | |
| Total | $ 30,581 | $ 48,389 |
| Worked full-time, year-round in the past 12 months | $ 39,441 | $ 66,891 |
| Other | -- | $ 14,474 |
| Female -- | | |
| Total | $ 32,618 | $ 33,190 |
| Worked full-time, year-round in the past 12 months | $ 36,096 | $ 55,368 |
| Other | $ 14,898 | $ 12,004 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Columbus city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,566** | **100.0%** | **6,334** | **100.0%** |
| Veteran | 896 | 7.7% | 450 | 7.1% |
| Nonveteran | 10,670 | 92.3% | 5,884 | 92.9% |
| Male: | 4,818 | 41.7% | 2,871 | 45.3% |
| 18 to 64 years: | 3,997 | 34.6% | 1,914 | 30.2% |
| Veteran | 476 | 4.1% | 113 | 1.8% |
| Nonveteran | 3,521 | 30.4% | 1,801 | 28.4% |
| 65 years and over: | 821 | 7.1% | 957 | 15.1% |
| Veteran | 339 | 2.9% | 282 | 4.5% |
| Nonveteran | 482 | 4.2% | 675 | 10.7% |
| Female: | 6,748 | 58.3% | 3,463 | 54.7% |
| 18 to 64 years: | 5,473 | 47.3% | 1,914 | 30.2% |
| Veteran | 81 | 0.7% | 35 | 0.6% |
| Nonveteran | 5,392 | 46.6% | 1,879 | 29.7% |
| 65 years and over: | 1,275 | 11.0% | 1,549 | 24.5% |
| Veteran | 0 | 0.0% | 20 | 0.3% |
| Nonveteran | 1,275 | 11.0% | 1,529 | 24.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Columbus city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,395** | **100.0%** | **3,190** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 1,806 | 28.2% | 89 | 2.8% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 4,589 | 71.8% | 3,101 | 97.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Columbus city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **11,927** | **100.0%** | **6,590** | **100.0%** |
| In labor force: | 6,586 | 55.2% | 3,168 | 48.1% |
| In Armed Forces | 7 | 0.1% | 217 | 3.3% |
| Civilian: | 6,276 | 52.6% | 2,538 | 38.5% |
| Employed | 5,790 | 48.5% | 2,824 | 42.9% |
| Unemployed | 789 | 6.6% | 127 | 1.9% |
| Not in labor force | 5,341 | 44.8% | 3,422 | 51.9% |
| Male: | 5,001 | 41.9% | 3,119 | 47.3% |
| 16 to 64 years: | 4,180 | 35.0% | 2,162 | 32.8% |
| In labor force: | 2,682 | 22.5% | 1,582 | 24.0% |
| In Armed Forces | 7 | 0.1% | 217 | 3.3% |
| Civilian: | 2,675 | 22.4% | 1,365 | 20.7% |
| Employed | 2499 | 21.0% | 1299 | 19.7% |
| Unemployed | 176 | 1.5% | 66 | 1.0% |
| Not in labor force | 1,498 | 12.6% | 580 | 8.8% |
| 65 years and over: | 821 | 6.9% | 957 | 14.5% |
| In labor force: | 55 | 0.5% | 233 | 3.5% |
| Employed | 55 | 0.5% | 233 | 3.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 766 | 6.4% | 724 | 11.0% |

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 6,926 | 58.1% | 3,471 | 52.7% |
| 16 to 64 years: | 5,651 | 47.4% | 1,922 | 29.2% |
| In labor force: | 3,601 | 30.2% | 1,173 | 17.8% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 3,601 | 30.2% | 1,173 | 17.8% |
| Employed | 2,988 | 25.1% | 1,112 | 16.9% |
| Unemployed | 613 | 5.1% | 61 | 0.9% |
| Not in labor force | 2,050 | 17.2% | 749 | 11.4% |
| 65 years and over: | 1,275 | 10.7% | 1,549 | 23.5% |
| In labor force: | 248 | 2.1% | 180 | 2.7% |
| Employed | 248 | 2.1% | 180 | 2.7% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 1,027 | 8.6% | 1,369 | 20.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Columbus city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Columbus city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **5,790** | **100.0%** | **2,824** | **100.0%** |
| Management, professional, and related occupations | 1,185 | 20.5% | 1,626 | 57.6% |
| Service occupations | 1,402 | 24.2% | 252 | 8.9% |
| Sales and office occupations | 1,366 | 23.6% | 372 | 13.2% |
| Natural resources, construction, and maintenance occupations: | 327 | 5.6% | 67 | 2.4% |
| Production, transportation, and material moving occupations | 1,510 | 26.1% | 507 | 18.0% |
| Male: | 2,554 | 44.1% | 1,532 | 54.2% |
| Management, business, science, and arts occupations: | 227 | 3.9% | 786 | 27.8% |
| Service occupations | 612 | 10.6% | 58 | 2.1% |
| Sales and office occupations | 181 | 3.1% | 127 | 4.5% |
| Natural resources, construction, and maintenance occupations: | 312 | 5.4% | 67 | 2.4% |
| Production, transportation, and material moving occupations | 1,222 | 21.1% | 494 | 17.5% |
| Female: | 3,236 | 55.9% | 1,292 | 45.8% |
| Management, professional, and related occupations | 958 | 16.5% | 840 | 29.7% |
| Service occupations | 790 | 13.6% | 194 | 6.9% |
| Sales and office occupations | 1,185 | 20.5% | 245 | 8.7% |
| Natural resources, construction, and maintenance occupations: | 15 | 0.3% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 288 | 5.0% | 13 | 0.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Columbus city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,395** | **100.0%** | **3,190** | **100.0%** |
| Owner occupied | 2,482 | 38.8% | 2,085 | 65.4% |
| Renter occupied | 3,913 | 61.2% | 1,105 | 34.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Columbus city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **6,395** | **100.0%** | **3,190** | **100.0%** |
| 1.00 or less occupants per room | 6,321 | 98.8% | 3,178 | 99.6% |
| 1.01 or more occupants per room | 74 | 1.2% | 12 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Columbus city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **14,577** | **100.0%** | **6,857** | **100.0%** |
| Under 18 years: | 3,351 | 23.0% | 911 | 13.3% |
| With a disability | 189 | 1.3% | 21 | 0.3% |
| No disability | 3,162 | 21.7% | 890 | 13.0% |
| 18 to 64 years: | 9,295 | 63.8% | 3,683 | 53.7% |
| With a disability | 1,076 | 7.4% | 430 | 6.3% |
| No disability | 8,219 | 56.4% | 3,253 | 47.4% |
| 65 years and over: | 1,931 | 13.2% | 2,263 | 33.0% |
| With a disability | 475 | 3.3% | 708 | 10.3% |
| No disability | 1,456 | 10.0% | 1,555 | 22.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Columbus city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Columbus city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **14,577** | **100.0%** | **6,857** | **100.0%** |
| Under 18 years: | 3,564 | 24.4% | 957 | 14.0% |
|   With health insurance coverage | 3,542 | 24.3% | 945 | 13.8% |
|   No health insurance coverage | 22 | 0.2% | 12 | 0.2% |
| 18 to 64 years: | 9,082 | 62.3% | 3,637 | 53.0% |
|   With health insurance coverage | 6,955 | 47.7% | 3,091 | 45.1% |
|   No health insurance coverage | 2,127 | 14.6% | 546 | 8.0% |
| 65 years and over: | 1,931 | 13.2% | 2,263 | 33.0% |
|   With health insurance coverage | 1,929 | 13.2% | 2,263 | 33.0% |
|   No health insurance coverage | 2 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Columbus city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Columbus city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **14,249** | **100.0%** | **6,835** | **100.0%** |
| Has a computer: | 12,781 | 89.7% | 6,402 | 93.7% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 12,098 | 84.9% | 5,755 | 84.2% |
| Without an Internet subscription | 683 | 4.8% | 647 | 9.5% |
| No Computer | 1,468 | 10.3% | 433 | 6.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Columbus city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Houston city, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **3,757** | **20** | **100.0%** |
| Population of one race: | 3,569 | 120 | 95.0% |
| White | 1,856 | 282 | 49.4% |
| Black or African American | 1,687 | 277 | 44.9% |
| American Indian and Alaska Native | 4 | 9 | 0.1% |
| Asian alone | 22 | 35 | 0.6% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 0 | 14 | 0.0% |
| Population of two or more races: | 188 | 115 | 5.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 188 | 115 | 5.0% |
| Population of two races: | 181 | 115 | 4.8% |
| White; Black or African American | 94 | 103 | 2.5% |
| White; American Indian and Alaska Native | 48 | 24 | 1.3% |
| White; Asian | 39 | 60 | 1.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1655**

# Population by Race

## Houston city, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 3,757 | 20 | **100.0%** |
| Not Hispanic or Latino: | 3,638 | 144 | 96.8% |
| White alone | 1,744 | 296 | 46.4% |
| Black or African American alone | 1,687 | 277 | 44.9% |
| American Indian and Alaska Native alone | 4 | 9 | 0.1% |
| Asian alone | 22 | 35 | 0.6% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 181 | 115 | 4.8% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 181 | 115 | 4.8% |
| Hispanic or Latino | 119 | 142 | 3.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Houston city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1658**

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 119 | 142 | **100.0%** |
| White alone | 112 | 142 | 94.1% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 7 | 14 | 5.9% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 7 | 14 | 5.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Houston city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **1,687** | **100.0%** | **1,744** | **100.0%** |
| **Under 18 years:** | **650** | **100.0%** | **218** | **100.0%** |
| Native | 650 | 100.0% | 218 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,037** | **100.0%** | **1,526** | **100.0%** |
| Native | 1,037 | 100.0% | 1,514 | 99.2% |
| Foreign born: | 0 | 0.0% | 12 | 0.8% |
| Naturalized U.S. citizen | 0 | 0.0% | 12 | 0.8% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 753 | 44.6% | 786 | 45.1% |
| **Under 18 years:** | 354 | **100.0%** | 127 | **100.0%** |
| Native | 354 | 100.0% | 127 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **399** | **100.0%** | **659** | **100.0%** |
| Native | 399 | 100.0% | 659 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 934 | 55.4% | 958 | 54.9% |
| **Under 18 years:** | **296** | **100.0%** | **91** | **100.0%** |
| Native | 296 | 100.0% | 91 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **638** | **100.0%** | **867** | **100.0%** |
| Native | 638 | 100.0% | 855 | 98.6% |
| Foreign born: | 0 | 0.0% | 12 | 1.4% |
| Naturalized U.S. citizen | 0 | 0.0% | 12 | 1.4% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1662**

## Citizenship Status of Voting Age Population (18 and Over)

### Houston city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,687** | **100.0%** | **1,744** | **100.0%** |
| Same house 1 year ago | 1,435 | 85.1% | 1,628 | 93.3% |
| Moved within same county | 159 | 9.4% | 62 | 3.6% |
| Moved from different county within same state | 68 | 4.0% | 54 | 3.1% |
| Moved from different state | 25 | 1.5% | 0 | 0.0% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Houston city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 497 | **100.0%** | 765 | **100.0%** |
| Car, truck, or van - drove alone | 377 | 75.9% | 580 | 75.8% |
| Car, truck, or van - carpooled | 108 | 21.7% | 102 | 13.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 18 | 2.4% |
| Worked at home | 12 | 2.4% | 65 | 8.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Houston city, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 1,600 | **100.0%** | 1,859 | **100.0%** |
| In family households | 1,128 | 70.5% | 1,653 | 88.9% |
| In nonfamily households | 472 | 29.5% | 206 | 11.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

### Houston city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,094** | **100.0%** | **1,610** | **100.0%** |
| Never married | 521 | 47.6% | 366 | 22.7% |
| Now married (except separated) | 156 | 14.3% | 960 | 59.6% |
| Separated | 103 | 9.4% | 38 | 2.4% |
| Widowed | 197 | 18.0% | 79 | 4.9% |
| Divorced | 117 | 10.7% | 167 | 10.4% |
| **Male:** | 441 | 40.3% | 707 | 43.9% |
| Never married | 213 | 19.5% | 183 | 11.4% |
| Now married (except separated) | 75 | 6.9% | 449 | 27.9% |
| Separated | 89 | 8.1% | 38 | 2.4% |
| Widowed | 35 | 3.2% | 0 | 0.0% |
| Divorced | 29 | 2.7% | 37 | 2.3% |
| **Female:** | 653 | 59.7% | 903 | 56.1% |
| Never married | 308 | 28.2% | 183 | 11.4% |
| Now married (except separated) | 81 | 7.4% | 511 | 31.7% |
| Separated | 14 | 1.3% | 0 | 0.0% |
| Widowed | 162 | 14.8% | 79 | 4.9% |
| Divorced | 88 | 8.0% | 130 | 8.1% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Houston city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **825** | **100.0%** | **1,277** | **100.0%** |
| Less than high school diploma | 224 | 27.2% | 145 | 11.4% |
| High school graduate, GED, or alternative | 170 | 20.6% | 387 | 30.3% |
| Some college or associate's degree | 307 | 37.2% | 401 | 31.4% |
| Bachelor's degree or higher | 124 | 15.0% | 344 | 26.9% |
| Male: | 287 | 34.8% | 556 | 43.5% |
| Less than high school diploma | 177 | 21.5% | 73 | 5.7% |
| High school graduate, GED, or alternative | 84 | 10.2% | 189 | 14.8% |
| Some college or associate's degree | 26 | 3.2% | 133 | 10.4% |
| Bachelor's degree or higher | 0 | 0.0% | 161 | 12.6% |
| Female: | 538 | 65.2% | 721 | 56.5% |
| Less than high school diploma | 47 | 5.7% | 72 | 5.6% |
| High school graduate, GED, or alternative | 86 | 10.4% | 198 | 15.5% |
| Some college or associate's degree | 281 | 34.1% | 268 | 21.0% |
| Bachelor's degree or higher | 124 | 15.0% | 183 | 14.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Houston city, Mississippi**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,478** | **100.0%** | **1,701** | **100.0%** |
| Speak only English | 1,454 | 98.4% | 1,630 | 95.8% |
| Speak another language | 24 | 1.6% | 71 | 4.2% |
| Speak English "very well" | 24 | 1.6% | 51 | 3.0% |
| Speak English less than "very well" | 0 | 0.0% | 20 | 1.2% |
| Native: | 1,478 | 100.0% | 1,689 | 99.3% |
| Speak only English | 1,454 | 98.4% | 1,630 | 95.8% |
| Speak another language | 24 | 1.6% | 59 | 3.5% |
| Speak English "very well" | 24 | 1.6% | 39 | 2.3% |
| Speak English less than "very well" | 0 | 0.0% | 20 | 1.2% |
| Foreign born: | 0 | 0.0% | 12 | 0.7% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 12 | 0.7% |
| Speak English "very well" | 0 | 0.0% | 12 | 0.7% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Houston city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **252** | **100.0%** | **618** | **100.0%** |
| Income in the past 12 months below poverty level: | 46 | 18.3% | 207 | 33.5% |
| Married-couple family: | 0 | 0.0% | 152 | 24.6% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 46 | 18.3% | 55 | 8.9% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 46 | 18.3% | 55 | 8.9% |
| With related children under 18 years | 38 | 15.1% | 39 | 6.3% |
| Income in the past 12 months at or above poverty level: | 206 | 81.7% | 411 | 66.5% |
| Married-couple family: | 60 | 23.8% | 280 | 45.3% |
| With related children under 18 years | 31 | 12.3% | 85 | 13.8% |
| Other family: | 146 | 57.9% | 131 | 21.2% |
| Male householder, no wife present | 35 | 13.9% | 23 | 3.7% |
| With related children under 18 years | 35 | 13.9% | 6 | 1.0% |
| Female householder, no husband present | 111 | 44.0% | 108 | 17.5% |
| With related children under 18 years | 72 | 28.6% | 35 | 5.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Houston city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Houston city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **1,676** | **100.0%** | **1,676** | **100.0%** |
| Income in the past 12 months below poverty level: | 397 | 23.7% | 527 | 31.4% |
| **Under 18 years** | 83 | 12.8% | 48 | 22.0% |
| **18 to 59 years** | 306 | 46.1% | 214 | 24.3% |
| **60 years and over** | 8 | 2.2% | 265 | 45.8% |
| Income in the past 12 months at or above poverty | 1,279 | 76.3% | 1,149 | 68.6% |
| **Under 18 years** | 567 | 87.2% | 170 | 78.0% |
| **18 to 59 years** | 358 | 53.9% | 666 | 75.7% |
| **60 years and over** | 354 | 97.8% | 313 | 54.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Houston city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **648** | **100.0%** | **798** | **100.0%** |
| Less than $ 10,000 | 104 | 16.0% | 132 | 16.5% |
| $ 10,000 to $ 14,999 | 84 | 13.0% | 36 | 4.5% |
| $ 15,000 to $ 24,999 | 129 | 19.9% | 76 | 9.5% |
| $ 25,000 to $ 34,999 | 101 | 15.6% | 76 | 9.5% |
| $ 35,000 to $ 49,999 | 46 | 7.1% | 143 | 17.9% |
| $ 50,000 to $ 74,999 | 127 | 19.6% | 34 | 4.3% |
| $ 75,000 to $ 99,999 | 43 | 6.6% | 137 | 17.2% |
| $ 100,000 to $ 149,999 | 14 | 2.2% | 150 | 18.8% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 11 | 1.4% |
| $ 200,000 or more | 0 | 0.0% | 3 | 0.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Houston city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $     32,673 | $     43,915 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Houston city, Mississippi



Source:  B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **252** | **100.0%** | **618** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 131 | 21.2% |
| $ 10,000 to $ 14,999 | 38 | 15.1% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **25** | **9.9%** | **76** | **12.3%** |
| $ 25,000 to $ 34,999 | **28** | **11.1%** | **36** | **5.8%** |
| $ 35,000 to $ 49,999 | **18** | **7.1%** | **73** | **11.8%** |
| $ 50,000 to $ 74,999 | **86** | **34.1%** | **34** | **5.5%** |
| $ 100,000 to $ 149,999 | **14** | **5.6%** | **150** | 24.3% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 3 | 0.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Houston city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 52,024 | $ 46,935 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Houston city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $  19,000 | $  40,250 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Houston city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 27,734 | $ 41,176 |
| Male -- | | |
|   Total | -- | $ 52,500 |
|   Worked full-time, year-round in the past 12 months | -- | $ 53,872 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 33,536 | $ 23,571 |
|   Worked full-time, year-round in the past 12 months | $ 33,143 | $ 40,833 |
|   Other | -- | $ 10,216 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Houston city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,037** | **100.0%** | **1,526** | **100.0%** |
| Veteran | 11 | 1.1% | 28 | 1.8% |
| Nonveteran | 1,026 | 98.9% | 1,498 | 98.2% |
| Male: | 399 | 38.5% | 659 | 43.2% |
| 18 to 64 years: | 269 | 25.9% | 470 | 30.8% |
| Veteran | 0 | 0.0% | 20 | 1.3% |
| Nonveteran | 269 | 25.9% | 450 | 29.5% |
| 65 years and over: | 130 | 12.5% | 189 | 12.4% |
| Veteran | 11 | 1.1% | 8 | 0.5% |
| Nonveteran | 119 | 11.5% | 181 | 11.9% |
| Female: | 638 | 61.5% | 867 | 56.8% |
| 18 to 64 years: | 471 | 45.4% | 565 | 37.0% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 471 | 45.4% | 565 | 37.0% |
| 65 years and over: | 167 | 16.1% | 302 | 19.8% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 167 | 16.1% | 302 | 19.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Houston city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **648** | **100.0%** | **798** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 150 | 23.1% | 101 | 12.7% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 498 | 76.9% | 697 | 87.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Houston city, Mississippi



Source:   B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,037** | **100.0%** | **1,573** | **100.0%** |
| In labor force: | 531 | 51.2% | 823 | 52.3% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 496 | 47.8% | 749 | 47.6% |
| Employed | 497 | 47.9% | 781 | 49.7% |
| Unemployed | 34 | 3.3% | 42 | 2.7% |
| Not in labor force | 506 | 48.8% | 750 | 47.7% |
| Male: | 399 | 38.5% | 685 | 43.5% |
| 16 to 64 years: | 269 | 25.9% | 496 | 31.5% |
| In labor force: | 214 | 20.6% | 361 | 22.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 214 | 20.6% | 361 | 22.9% |
| Employed | 214 | 20.6% | 350 | 22.3% |
| Unemployed | 0 | 0.0% | 11 | 0.7% |
| Not in labor force | 55 | 5.3% | 135 | 8.6% |
| 65 years and over: | 130 | 12.5% | 189 | 12.0% |
| In labor force: | 35 | 3.4% | 15 | 1.0% |
| Employed | 35 | 3.4% | 15 | 1.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 95 | 9.2% | 174 | 11.1% |

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 638 | 61.5% | 888 | 56.5% |
| 16 to 64 years: | 471 | 45.4% | 586 | 37.3% |
| In labor force: | 282 | 27.2% | 388 | 24.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 282 | 27.2% | 388 | 24.7% |
| Employed | 248 | 23.9% | 366 | 23.3% |
| Unemployed | 34 | 3.3% | 22 | 1.4% |
| Not in labor force | 189 | 18.2% | 198 | 12.6% |
| 65 years and over: | 167 | 16.1% | 302 | 19.2% |
| In labor force: | 0 | 0.0% | 59 | 3.8% |
| Employed | 0 | 0.0% | 50 | 3.2% |
| Unemployed | 0 | 0.0% | 9 | 0.6% |
| Not in labor force | 167 | 16.1% | 243 | 15.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Houston city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1699**

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Houston city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **497** | **100.0%** | **781** | **100.0%** |
| Management, professional, and related occupations | 67 | 13.5% | 241 | 30.9% |
| Service occupations | 131 | 26.4% | 69 | 8.8% |
| Sales and office occupations | 110 | 22.1% | 182 | 23.3% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 84 | 10.8% |
| Production, transportation, and material moving occupations | 189 | 38.0% | 205 | 26.2% |
| Male: | 249 | 50.1% | 365 | 46.7% |
| Management, business, science, and arts occupations: | 0 | 0.0% | 64 | 8.2% |
| Service occupations | 35 | 7.0% | 7 | 0.9% |
| Sales and office occupations | 25 | 5.0% | 12 | 1.5% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 84 | 10.8% |
| Production, transportation, and material moving occupations | 189 | 38.0% | 198 | 25.4% |
| Female: | 248 | 49.9% | 416 | 53.3% |
| Management, professional, and related occupations | 67 | 13.5% | 177 | 22.7% |
| Service occupations | 96 | 19.3% | 62 | 7.9% |
| Sales and office occupations | 85 | 17.1% | 170 | 21.8% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 0 | 0.0% | 7 | 0.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

## Houston city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1702**

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **648** | **100.0%** | **798** | **100.0%** |
| Owner occupied | 285 | 44.0% | 560 | 70.2% |
| Renter occupied | 363 | 56.0% | 238 | 29.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Houston city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **648** | **100.0%** | **798** | **100.0%** |
| 1.00 or less occupants per room | 614 | 94.8% | 786 | 98.5% |
| 1.01 or more occupants per room | 34 | 5.2% | 12 | 1.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Houston city, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,676** | **100.0%** | **1,676** | **100.0%** |
| Under 18 years: | 650 | 38.8% | 218 | 13.0% |
| With a disability | 0 | 0.0% | 27 | 1.6% |
| No disability | 650 | 38.8% | 191 | 11.4% |
| 18 to 64 years: | 734 | 43.8% | 1,017 | 60.7% |
| With a disability | 57 | 3.4% | 179 | 10.7% |
| No disability | 677 | 40.4% | 838 | 50.0% |
| 65 years and over: | 292 | 17.4% | 441 | 26.3% |
| With a disability | 112 | 6.7% | 55 | 3.3% |
| No disability | 180 | 10.7% | 386 | 23.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Houston city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Houston city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,676** | **100.0%** | **1,676** | **100.0%** |
| Under 18 years: | 650 | 38.8% | 218 | 13.0% |
|   With health insurance coverage | 650 | 38.8% | 218 | 13.0% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 18 to 64 years: | 734 | 43.8% | 1,017 | 60.7% |
|   With health insurance coverage | 636 | 37.9% | 795 | 47.4% |
|   No health insurance coverage | 98 | 5.8% | 222 | 13.2% |
| 65 years and over: | 292 | 17.4% | 441 | 26.3% |
|   With health insurance coverage | 292 | 17.4% | 441 | 26.3% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Houston city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Houston city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,676** | **100.0%** | **1,674** | **100.0%** |
| Has a computer: | 1,643 | 98.0% | 1,610 | 96.2% |
| With dial-up Internet subscription alone | 0 | 0.0% | 9 | 0.5% |
| With a broadband Internet subscription | 1,569 | 93.6% | 1,431 | 85.5% |
| Without an Internet subscription | 74 | 4.4% | 170 | 10.2% |
| No Computer | 33 | 2.0% | 64 | 3.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

# Computer/Smartphone and Internet Access

## Houston city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Nettleton city, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **2,023** | **501** | **100.0%** |
| Population of one race: | 2,020 | 500 | 99.9% |
| White | 1,310 | 386 | 64.8% |
| Black or African American | 710 | 288 | 35.1% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 0 | 14 | 0.0% |
| Population of two or more races: | 3 | 6 | 0.1% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 3 | 6 | 0.1% |
| Population of two races: | 3 | 6 | 0.1% |
| White; Black or African American | 0 | 14 | 0.0% |
| White; American Indian and Alaska Native | 3 | 6 | 0.1% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1714**

## Population by Race

### Nettleton city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 2,023 | 501 | **100.0%** |
| Not Hispanic or Latino: | 2,023 | 501 | 100.0% |
| White alone | 1,310 | 386 | 64.8% |
| Black or African American alone | 710 | 288 | 35.1% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 3 | 6 | 0.1% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 3 | 6 | 0.1% |
| Hispanic or Latino | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Nettleton city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **710** | **100.0%** | **1,310** | **100.0%** |
| **Under 18 years:** | **139** | **100.0%** | **266** | **100.0%** |
| Native | 139 | 100.0% | 266 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **571** | **100.0%** | **1,044** | **100.0%** |
| Native | 571 | 100.0% | 1,044 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 389 | 54.8% | 554 | 42.3% |
| **Under 18 years:** | 68 | **100.0%** | 74 | **100.0%** |
| Native | 68 | 100.0% | 74 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **321** | **100.0%** | **480** | **100.0%** |
| Native | 321 | 100.0% | 480 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 321 | 45.2% | 756 | 57.7% |
| **Under 18 years:** | **71** | **100.0%** | **192** | **100.0%** |
| Native | 71 | 100.0% | 192 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **250** | **100.0%** | **564** | **100.0%** |
| Native | 250 | 100.0% | 564 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1719**

## Citizenship Status of Voting Age Population (18 and Over)

### Nettleton city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **710** | **100.0%** | **1,309** | **100.0%** |
| Same house 1 year ago | 678 | 95.5% | 1,230 | 94.0% |
| Moved within same county | 32 | 4.5% | 54 | 4.1% |
| Moved from different county within same state | 0 | 0.0% | 22 | 1.7% |
| Moved from different state | 0 | 0.0% | 3 | 0.2% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Nettleton city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1722

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 221 | **100.0%** | 592 | **100.0%** |
| Car, truck, or van - drove alone | 213 | 96.4% | 489 | 82.6% |
| Car, truck, or van - carpooled | 0 | 0.0% | 75 | 12.7% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 15 | 2.5% |
| Taxicab, motorcycle, bicycle,  or other means | 8 | 3.6% | 6 | 1.0% |
| Worked at home | 0 | 0.0% | 7 | 1.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Nettleton city, Mississippi



Source:  B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1724**

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 706 | **100.0%** | 1,286 | **100.0%** |
| In family households | 509 | 72.1% | 1,183 | 92.0% |
| In nonfamily households | 197 | 27.9% | 103 | 8.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

### Nettleton city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **580** | **100.0%** | **1,130** | **100.0%** |
| Never married | 350 | 60.3% | 217 | 19.2% |
| Now married (except separated) | 13 | 2.2% | 645 | 57.1% |
| Separated | 57 | 9.8% | 45 | 4.0% |
| Widowed | 2 | 0.3% | 116 | 10.3% |
| Divorced | 158 | 27.2% | 107 | 9.5% |
| **Male:** | 321 | 55.3% | 496 | 43.9% |
| Never married | 150 | 25.9% | 102 | 9.0% |
| Now married (except separated) | 12 | 2.1% | 322 | 28.5% |
| Separated | 57 | 9.8% | 11 | 1.0% |
| Widowed | 0 | 0.0% | 14 | 1.2% |
| Divorced | 102 | 17.6% | 47 | 4.2% |
| **Female:** | 259 | 44.7% | 634 | 56.1% |
| Never married | 200 | 34.5% | 115 | 10.2% |
| Now married (except separated) | 1 | 0.2% | 323 | 28.6% |
| Separated | 0 | 0.0% | 34 | 3.0% |
| Widowed | 2 | 0.3% | 102 | 9.0% |
| Divorced | 56 | 9.7% | 60 | 5.3% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Nettleton city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **516** | **100.0%** | **924** | **100.0%** |
| Less than high school diploma | 33 | 6.4% | 171 | 18.5% |
| High school graduate, GED, or alternative | 411 | 79.7% | 313 | 33.9% |
| Some college or associate's degree | 50 | 9.7% | 356 | 38.5% |
| Bachelor's degree or higher | 22 | 4.3% | 84 | 9.1% |
| Male: | 307 | 59.5% | 402 | 43.5% |
| Less than high school diploma | 6 | 1.2% | 107 | 11.6% |
| High school graduate, GED, or alternative | 297 | 57.6% | 107 | 11.6% |
| Some college or associate's degree | 3 | 0.6% | 165 | 17.9% |
| Bachelor's degree or higher | 1 | 0.2% | 23 | 2.5% |
| Female: | 209 | 40.5% | 522 | 56.5% |
| Less than high school diploma | 27 | 5.2% | 64 | 6.9% |
| High school graduate, GED, or alternative | 114 | 22.1% | 206 | 22.3% |
| Some college or associate's degree | 47 | 9.1% | 191 | 20.7% |
| Bachelor's degree or higher | 21 | 4.1% | 61 | 6.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Nettleton city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **679** | **100.0%** | **1,301** | **100.0%** |
| Speak only English | 679 | 100.0% | 1,301 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 679 | 100.0% | 1,301 | 100.0% |
| Speak only English | 679 | 100.0% | 1,301 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Nettleton city, Mississippi



Source:  B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **125** | **100.0%** | **359** | **100.0%** |
| Income in the past 12 months below poverty level: | 24 | 19.2% | 5 | 1.4% |
| Married-couple family: | 11 | 8.8% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 13 | 10.4% | 5 | 1.4% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 13 | 10.4% | 5 | 1.4% |
| With related children under 18 years | 13 | 10.4% | 5 | 1.4% |
| Income in the past 12 months at or above poverty level: | 101 | 80.8% | 354 | 98.6% |
| Married-couple family: | 1 | 0.8% | 263 | 73.3% |
| With related children under 18 years | 0 | 0.0% | 107 | 29.8% |
| Other family: | 100 | 80.0% | 91 | 25.3% |
| Male householder, no wife present | 18 | 14.4% | 28 | 7.8% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 82 | 65.6% | 63 | 17.5% |
| With related children under 18 years | 78 | 62.4% | 33 | 9.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

### Nettleton city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Nettleton city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **710** | **100.0%** | **1,310** | **100.0%** |
| Income in the past 12 months below poverty level: | 157 | 22.1% | 119 | 9.1% |
| **Under 18 years** | 32 | 23.0% | 5 | 1.9% |
| **18 to 59 years** | 100 | 21.5% | 68 | 9.7% |
| **60 years and over** | 25 | 23.6% | 46 | 13.5% |
| Income in the past 12 months at or above poverty | 553 | 77.9% | 1,191 | 90.9% |
| **Under 18 years** | 107 | 77.0% | 261 | 98.1% |
| **18 to 59 years** | 365 | 78.5% | 635 | 90.3% |
| **60 years and over** | 81 | 76.4% | 295 | 86.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Nettleton city, Mississippi



Source:  B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **294** | **100.0%** | **462** | **100.0%** |
| Less than $ 10,000 | 32 | 10.9% | 13 | 2.8% |
| $ 10,000 to $ 14,999 | 45 | 15.3% | 31 | 6.7% |
| $ 15,000 to $ 24,999 | 33 | 11.2% | 13 | 2.8% |
| $ 25,000 to $ 34,999 | 56 | 19.0% | 49 | 10.6% |
| $ 35,000 to $ 49,999 | 107 | 36.4% | 26 | 5.6% |
| $ 50,000 to $ 74,999 | 18 | 6.1% | 70 | 15.2% |
| $ 75,000 to $ 99,999 | 2 | 0.7% | 71 | 15.4% |
| $ 100,000 to $ 149,999 | 0 | 0.0% | 85 | 18.4% |
| $ 150,000 to $ 199,999 | 1 | 0.3% | 104 | 22.5% |
| $ 200,000 or more | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Nettleton city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 30,125 | $ 84,500 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Nettleton city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **125** | **100.0%** | **359** | **100.0%** |
| Less than $ 10,000 | 8 | 6.4% | 5 | 1.4% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **13** | **10.4%** | **6** | **1.7%** |
| $ 25,000 to $ 34,999 | **45** | **36.0%** | **51** | **14.2%** |
| $ 35,000 to $ 49,999 | **40** | **32.0%** | **11** | **3.1%** |
| $ 50,000 to $ 74,999 | **18** | **14.4%** | **59** | **16.4%** |
| $ 100,000 to $ 149,999 | **-** | **0.0%** | 85 | 23.7% |
| $ 150,000 to $ 199,999 | 1 | 0.8% | 102 | 28.4% |
| $ 200,000 or more | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Nettleton city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 32,063 | $ 110,078 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Nettleton city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Nettleton city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Total: | $ 25,484 | $ 48,594 |
| Male -- | | |
|   Total | $ 35,417 | $ 57,708 |
|   Worked full-time, year-round in the past 12 months | $ 35,741 | $ 70,964 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 21,686 | $ 41,563 |
|   Worked full-time, year-round in the past 12 months | $ 25,063 | $ 44,500 |
|   Other | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Nettleton city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **571** | **100.0%** | **1,044** | **100.0%** |
| Veteran | 59 | 10.3% | 72 | 6.9% |
| Nonveteran | 512 | 89.7% | 972 | 93.1% |
| Male: | 321 | 56.2% | 480 | 46.0% |
| 18 to 64 years: | 275 | 48.2% | 419 | 40.1% |
| Veteran | 59 | 10.3% | 44 | 4.2% |
| Nonveteran | 216 | 37.8% | 375 | 35.9% |
| 65 years and over: | 46 | 8.1% | 61 | 5.8% |
| Veteran | 0 | 0.0% | 28 | 2.7% |
| Nonveteran | 46 | 8.1% | 33 | 3.2% |
| Female: | 250 | 43.8% | 564 | 54.0% |
| 18 to 64 years: | 228 | 39.9% | 410 | 39.3% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 228 | 39.9% | 410 | 39.3% |
| 65 years and over: | 22 | 3.9% | 154 | 14.8% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 22 | 3.9% | 154 | 14.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Nettleton city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **294** | **100.0%** | **462** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 72 | 24.5% | 25 | 5.4% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 222 | 75.5% | 437 | 94.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Nettleton city, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **580** | **100.0%** | **1,106** | **100.0%** |
| In labor force: | 257 | 44.3% | 627 | 56.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 257 | 44.3% | 608 | 55.0% |
| Employed | 221 | 38.1% | 592 | 53.5% |
| Unemployed | 36 | 6.2% | 35 | 3.2% |
| Not in labor force | 323 | 55.7% | 479 | 43.3% |
| Male: | 321 | 55.3% | 496 | 44.8% |
| 16 to 64 years: | 275 | 47.4% | 435 | 39.3% |
| In labor force: | 118 | 20.3% | 344 | 31.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 118 | 20.3% | 344 | 31.1% |
| Employed | 118 | 20.3% | 323 | 29.2% |
| Unemployed | 0 | 0.0% | 21 | 1.9% |
| Not in labor force | 157 | 27.1% | 91 | 8.2% |
| 65 years and over: | 46 | 7.9% | 61 | 5.5% |
| In labor force: | 0 | 0.0% | 13 | 1.2% |
| Employed | 0 | 0.0% | 6 | 0.5% |
| Unemployed | 0 | 0.0% | 7 | 0.6% |
| Not in labor force | 46 | 7.9% | 48 | 4.3% |

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 259 | 44.7% | 610 | 55.2% |
| 16 to 64 years: | 237 | 40.9% | 456 | 41.2% |
| In labor force: | 139 | 24.0% | 264 | 23.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 139 | 24.0% | 264 | 23.9% |
| Employed | 103 | 17.8% | 257 | 23.2% |
| Unemployed | 36 | 6.2% | 7 | 0.6% |
| Not in labor force | 98 | 16.9% | 192 | 17.4% |
| 65 years and over: | 22 | 3.8% | 154 | 13.9% |
| In labor force: | 0 | 0.0% | 6 | 0.5% |
| Employed | 0 | 0.0% | 6 | 0.5% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 22 | 3.8% | 148 | 13.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Nettleton city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**Unemployment of Working Age Population  (Ag
(As a Percent of 16-64 Civilian Labor Force)**

**Nettleton city, Mississippi**



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **221** | **100.0%** | **592** | **100.0%** |
| Management, professional, and related occupations | 0 | 0.0% | 257 | 43.4% |
| Service occupations | 5 | 2.3% | 71 | 12.0% |
| Sales and office occupations | 45 | 20.4% | 59 | 10.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 21 | 3.5% |
| Production, transportation, and material moving occupations | 171 | 77.4% | 184 | 31.1% |
| Male: | 118 | 53.4% | 329 | 55.6% |
| Management, business, science, and arts occupations: | 0 | 0.0% | 142 | 24.0% |
| Service occupations | 0 | 0.0% | 51 | 8.6% |
| Sales and office occupations | 0 | 0.0% | 17 | 2.9% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 17 | 2.9% |
| Production, transportation, and material moving occupations | 118 | 53.4% | 102 | 17.2% |
| Female: | 103 | 46.6% | 263 | 44.4% |
| Management, professional, and related occupations | 0 | 0.0% | 115 | 19.4% |
| Service occupations | 5 | 2.3% | 20 | 3.4% |
| Sales and office occupations | 45 | 20.4% | 42 | 7.1% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 4 | 0.7% |
| Production, transportation, and material moving occupations | 53 | 24.0% | 82 | 13.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Nettleton city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **294** | **100.0%** | **462** | **100.0%** |
| Owner occupied | 185 | 62.9% | 426 | 92.2% |
| Renter occupied | 109 | 37.1% | 36 | 7.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Nettleton city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **294** | **100.0%** | **462** | **100.0%** |
| 1.00 or less occupants per room | 294 | 100.0% | 462 | 100.0% |
| 1.01 or more occupants per room | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household
## Nettleton city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1763

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **710** | **100.0%** | **1,310** | **100.0%** |
| Under 18 years: | 139 | 19.6% | 266 | 20.3% |
| With a disability | 0 | 0.0% | 13 | 1.0% |
| No disability | 139 | 19.6% | 253 | 19.3% |
| 18 to 64 years: | 503 | 70.8% | 829 | 63.3% |
| With a disability | 31 | 4.4% | 105 | 8.0% |
| No disability | 472 | 66.5% | 724 | 55.3% |
| 65 years and over: | 68 | 9.6% | 215 | 16.4% |
| With a disability | 32 | 4.5% | 81 | 6.2% |
| No disability | 36 | 5.1% | 134 | 10.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Nettleton city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

|  | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **710** | **100.0%** | **1,310** | **100.0%** |
| Under 18 years: | 178 | 25.1% | 311 | 23.7% |
|   With health insurance coverage | 178 | 25.1% | 265 | 20.2% |
|   No health insurance coverage | 0 | 0.0% | 46 | 3.5% |
| 18 to 64 years: | 464 | 65.4% | 784 | 59.8% |
|   With health insurance coverage | 292 | 41.1% | 667 | 50.9% |
|   No health insurance coverage | 172 | 24.2% | 117 | 8.9% |
| 65 years and over: | 68 | 9.6% | 215 | 16.4% |
|   With health insurance coverage | 68 | 9.6% | 215 | 16.4% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

### Nettleton city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Nettleton city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **695** | **100.0%** | **1,297** | **100.0%** |
| Has a computer: | 689 | 99.1% | 1,134 | 87.4% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 665 | 95.7% | 1,128 | 87.0% |
| Without an Internet subscription | 24 | 3.5% | 6 | 0.5% |
| No Computer | 6 | 0.9% | 163 | 12.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

**Computer/Smartphone and Internet Access**

**Nettleton city, Mississippi**



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Okolona city, Mississippi

### Single-Race African Americans  vis-à-vis Non-Hispanic Whites

### Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

PTS-REMEDY-EX.I-1770

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **2,623** | **469** | **100.0%** |
| Population of one race: | 2,604 | 474 | 99.3% |
| White | 451 | 129 | 17.2% |
| Black or African American | 2,153 | 433 | 82.1% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 0 | 14 | 0.0% |
| Population of two or more races: | 19 | 32 | 0.7% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 19 | 32 | 0.7% |
| Population of two races: | 19 | 32 | 0.7% |
| White; Black or African American | 19 | 32 | 0.7% |
| White; American Indian and Alaska Native | 0 | 14 | 0.0% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 0 | 14 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1771**

## Population by Race

### Okolona city, Mississippi



Source:   C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 2,623 | 469 | **100.0%** |
| Not Hispanic or Latino: | 2,623 | 469 | 100.0% |
| White alone | 451 | 129 | 17.2% |
| Black or African American alone | 2,153 | 433 | 82.1% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 19 | 32 | 0.7% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 19 | 32 | 0.7% |
| Hispanic or Latino | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Okolona city, Mississippi



Source:  B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **2,153** | **100.0%** | **451** | **100.0%** |
| **Under 18 years:** | **527** | **100.0%** | **19** | **100.0%** |
| Native | 527 | 100.0% | 19 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,626** | **100.0%** | **432** | **100.0%** |
| Native | 1,626 | 100.0% | 432 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **Male:** | 858 | 39.9% | 172 | 38.1% |
| **Under 18 years:** | 186 | **100.0%** | 9 | **100.0%** |
| Native | 186 | 100.0% | 9 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **672** | **100.0%** | **163** | **100.0%** |
| Native | 672 | 100.0% | 163 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Okolona city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 1,295 | 60.1% | 279 | 61.9% |
| **Under 18 years:** | **341** | **100.0%** | **10** | **100.0%** |
| Native | 341 | 100.0% | 10 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **954** | **100.0%** | **269** | **100.0%** |
| Native | 954 | 100.0% | 269 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Okolona city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR**
**CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1**
**YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,135** | **100.0%** | **451** | **100.0%** |
| Same house 1 year ago | 2,008 | 94.1% | 402 | 89.1% |
| Moved within same county | 127 | 5.9% | 6 | 1.3% |
| Moved from different county within same state | 0 | 0.0% | 29 | 6.4% |
| Moved from different state | 0 | 0.0% | 0 | 0.0% |
| Moved from abroad | 0 | 0.0% | 14 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Okolona city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 832 | **100.0%** | 143 | **100.0%** |
| Car, truck, or van - drove alone | 761 | 91.5% | 117 | 81.8% |
| Car, truck, or van - carpooled | 31 | 3.7% | 12 | 8.4% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 16 | 1.9% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 0 | 0.0% |
| Worked at home | 24 | 2.9% | 14 | 9.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Okolona city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 2,121 | **100.0%** | 420 | **100.0%** |
| In family households | 1,760 | 83.0% | 232 | 55.2% |
| In nonfamily households | 361 | 17.0% | 188 | 44.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Okolona city, Mississippi



Source: B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,686** | **100.0%** | **442** | **100.0%** |
| Never married | 1,020 | 60.5% | 115 | 26.0% |
| Now married (except separated) | 289 | 17.1% | 151 | 34.2% |
| Separated | 43 | 2.6% | 0 | 0.0% |
| Widowed | 55 | 3.3% | 129 | 29.2% |
| Divorced | 279 | 16.5% | 47 | 10.6% |
| **Male:** | **699** | **41.5%** | **163** | **36.9%** |
| Never married | 426 | 25.3% | 52 | 11.8% |
| Now married (except separated) | 161 | 9.5% | 76 | 17.2% |
| Separated | 36 | 2.1% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 1 | 0.2% |
| Divorced | 76 | 4.5% | 34 | 7.7% |
| **Female:** | **987** | **58.5%** | **279** | **63.1%** |
| Never married | 594 | 35.2% | 63 | 14.3% |
| Now married (except separated) | 128 | 7.6% | 75 | 17.0% |
| Separated | 7 | 0.4% | 0 | 0.0% |
| Widowed | 55 | 3.3% | 128 | 29.0% |
| Divorced | 203 | 12.0% | 13 | 2.9% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Okolona city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25
YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,376** | **100.0%** | **408** | **100.0%** |
| Less than high school diploma | 197 | 14.3% | 28 | 6.9% |
| High school graduate, GED, or alternative | 693 | 50.4% | 204 | 50.0% |
| Some college or associate's degree | 400 | 29.1% | 118 | 28.9% |
| Bachelor's degree or higher | 86 | 6.3% | 58 | 14.2% |
| Male: | 536 | 39.0% | 145 | 35.5% |
| Less than high school diploma | 102 | 7.4% | 5 | 1.2% |
| High school graduate, GED, or alternative | 294 | 21.4% | 91 | 22.3% |
| Some college or associate's degree | 103 | 7.5% | 28 | 6.9% |
| Bachelor's degree or higher | 37 | 2.7% | 21 | 5.1% |
| Female: | 840 | 61.0% | 263 | 64.5% |
| Less than high school diploma | 95 | 6.9% | 23 | 5.6% |
| High school graduate, GED, or alternative | 399 | 29.0% | 113 | 27.7% |
| Some college or associate's degree | 297 | 21.6% | 90 | 22.1% |
| Bachelor's degree or higher | 49 | 3.6% | 37 | 9.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Educational Attainment for the Population 25 Years and Older**

**Okolona city, Mississippi**



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,038** | **100.0%** | **442** | **100.0%** |
| Speak only English | 2,038 | 100.0% | 442 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 2,038 | 100.0% | 442 | 100.0% |
| Speak only English | 2,038 | 100.0% | 442 | 100.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 0 | 0.0% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Okolona city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **582** | **100.0%** | **87** | **100.0%** |
| Income in the past 12 months below poverty level: | 210 | 36.1% | 0 | 0.0% |
| Married-couple family: | 24 | 4.1% | 0 | 0.0% |
| With related children under 18 years | 24 | 4.1% | 0 | 0.0% |
| Other family: | 186 | 32.0% | 0 | 0.0% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 186 | 32.0% | 0 | 0.0% |
| With related children under 18 years | 168 | 28.9% | 0 | 0.0% |
| Income in the past 12 months at or above poverty level: | 372 | 63.9% | 87 | 100.0% |
| Married-couple family: | 116 | 19.9% | 69 | 79.3% |
| With related children under 18 years | 23 | 4.0% | 8 | 9.2% |
| Other family: | 256 | 44.0% | 18 | 20.7% |
| Male householder, no wife present | 101 | 17.4% | 6 | 6.9% |
| With related children under 18 years | 7 | 1.2% | 6 | 6.9% |
| Female householder, no husband present | 155 | 26.6% | 12 | 13.8% |
| With related children under 18 years | 69 | 11.9% | 10 | 11.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Okolona city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Okolona city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **2,141** | **100.0%** | **381** | **100.0%** |
| Income in the past 12 months below poverty level: | 861 | 40.2% | 60 | 15.7% |
| **Under 18 years** | 362 | 68.7% | 0 | 0.0% |
| **18 to 59 years** | 368 | 29.1% | 31 | 23.3% |
| **60 years and over** | 131 | 37.5% | 29 | 12.7% |
| Income in the past 12 months at or above poverty | 1,280 | 59.8% | 321 | 84.3% |
| **Under 18 years** | 165 | 31.3% | 19 | 100.0% |
| **18 to 59 years** | 897 | 70.9% | 102 | 76.7% |
| **60 years and over** | 218 | 62.5% | 200 | 87.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

### Okolona city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **943** | **100.0%** | **255** | **100.0%** |
| Less than $ 10,000 | 140 | 14.8% | 18 | 7.1% |
| $ 10,000 to $ 14,999 | 153 | 16.2% | 40 | 15.7% |
| $ 15,000 to $ 24,999 | 114 | 12.1% | 11 | 4.3% |
| $ 25,000 to $ 34,999 | 59 | 6.3% | 76 | 29.8% |
| $ 35,000 to $ 49,999 | 204 | 21.6% | 45 | 17.6% |
| $ 50,000 to $ 74,999 | 121 | 12.8% | 16 | 6.3% |
| $ 75,000 to $ 99,999 | 115 | 12.2% | 10 | 3.9% |
| $ 100,000 to $ 149,999 | 29 | 3.1% | 14 | 5.5% |
| $ 150,000 to $ 199,999 | 8 | 0.8% | 7 | 2.7% |
| $ 200,000 or more | 0 | 0.0% | 18 | 7.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

## Okolona city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 35,344 | $ 31,250 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Okolona city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **582** | **100.0%** | **87** | **100.0%** |
| Less than $ 10,000 | 71 | 12.2% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 104 | 17.9% | 0 | 0.0% |
| $ 15,000 to  $ 24,999 | **65** | **11.2%** | **7** | **8.0%** |
| $ 25,000 to $ 34,999 | **26** | **4.5%** | **19** | **21.8%** |
| $ 35,000 to $ 49,999 | **116** | **19.9%** | **17** | **19.5%** |
| $ 50,000 to $ 74,999 | **48** | **8.2%** | **16** | **18.4%** |
| $ 100,000 to $ 149,999 | **29** | **5.0%** | **-** | **0.0%** |
| $ 150,000 to $ 199,999 | 8 | 1.4% | 0 | 0.0% |
| $ 200,000 or more | 0 | 0.0% | 18 | 20.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Okolona city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $    36,563 | $    52,578 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Median Family Income in the Past 12 Months

## Okolona city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1802**

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 22,279 | $ 26,250 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Okolona city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $    31,771 | $    24,375 |
| Male -- | | |
|   Total | $    39,821 | |
|   Worked full-time, year-round in the past 12 months | $    41,778 | $    40,729 |
|   Other | -- | |
| Female -- | | |
|   Total | $    29,446 | |
|   Worked full-time, year-round in the past 12 months | $    32,601 | |
|   Other | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Okolona city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION
18 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,626** | **100.0%** | **432** | **100.0%** |
| Veteran | 133 | 8.2% | 11 | 2.5% |
| Nonveteran | 1,493 | 91.8% | 421 | 97.5% |
| Male: | 672 | 41.3% | 163 | 37.7% |
| 18 to 64 years: | 600 | 36.9% | 99 | 22.9% |
| Veteran | 55 | 3.4% | 7 | 1.6% |
| Nonveteran | 545 | 33.5% | 92 | 21.3% |
| 65 years and over: | 72 | 4.4% | 64 | 14.8% |
| Veteran | 0 | 0.0% | 4 | 0.9% |
| Nonveteran | 72 | 4.4% | 60 | 13.9% |
| Female: | 954 | 58.7% | 269 | 62.3% |
| 18 to 64 years: | 755 | 46.4% | 82 | 19.0% |
| Veteran | 78 | 4.8% | 0 | 0.0% |
| Nonveteran | 677 | 41.6% | 82 | 19.0% |
| 65 years and over: | 199 | 12.2% | 187 | 43.3% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 199 | 12.2% | 187 | 43.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Okolona city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **943** | **100.0%** | **255** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 224 | 23.8% | 30 | 11.8% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 719 | 76.2% | 225 | 88.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

### Okolona city, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,678** | **100.0%** | **442** | **100.0%** |
| In labor force: | 892 | 53.2% | 143 | 32.4% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 856 | 51.0% | 136 | 30.8% |
| Employed | 843 | 50.2% | 143 | 32.4% |
| Unemployed | 49 | 2.9% | 0 | 0.0% |
| Not in labor force | 786 | 46.8% | 299 | 67.6% |
| Male: | 699 | 41.7% | 163 | 36.9% |
| 16 to 64 years: | 627 | 37.4% | 99 | 22.4% |
| In labor force: | 370 | 22.1% | 62 | 14.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 370 | 22.1% | 62 | 14.0% |
| Employed | 350 | 20.9% | 62 | 14.0% |
| Unemployed | 20 | 1.2% | 0 | 0.0% |
| Not in labor force | 257 | 15.3% | 37 | 8.4% |
| 65 years and over: | 72 | 4.3% | 64 | 14.5% |
| In labor force: | 20 | 1.2% | 7 | 1.6% |
| Employed | 20 | 1.2% | 7 | 1.6% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 52 | 3.1% | 57 | 12.9% |

|  | Okolona city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 979 | 58.3% | 279 | 63.1% |
| 16 to 64 years: | 780 | 46.5% | 92 | 20.8% |
| In labor force: | 486 | 29.0% | 74 | 16.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 486 | 29.0% | 74 | 16.7% |
| Employed | 457 | 27.2% | 74 | 16.7% |
| Unemployed | 29 | 1.7% | 0 | 0.0% |
| Not in labor force | 294 | 17.5% | 18 | 4.1% |
| 65 years and over: | 199 | 11.9% | 187 | 42.3% |
| In labor force: | 16 | 1.0% | 0 | 0.0% |
| Employed | 16 | 1.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 183 | 10.9% | 187 | 42.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

### Okolona city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Okolona city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **843** | **100.0%** | **143** | **100.0%** |
| Management, professional, and related occupations | 128 | 15.2% | 45 | 31.5% |
| Service occupations | 215 | 25.5% | 52 | 36.4% |
| Sales and office occupations | 145 | 17.2% | 33 | 23.1% |
| Natural resources, construction, and maintenance occupations: | 12 | 1.4% | 13 | 9.1% |
| Production, transportation, and material moving occupations | 343 | 40.7% | 0 | 0.0% |
| Male: | 370 | 43.9% | 69 | 48.3% |
| Management, business, science, and arts occupations: | 43 | 5.1% | 26 | 18.2% |
| Service occupations | 72 | 8.5% | 7 | 4.9% |
| Sales and office occupations | 17 | 2.0% | 23 | 16.1% |
| Natural resources, construction, and maintenance occupations: | 12 | 1.4% | 13 | 9.1% |
| Production, transportation, and material moving occupations | 226 | 26.8% | 0 | 0.0% |
| Female: | 473 | 56.1% | 74 | 51.7% |
| Management, professional, and related occupations | 85 | 10.1% | 19 | 13.3% |
| Service occupations | 143 | 17.0% | 45 | 31.5% |
| Sales and office occupations | 128 | 15.2% | 10 | 7.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 117 | 13.9% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Okolona city, Mississippi



Source:  C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | | | |
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
|---|---|---|---|---|
| **Total:** | **943** | **100.0%** | **255** | **100.0%** |
| Owner occupied | 334 | 35.4% | 191 | 74.9% |
| Renter occupied | 609 | 64.6% | 64 | 25.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Okolona city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **943** | **100.0%** | **255** | **100.0%** |
| 1.00 or less occupants per room | 901 | 95.5% | 255 | 100.0% |
| 1.01 or more occupants per room | 42 | 4.5% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Okolona city, Mississippi



Source:  B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **2,141** | **100.0%** | **381** | **100.0%** |
| Under 18 years: | 527 | 24.6% | 19 | 5.0% |
| With a disability | 43 | 2.0% | 0 | 0.0% |
| No disability | 484 | 22.6% | 19 | 5.0% |
| 18 to 64 years: | 1,343 | 62.7% | 167 | 43.8% |
| With a disability | 115 | 5.4% | 13 | 3.4% |
| No disability | 1,228 | 57.4% | 154 | 40.4% |
| 65 years and over: | 271 | 12.7% | 195 | 51.2% |
| With a disability | 88 | 4.1% | 98 | 25.7% |
| No disability | 183 | 8.5% | 97 | 25.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Disability by Age

## Okolona city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Okolona city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,141** | **100.0%** | **381** | **100.0%** |
| Under 18 years: | 544 | 25.4% | 19 | 5.0% |
|   With health insurance coverage | 544 | 25.4% | 9 | 2.4% |
|   No health insurance coverage | 0 | 0.0% | 10 | 2.6% |
| 18 to 64 years: | 1,326 | 61.9% | 167 | 43.8% |
|   With health insurance coverage | 1,043 | 48.7% | 123 | 32.3% |
|   No health insurance coverage | 283 | 13.2% | 44 | 11.5% |
| 65 years and over: | 271 | 12.7% | 195 | 51.2% |
|   With health insurance coverage | 271 | 12.7% | 195 | 51.2% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Okolona city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Okolona city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **2,141** | **100.0%** | **381** | **100.0%** |
| Has a computer: | 1,913 | 89.4% | 312 | 81.9% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 1,837 | 85.8% | 299 | 78.5% |
| Without an Internet subscription | 76 | 3.5% | 13 | 3.4% |
| No Computer | 228 | 10.6% | 69 | 18.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Okolona city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1826**

# Selected Socio-Economic Data

## Pontotoc city, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**C02003.DETAILED RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **5,717** | **32** | **100.0%** |
| Population of one race: | 5,022 | 421 | 87.8% |
| White | 2,721 | 495 | 47.6% |
| Black or African American | 1,522 | 346 | 26.6% |
| American Indian and Alaska Native | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 20 | 0.0% |
| Some other race | 779 | 400 | 13.6% |
| Population of two or more races: | 695 | 417 | 12.2% |
| Two races including Some other race | 210 | 258 | 3.7% |
| Two races excluding Some other race, and three or more races | 485 | 372 | 8.5% |
| Population of two races: | 695 | 417 | 12.2% |
| White; Black or African American | 435 | 368 | 7.6% |
| White; American Indian and Alaska Native | 50 | 55 | 0.9% |
| White; Asian | 0 | 20 | 0.0% |
| Black or African American; American Indian and Alaska Native | 74 | 136 | 1.3% |
| All other two race combinations | 0 | 20 | 0.0% |
| Population of three races | 136 | 219 | 2.4% |
| Population of four or more races | 0 | 20 | 0.0% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Population by Race

## Pontotoc city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 5,717 | 32 | **100.0%** |
| Not Hispanic or Latino: | 4,755 | 287 | 83.2% |
| White alone | 2,675 | 487 | 46.8% |
| Black or African American alone | 1,522 | 346 | 26.6% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 63 | 120 | 1.1% |
| Two or more races: | 495 | 373 | 8.7% |
| Two races including Some other race | 10 | 16 | 0.2% |
| Two races excluding Some other race, and three or more races | 485 | 372 | 8.5% |
| Hispanic or Latino | 962 | 284 | 16.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

## Pontotoc city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | |
| --- | --- | --- | --- |
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 962 | 284 | **100.0%** |
| White alone | 46 | 93 | 4.8% |
| Black or African American alone | 0 | 20 | 0.0% |
| American Indian and Alaska Native alone | 0 | 20 | 0.0% |
| Asian alone | 0 | 20 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 20 | 0.0% |
| Some other race alone | 716 | 382 | 74.4% |
| Two or more races: | 200 | 255 | 20.8% |
| Two races including Some other race | 200 | 255 | 20.8% |
| Two races excluding Some other race, and three or more races | 0 | 20 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Hispanic or Latino Origin by Race

## Pontotoc city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **1,522** | **100.0%** | **2,675** | **100.0%** |
| **Under 18 years:** | **434** | **100.0%** | **519** | **100.0%** |
| Native | 434 | 100.0% | 519 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **1,088** | **100.0%** | **2,156** | **100.0%** |
| Native | 1,088 | 100.0% | 2,133 | 98.9% |
| Foreign born: | 0 | 0.0% | 23 | 1.1% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 23 | 1.1% |
| **Male:** | 627 | 41.2% | 1,090 | 40.7% |
| **Under 18 years:** | 296 | **100.0%** | 209 | **100.0%** |
| Native | 296 | 100.0% | 209 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **331** | **100.0%** | **881** | **100.0%** |
| Native | 331 | 100.0% | 881 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

|  | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 895 | 58.8% | 1,585 | 59.3% |
| **Under 18 years:** | **138** | **100.0%** | **310** | **100.0%** |
| Native | 138 | 100.0% | 310 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **757** | **100.0%** | **1,275** | **100.0%** |
| Native | 757 | 100.0% | 1,252 | 98.2% |
| Foreign born: | 0 | 0.0% | 23 | 1.8% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 23 | 1.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

### Pontotoc city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,522** | **100.0%** | **2,675** | **100.0%** |
| Same house 1 year ago | 1,470 | 96.6% | 2,401 | 89.8% |
| Moved within same county | 8 | 0.5% | 106 | 4.0% |
| Moved from different county within same state | 36 | 2.4% | 152 | 5.7% |
| Moved from different state | 8 | 0.5% | 16 | 0.6% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

### Pontotoc city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 811 | **100.0%** | 1,162 | **100.0%** |
| Car, truck, or van - drove alone | 774 | 95.4% | 1,004 | 86.4% |
| Car, truck, or van - carpooled | 0 | 0.0% | 76 | 6.5% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 1 | 0.1% | 18 | 1.5% |
| Taxicab, motorcycle, bicycle,  or other means | 36 | 4.4% | 0 | 0.0% |
| Worked at home | 0 | 0.0% | 64 | 5.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Pontotoc city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 1,572 | **100.0%** | 2,584 | **100.0%** |
| In family households | 1,379 | 87.7% | 2,025 | 78.4% |
| In nonfamily households | 193 | 12.3% | 559 | 21.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

### Pontotoc city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,192** | **100.0%** | **2,268** | **100.0%** |
| Never married | 486 | 40.8% | 533 | 23.5% |
| Now married (except separated) | 382 | 32.0% | 1,017 | 44.8% |
| Separated | 144 | 12.1% | 61 | 2.7% |
| Widowed | 103 | 8.6% | 279 | 12.3% |
| Divorced | 77 | 6.5% | 378 | 16.7% |
| **Male:** | 418 | 35.1% | 943 | 41.6% |
| Never married | 117 | 9.8% | 366 | 16.1% |
| Now married (except separated) | 231 | 19.4% | 493 | 21.7% |
| Separated | 28 | 2.3% | 0 | 0.0% |
| Widowed | 42 | 3.5% | 33 | 1.5% |
| Divorced | 0 | 0.0% | 51 | 2.2% |
| **Female:** | 774 | 64.9% | 1,325 | 58.4% |
| Never married | 369 | 31.0% | 167 | 7.4% |
| Now married (except separated) | 151 | 12.7% | 524 | 23.1% |
| Separated | 116 | 9.7% | 61 | 2.7% |
| Widowed | 61 | 5.1% | 246 | 10.8% |
| Divorced | 77 | 6.5% | 327 | 14.4% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Pontotoc city, Mississippi



Source:  B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,068** | **100.0%** | **1,881** | **100.0%** |
| Less than high school diploma | 100 | 9.4% | 156 | 8.3% |
| High school graduate, GED, or alternative | 196 | 18.4% | 639 | 34.0% |
| Some college or associate's degree | 419 | 39.2% | 699 | 37.2% |
| Bachelor's degree or higher | 353 | 33.1% | 387 | 20.6% |
| Male: | 331 | 31.0% | 746 | 39.7% |
| Less than high school diploma | 47 | 4.4% | 24 | 1.3% |
| High school graduate, GED, or alternative | 61 | 5.7% | 269 | 14.3% |
| Some college or associate's degree | 187 | 17.5% | 319 | 17.0% |
| Bachelor's degree or higher | 36 | 3.4% | 134 | 7.1% |
| Female: | 737 | 69.0% | 1,135 | 60.3% |
| Less than high school diploma | 53 | 5.0% | 132 | 7.0% |
| High school graduate, GED, or alternative | 135 | 12.6% | 370 | 19.7% |
| Some college or associate's degree | 232 | 21.7% | 380 | 20.2% |
| Bachelor's degree or higher | 317 | 29.7% | 253 | 13.5% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Pontotoc city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1846**

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,447** | **100.0%** | **2,623** | **100.0%** |
| Speak only English | 1,447 | 100.0% | 2,539 | 96.8% |
| Speak another language | 0 | 0.0% | 84 | 3.2% |
| Speak English "very well" | 0 | 0.0% | 61 | 2.3% |
| Speak English less than "very well" | 0 | 0.0% | 23 | 0.9% |
| Native: | 1,447 | 100.0% | 2,600 | 99.1% |
| Speak only English | 1,447 | 100.0% | 2,539 | 96.8% |
| Speak another language | 0 | 0.0% | 61 | 2.3% |
| Speak English "very well" | 0 | 0.0% | 61 | 2.3% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 23 | 0.9% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 23 | 0.9% |
| Speak English "very well" | 0 | 0.0% | 0 | 0.0% |
| Speak English less than "very well" | 0 | 0.0% | 23 | 0.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

## Pontotoc city, Mississippi



Source:  B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **358** | **100.0%** | **594** | **100.0%** |
| Income in the past 12 months below poverty level: | 122 | 34.1% | 25 | 4.2% |
| Married-couple family: | 0 | 0.0% | 15 | 2.5% |
| With related children under 18 years | 0 | 0.0% | 5 | 0.8% |
| Other family: | 122 | 34.1% | 10 | 1.7% |
| Male householder, no wife present | 20 | 5.6% | 0 | 0.0% |
| With related children under 18 years | 20 | 5.6% | 0 | 0.0% |
| Female householder, no husband present | 102 | 28.5% | 10 | 1.7% |
| With related children under 18 years | 102 | 28.5% | 10 | 1.7% |
| Income in the past 12 months at or above poverty level: | 236 | 65.9% | 569 | 95.8% |
| Married-couple family: | 159 | 44.4% | 409 | 68.9% |
| With related children under 18 years | 77 | 21.5% | 228 | 38.4% |
| Other family: | 77 | 21.5% | 160 | 26.9% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 77 | 21.5% | 160 | 26.9% |
| With related children under 18 years | 64 | 17.9% | 67 | 11.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Households Below Poverty in the Past 12 Months**

**Pontotoc city, Mississippi**



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Pontotoc city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:
POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **1,481** | **100.0%** | **2,557** | **100.0%** |
| Income in the past 12 months below poverty level: | 455 | 30.7% | 261 | 10.2% |
| **Under 18 years** | 136 | 33.0% | 12 | 2.3% |
| **18 to 59 years** | 296 | 41.9% | 141 | 10.8% |
| **60 years and over** | 23 | 6.3% | 108 | 14.8% |
| Income in the past 12 months at or above poverty | 1,026 | 69.3% | 2,296 | 89.8% |
| **Under 18 years** | 276 | 67.0% | 507 | 97.7% |
| **18 to 59 years** | 410 | 58.1% | 1,168 | 89.2% |
| **60 years and over** | 340 | 93.7% | 621 | 85.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Population Below Poverty in the Past 12 Months

## Pontotoc city, Mississippi



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM PC
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **551** | **100.0%** | **1,091** | **100.0%** |
| Less than $ 10,000 | 97 | 17.6% | 97 | 8.9% |
| $ 10,000 to $ 14,999 | 94 | 17.1% | 20 | 1.8% |
| $ 15,000 to $ 24,999 | 58 | 10.5% | 83 | 7.6% |
| $ 25,000 to $ 34,999 | 69 | 12.5% | 170 | 15.6% |
| $ 35,000 to $ 49,999 | 74 | 13.4% | 167 | 15.3% |
| $ 50,000 to $ 74,999 | 0 | 0.0% | 157 | 14.4% |
| $ 75,000 to $ 99,999 | 0 | 0.0% | 139 | 12.7% |
| $ 100,000 to $ 149,999 | 77 | 14.0% | 207 | 19.0% |
| $ 150,000 to $ 199,999 | 82 | 14.9% | 29 | 2.7% |
| $ 200,000 or more | 0 | 0.0% | 22 | 2.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Pontotoc city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS**
**(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc city, Mississippi | |
|---|---|---|
|  | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 26,380 | $ 50,559 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Pontotoc city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1857**

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **358** | **100.0%** | **594** | **100.0%** |
| Less than $ 10,000 | 20 | 5.6% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 43 | 12.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **69** | **19.3%** | **20** | **3.4%** |
| $ 25,000 to $ 34,999 | **13** | **3.6%** | **53** | **8.9%** |
| $ 35,000 to $ 49,999 | **54** | **15.1%** | **116** | **19.5%** |
| $ 50,000 to $ 74,999 | **0** | **0.0%** | **131** | **22.1%** |
| $ 100,000 to $ 149,999 | **77** | **21.5%** | **126** | 21.2% |
| $ 150,000 to $ 199,999 | 82 | 22.9% | 29 | 4.9% |
| $ 200,000 or more | 0 | 0.0% | 22 | 3.7% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Pontotoc city, Mississippi**



Source:  B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

PTS-REMEDY-EX.I-1859

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $ 68,500 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

### Pontotoc city, Mississippi



Source:  B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

—    _    _    _

|  | Pontotoc city, Mississippi | |
| --- | --- | --- |
|  | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 10,956 | $ 30,883 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Pontotoc city, Mississippi



Source:  B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Total: | $ 19,810 | $ 32,797 |
| Male -- | | |
|   Total | $ 68,005 | $ 45,417 |
|   Worked full-time, year-round in the past 12 months | $ 68,005 | $ 46,524 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 18,303 | $ 28,226 |
|   Worked full-time, year-round in the past 12 months | -- | $ 33,917 |
|   Other | $ 18,039 | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Median earnings in the Past 12 Months (16 Years and Over with Earnings)**

**Pontotoc city, Mississippi**



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,088** | **100.0%** | **2,156** | **100.0%** |
| Veteran | 77 | 7.1% | 179 | 8.3% |
| Nonveteran | 1,011 | 92.9% | 1,977 | 91.7% |
| Male: | 331 | 30.4% | 881 | 40.9% |
| 18 to 64 years: | 287 | 26.4% | 626 | 29.0% |
| Veteran | 77 | 7.1% | 103 | 4.8% |
| Nonveteran | 210 | 19.3% | 523 | 24.3% |
| 65 years and over: | 44 | 4.0% | 255 | 11.8% |
| Veteran | 0 | 0.0% | 62 | 2.9% |
| Nonveteran | 44 | 4.0% | 193 | 9.0% |
| Female: | 757 | 69.6% | 1,275 | 59.1% |
| 18 to 64 years: | 646 | 59.4% | 822 | 38.1% |
| Veteran | 0 | 0.0% | 14 | 0.6% |
| Nonveteran | 646 | 59.4% | 808 | 37.5% |
| 65 years and over: | 111 | 10.2% | 453 | 21.0% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 111 | 10.2% | 453 | 21.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

### Pontotoc city, Mississippi



Source:   C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **551** | **100.0%** | **1,091** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 113 | 20.5% | 13 | 1.2% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 438 | 79.5% | 1,078 | 98.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Pontotoc city, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,096** | **100.0%** | **2,256** | **100.0%** |
| In labor force: | 831 | 75.8% | 1,310 | 58.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 831 | 75.8% | 1,140 | 50.5% |
| Employed | 811 | 74.0% | 1,236 | 54.8% |
| Unemployed | 20 | 1.8% | 74 | 3.3% |
| Not in labor force | 265 | 24.2% | 946 | 41.9% |
| Male: | 335 | 30.6% | 931 | 41.3% |
| 16 to 64 years: | 291 | 26.6% | 676 | 30.0% |
| In labor force: | 246 | 22.4% | 530 | 23.5% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 246 | 22.4% | 530 | 23.5% |
| Employed | 246 | 22.4% | 526 | 23.3% |
| Unemployed | 0 | 0.0% | 4 | 0.2% |
| Not in labor force | 45 | 4.1% | 146 | 6.5% |
| 65 years and over: | 44 | 4.0% | 255 | 11.3% |
| In labor force: | 0 | 0.0% | 102 | 4.5% |
| Employed | 0 | 0.0% | 40 | 1.8% |
| Unemployed | 0 | 0.0% | 62 | 2.7% |
| Not in labor force | 44 | 4.0% | 153 | 6.8% |

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 761 | 69.4% | 1,325 | 58.7% |
| 16 to 64 years: | 650 | 59.3% | 872 | 38.7% |
| In labor force: | 585 | 53.4% | 610 | 27.0% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 585 | 53.4% | 610 | 27.0% |
| Employed | 565 | 51.6% | 602 | 26.7% |
| Unemployed | 20 | 1.8% | 8 | 0.4% |
| Not in labor force | 65 | 5.9% | 262 | 11.6% |
| 65 years and over: | 111 | 10.1% | 453 | 20.1% |
| In labor force: | 0 | 0.0% | 68 | 3.0% |
| Employed | 0 | 0.0% | 68 | 3.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 111 | 10.1% | 385 | 17.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Pontotoc city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Unemployment of Working Age Population  (Ag
### (As a Percent of 16-64 Civilian Labor Force)

### Pontotoc city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1873**

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **811** | **100.0%** | **1,236** | **100.0%** |
| Management, professional, and related occupations | 36 | 4.4% | 209 | 16.9% |
| Service occupations | 203 | 25.0% | 400 | 32.4% |
| Sales and office occupations | 426 | 52.5% | 255 | 20.6% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 71 | 5.7% |
| Production, transportation, and material moving occupations | 146 | 18.0% | 301 | 24.4% |
| Male: | 246 | 30.3% | 566 | 45.8% |
| Management, business, science, and arts occupations: | 36 | 4.4% | 50 | 4.0% |
| Service occupations | 24 | 3.0% | 94 | 7.6% |
| Sales and office occupations | 109 | 13.4% | 94 | 7.6% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 71 | 5.7% |
| Production, transportation, and material moving occupations | 77 | 9.5% | 257 | 20.8% |
| Female: | 565 | 69.7% | 670 | 54.2% |
| Management, professional, and related occupations | 0 | 0.0% | 159 | 12.9% |
| Service occupations | 179 | 22.1% | 306 | 24.8% |
| Sales and office occupations | 317 | 39.1% | 161 | 13.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 69 | 8.5% | 44 | 3.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

# Occupation for the Civilian Employed 16 Years and Over Population

## Pontotoc city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1875**

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **551** | **100.0%** | **1,091** | **100.0%** |
| Owner occupied | 149 | 27.0% | 717 | 65.7% |
| Renter occupied | 402 | 73.0% | 374 | 34.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Pontotoc city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -  Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **551** | **100.0%** | **1,091** | **100.0%** |
| 1.00 or less occupants per room | 488 | 88.6% | 1,063 | 97.4% |
| 1.01 or more occupants per room | 63 | 11.4% | 28 | 2.6% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Pontotoc city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **1,481** | **100.0%** | **2,557** | **100.0%** |
| Under 18 years: | 412 | 27.8% | 519 | 20.3% |
| With a disability | 93 | 6.3% | 48 | 1.9% |
| No disability | 319 | 21.5% | 471 | 18.4% |
| 18 to 64 years: | 924 | 62.4% | 1,434 | 56.1% |
| With a disability | 291 | 19.6% | 258 | 10.1% |
| No disability | 633 | 42.7% | 1,176 | 46.0% |
| 65 years and over: | 145 | 9.8% | 604 | 23.6% |
| With a disability | 69 | 4.7% | 321 | 12.6% |
| No disability | 76 | 5.1% | 283 | 11.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Pontotoc city, Mississippi



Source:   B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,481** | **100.0%** | **2,557** | **100.0%** |
| Under 18 years: | 412 | 27.8% | 626 | 24.5% |
|   With health insurance coverage | 412 | 27.8% | 626 | 24.5% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |
| 18 to 64 years: | 924 | 62.4% | 1,327 | 51.9% |
|   With health insurance coverage | 835 | 56.4% | 1,149 | 44.9% |
|   No health insurance coverage | 89 | 6.0% | 178 | 7.0% |
| 65 years and over: | 145 | 9.8% | 604 | 23.6% |
|   With health insurance coverage | 145 | 9.8% | 604 | 23.6% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

### Pontotoc city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Pontotoc city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **1,472** | **100.0%** | **2,550** | **100.0%** |
| Has a computer: | 1,315 | 89.3% | 2,447 | 96.0% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 1,271 | 86.3% | 2,284 | 89.6% |
| Without an Internet subscription | 44 | 3.0% | 163 | 6.4% |
| No Computer | 157 | 10.7% | 103 | 4.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

### Pontotoc city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

# Selected Socio-Economic Data

## Saltillo city, Mississippi

## Single-Race African Americans  vis-à-vis Non-Hispanic Whites

## Data Set: 2019-2023 American Community Survey 5-Year Estimates

14-Mar-25

**PTS-REMEDY-EX.I-1886**

**C02003.DETAILED RACE - Universe:  TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| **Total:** | **4,962** | **27** | **100.0%** |
| Population of one race: | 4,876 | 100 | 98.3% |
| White | 4,179 | 235 | 84.2% |
| Black or African American | 638 | 193 | 12.9% |
| American Indian and Alaska Native | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander | 0 | 14 | 0.0% |
| Some other race | 59 | 68 | 1.2% |
| Population of two or more races: | 86 | 91 | 1.7% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 86 | 91 | 1.7% |
| Population of two races: | 86 | 91 | 1.7% |
| White; Black or African American | 58 | 69 | 1.2% |
| White; American Indian and Alaska Native | 18 | 23 | 0.4% |
| White; Asian | 0 | 14 | 0.0% |
| Black or African American; American Indian and Alaska Native | 0 | 14 | 0.0% |
| All other two race combinations | 0 | 14 | 0.0% |
| Population of three races | 0 | 14 | 0.0% |
| Population of four or more races | 10 | 16 | 0.2% |

Note: Hispanics may be of any race. See Table B03002 and chart.

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

**PTS-REMEDY-EX.I-1887**

# Population by Race

## Saltillo city, Mississippi



Source:  C02003.DETAILED RACE - Universe:  TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | |
|---|---|---|---|
|  | Population | Margin of Error (+/-) | % of Total |
| **Total:** | 4,962 | 27 | **100.0%** |
| Not Hispanic or Latino: | 4,860 | 185 | 97.9% |
| White alone | 4,077 | 279 | 82.2% |
| Black or African American alone | 638 | 193 | 12.9% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 59 | 68 | 1.2% |
| Two or more races: | 86 | 91 | 1.7% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 86 | 91 | 1.7% |
| Hispanic or Latino | 102 | 182 | 2.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

## Non-Hispanic by Race and Hispanic Population

### Saltillo city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE - Universe: TOTAL POPULATION
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B03002. HISPANIC OR LATINO ORIGIN BY RACE**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | |
|---|---|---|---|
| | Population | Margin of Error (+/-) | % of Total |
| Hispanic or Latino: | 102 | 182 | **100.0%** |
| White alone | 102 | 182 | 100.0% |
| Black or African American alone | 0 | 14 | 0.0% |
| American Indian and Alaska Native alone | 0 | 14 | 0.0% |
| Asian alone | 0 | 14 | 0.0% |
| Native Hawaiian and Other Pacific Islander alone | 0 | 14 | 0.0% |
| Some other race alone | 0 | 14 | 0.0% |
| Two or more races: | 0 | 14 | 0.0% |
| Two races including Some other race | 0 | 14 | 0.0% |
| Two races excluding Some other race, and three or more races | 0 | 14 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see Survey Methodology.
http://www.census.gov/acs/www/UseData/index.htm

# Hispanic or Latino Origin by Race

## Saltillo city, Mississippi



Source:   B03002. HISPANIC OR LATINO ORIGIN BY RACE
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B05003. SEX BY AGE BY CITIZENSHIP STATUS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total by Age | White, Not Hispanic | % of NHW Total by Age |
| Total: | **638** | **100.0%** | **4,077** | **100.0%** |
| **Under 18 years:** | **243** | **100.0%** | **592** | **100.0%** |
| Native | 243 | 100.0% | 592 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **395** | **100.0%** | **3,485** | **100.0%** |
| Native | 395 | 100.0% | 3,418 | 98.1% |
| Foreign born: | 0 | 0.0% | 67 | 1.9% |
| Naturalized U.S. citizen | 0 | 0.0% | 53 | 1.5% |
| Not a U.S. citizen | 0 | 0.0% | 14 | 0.4% |
| **Male:** | 309 | 48.4% | 2,063 | 50.6% |
| **Under 18 years:** | 142 | **100.0%** | 327 | **100.0%** |
| Native | 142 | 100.0% | 327 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **167** | **100.0%** | **1,736** | **100.0%** |
| Native | 167 | 100.0% | 1,722 | 99.2% |
| Foreign born: | 0 | 0.0% | 14 | 0.8% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 14 | 0.8% |

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA by Age | White, Not Hispanic | % of NHW by Age |
| **Female:** | 329 | 51.6% | 2,014 | 49.4% |
| **Under 18 years:** | **101** | **100.0%** | **265** | **100.0%** |
| Native | 101 | 100.0% | 265 | 100.0% |
| Foreign born: | 0 | 0.0% | 0 | 0.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |
| **18 years and over:** | **228** | **100.0%** | **1,749** | **100.0%** |
| Native | 228 | 100.0% | 1,696 | 97.0% |
| Foreign born: | 0 | 0.0% | 53 | 3.0% |
| Naturalized U.S. citizen | 0 | 0.0% | 53 | 3.0% |
| Not a U.S. citizen | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Citizenship Status of Voting Age Population (18 and Over)

## Saltillo city, Mississippi



Source:   B05003. SEX BY AGE BY CITIZENSHIP STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **638** | **100.0%** | **4,077** | **100.0%** |
| Same house 1 year ago | 606 | 95.0% | 3,820 | 93.7% |
| Moved within same county | 32 | 5.0% | 191 | 4.7% |
| Moved from different county within same state | 0 | 0.0% | 33 | 0.8% |
| Moved from different state | 0 | 0.0% | 33 | 0.8% |
| Moved from abroad | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Geographical Mobility in the Past Year (Population 1 Year and Over)

## Saltillo city, Mississippi



Source:   B07004. GEOGRAPHICAL MOBILITY IN THE PAST YEAR BY RACE FOR
CURRENT RESIDENCE IN THE UNITED STATES - Universe:  POPULATION 1
YEAR AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 239 | **100.0%** | 2,389 | **100.0%** |
| Car, truck, or van - drove alone | 157 | 65.7% | 2,212 | 92.6% |
| Car, truck, or van - carpooled | 49 | 20.5% | 30 | 1.3% |
| Public transportation (excluding taxicab) | 0 | 0.0% | 0 | 0.0% |
| Walked | 0 | 0.0% | 0 | 0.0% |
| Taxicab, motorcycle, bicycle,  or other means | 0 | 0.0% | 26 | 1.1% |
| Worked at home | 33 | 13.8% | 121 | 5.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Means of Transportation to Work (Workers 16 Years and Over)

### Saltillo city, Mississippi



Source:   B08105. MEANS OF TRANSPORTATION TO WORK - Universe: WORKERS 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLDS**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | 595 | **100.0%** | 4,265 | **100.0%** |
| In family households | 583 | 98.0% | 3,934 | 92.2% |
| In nonfamily households | 12 | 2.0% | 331 | 7.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Type for Population in Households

## Saltillo city, Mississippi



Source:   B11002. HOUSEHOLD TYPE BY RELATIVES AND NONRELATIVES FOR POPULATION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **414** | **100.0%** | **3,572** | **100.0%** |
| Never married | 160 | 38.6% | 783 | 21.9% |
| Now married (except separated) | 231 | 55.8% | 1,970 | 55.2% |
| Separated | 0 | 0.0% | 30 | 0.8% |
| Widowed | 0 | 0.0% | 223 | 6.2% |
| Divorced | 23 | 5.6% | 566 | 15.8% |
| **Male:** | 186 | 44.9% | 1,770 | 49.6% |
| Never married | 67 | 16.2% | 387 | 10.8% |
| Now married (except separated) | 96 | 23.2% | 939 | 26.3% |
| Separated | 0 | 0.0% | 0 | 0.0% |
| Widowed | 0 | 0.0% | 110 | 3.1% |
| Divorced | 23 | 5.6% | 334 | 9.4% |
| **Female:** | 228 | 55.1% | 1,802 | 50.4% |
| Never married | 93 | 22.5% | 396 | 11.1% |
| Now married (except separated) | 135 | 32.6% | 1,031 | 28.9% |
| Separated | 0 | 0.0% | 30 | 0.8% |
| Widowed | 0 | 0.0% | 113 | 3.2% |
| Divorced | 0 | 0.0% | 232 | 6.5% |

Source: U.S. Census Bureau, 2019-2023 American Community

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Marital Status for the Population 15 Years and Over

## Saltillo city, Mississippi



Source:   B12002. MARITAL STATUS FOR THE POPULATION 15 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **311** | **100.0%** | **3,214** | **100.0%** |
| Less than high school diploma | 16 | 5.1% | 208 | 6.5% |
| High school graduate, GED, or alternative | 79 | 25.4% | 704 | 21.9% |
| Some college or associate's degree | 105 | 33.8% | 1,210 | 37.6% |
| Bachelor's degree or higher | 111 | 35.7% | 1,092 | 34.0% |
| Male: | 119 | 38.3% | 1,580 | 49.2% |
| Less than high school diploma | 16 | 5.1% | 135 | 4.2% |
| High school graduate, GED, or alternative | 45 | 14.5% | 421 | 13.1% |
| Some college or associate's degree | 23 | 7.4% | 675 | 21.0% |
| Bachelor's degree or higher | 35 | 11.3% | 349 | 10.9% |
| Female: | 192 | 61.7% | 1,634 | 50.8% |
| Less than high school diploma | 0 | 0.0% | 73 | 2.3% |
| High school graduate, GED, or alternative | 34 | 10.9% | 283 | 8.8% |
| Some college or associate's degree | 82 | 26.4% | 535 | 16.6% |
| Bachelor's degree or higher | 76 | 24.4% | 743 | 23.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Educational Attainment for the Population 25 Years and Older

### Saltillo city, Mississippi



Source:   C15002. SEX BY EDUCATIONAL ATTAINMENT FOR THE POPULATION 25 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE POPULATION 5 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **545** | **100.0%** | **3,917** | **100.0%** |
| Speak only English | 525 | 96.3% | 3,830 | 97.8% |
| Speak another language | 20 | 3.7% | 87 | 2.2% |
| Speak English "very well" | 20 | 3.7% | 87 | 2.2% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Native: | 545 | 100.0% | 3,850 | 98.3% |
| Speak only English | 525 | 96.3% | 3,830 | 97.8% |
| Speak another language | 20 | 3.7% | 20 | 0.5% |
| Speak English "very well" | 20 | 3.7% | 20 | 0.5% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |
| Foreign born: | 0 | 0.0% | 67 | 1.7% |
| Speak only English | 0 | 0.0% | 0 | 0.0% |
| Speak another language | 0 | 0.0% | 67 | 1.7% |
| Speak English "very well" | 0 | 0.0% | 67 | 1.7% |
| Speak English less than "very well" | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Speak English Less than "Very Well" (Population 5 Years and Over)

### Saltillo city, Mississippi



Source:   B16005. NATIVITY BY LANGUAGE SPOKEN AT HOME BY ABILITY TO SPEAK ENGLISH FOR THE
POPULATION 5 YEARS AND OVER

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY FAMILY TYPE
BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
| --- | --- | --- | --- | --- |
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **154** | **100.0%** | **1,444** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 74 | 5.1% |
| Married-couple family: | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Other family: | 0 | 0.0% | 74 | 5.1% |
| Male householder, no wife present | 0 | 0.0% | 0 | 0.0% |
| With related children under 18 years | 0 | 0.0% | 0 | 0.0% |
| Female householder, no husband present | 0 | 0.0% | 74 | 5.1% |
| With related children under 18 years | 0 | 0.0% | 74 | 5.1% |
| Income in the past 12 months at or above poverty level: | 154 | 100.0% | 1,370 | 94.9% |
| Married-couple family: | 119 | 77.3% | 1,010 | 69.9% |
| With related children under 18 years | 26 | 16.9% | 270 | 18.7% |
| Other family: | 35 | 22.7% | 360 | 24.9% |
| Male householder, no wife present | 23 | 14.9% | 205 | 14.2% |
| With related children under 18 years | 23 | 14.9% | 52 | 3.6% |
| Female householder, no husband present | 12 | 7.8% | 155 | 10.7% |
| With related children under 18 years | 12 | 7.8% | 45 | 3.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Family Households Below Poverty in the Past 12 Months

## Saltillo city, Mississippi



Source:  B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

## Female-headed Households with Related Children Below Poverty

### Saltillo city, Mississippi



Source:   B17010. POVERTY STATUS IN THE PAST 12 MONTHS OF FAMILIES BY
FAMILY TYPE BY PRESENCE OF RELATED CHILDREN UNDER 18 YEARS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe:**
**POPULATION FOR WHOM POVERTY STATUS IS DETERMINED**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA By Age | White, Not Hispanic | % of NHW By Age |
| **Total:** | **638** | **100.0%** | **4,062** | **100.0%** |
| Income in the past 12 months below poverty level: | 0 | 0.0% | 308 | 7.6% |
| **Under 18 years** | 0 | 0.0% | 125 | 21.7% |
| **18 to 59 years** | 0 | 0.0% | 109 | 4.2% |
| **60 years and over** | 0 | 0.0% | 74 | 8.6% |
| Income in the past 12 months at or above poverty | 638 | 100.0% | 3,754 | 92.4% |
| **Under 18 years** | 243 | 100.0% | 452 | 78.3% |
| **18 to 59 years** | 355 | 100.0% | 2,512 | 95.8% |
| **60 years and over** | 40 | 100.0% | 790 | 91.4% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Population Below Poverty in the Past 12 Months**

**Saltillo city, Mississippi**



Source:   B17020 POVERTY STATUS IN THE PAST 12 MONTHS BY AGE - Universe: POPULATION FOR WHOM P(

Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **166** | **100.0%** | **1,730** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 59 | 3.4% |
| $ 15,000 to $ 24,999 | 0 | 0.0% | 121 | 7.0% |
| $ 25,000 to $ 34,999 | 25 | 15.1% | 161 | 9.3% |
| $ 35,000 to $ 49,999 | 66 | 39.8% | 70 | 4.0% |
| $ 50,000 to $ 74,999 | 0 | 0.0% | 358 | 20.7% |
| $ 75,000 to $ 99,999 | 29 | 17.5% | 231 | 13.4% |
| $ 100,000 to $ 149,999 | 20 | 12.0% | 500 | 28.9% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 142 | 8.2% |
| $ 200,000 or more | 26 | 15.7% | 88 | 5.1% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Household Income in the Past 12 Months

### Saltillo city, Mississippi



Source:   B19001. HOUSEHOLD INCOME IN THE PAST 12 MONTHS (2023 INFLATION-ADJUSTED DOLLARS )
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | |
| --- | --- | --- |
| | African American | White, Not Hispanic |
| Median household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | $      84,625 |

Source: U.S. Census Bureau, 2019-2023 American
Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Household Income in the Past 12 Months

## Saltillo city, Mississippi



Source:   B19013. MEDIAN HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLL/
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **154** | **100.0%** | **1,444** | **100.0%** |
| Less than $ 10,000 | 0 | 0.0% | 0 | 0.0% |
| $ 10,000 to $ 14,999 | 0 | 0.0% | 0 | 0.0% |
| $ 15,000 to $ 24,999 | **0** | **0.0%** | **56** | **3.9%** |
| $ 25,000 to $ 34,999 | **25** | **16.2%** | **144** | **10.0%** |
| $ 35,000 to $ 49,999 | **77** | **50.0%** | **45** | **3.1%** |
| $ 50,000 to $ 74,999 | **0** | **0.0%** | **358** | **24.8%** |
| $ 100,000 to $ 149,999 | **20** | **13.0%** | **458** | 31.7% |
| $ 150,000 to $ 199,999 | 0 | 0.0% | 217 | 15.0% |
| $ 200,000 or more | 26 | 16.9% | 13 | 0.9% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

**Family Income in the Past 12 Months**

**Saltillo city, Mississippi**



Source:   B19101. FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN
2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median family income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | $ 49,188 | $ 88,125 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Family Income in the Past 12 Months

## Saltillo city, Mississippi



Source:   B19113. MEDIAN FAMILY INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS)**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Median nonfamily household income in the past 12 months (IN 2023 INFLATION-ADJUSTED DOLLARS) | -- | |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median Non-Family Income in the Past 12 Months

## Saltillo city, Mississippi



Source:   B19202. MEDIAN NONFAMILY HOUSEHOLD INCOME IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLA
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS (IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK EXPERIENCE IN THE PAST 12 MONTHS FOR THE POPULATION 16 YEARS AND OVER WITH EARNINGS IN THE PAST 12 MONTHS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | |
|---|---|---|
| | African American | White, Not Hispanic |
| Total: | $ 44,688 | $ 45,321 |
| Male -- | | |
|   Total | -- | $ 56,159 |
|   Worked full-time, year-round in the past 12 months | -- | $ 65,437 |
|   Other | -- | |
| Female -- | | |
|   Total | $ 32,235 | $ 36,486 |
|   Worked full-time, year-round in the past 12 months | $ 45,098 | $ 43,026 |
|   Other | -- | $ 29,236 |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Median earnings in the Past 12 Months (16 Years and Over with Earnings)

### Saltillo city, Mississippi



Source:   B20017. MEDIAN EARNINGS IN THE PAST 12 MONTHS
(IN 2023 INFLATION-ADJUSTED DOLLARS) BY SEX BY WORK
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **395** | **100.0%** | **3,485** | **100.0%** |
| Veteran | 32 | 8.1% | 294 | 8.4% |
| Nonveteran | 363 | 91.9% | 3,191 | 91.6% |
| Male: | 167 | 42.3% | 1,736 | 49.8% |
| 18 to 64 years: | 148 | 37.5% | 1,423 | 40.8% |
| Veteran | 32 | 8.1% | 97 | 2.8% |
| Nonveteran | 116 | 29.4% | 1,326 | 38.0% |
| 65 years and over: | 19 | 4.8% | 313 | 9.0% |
| Veteran | 0 | 0.0% | 197 | 5.7% |
| Nonveteran | 19 | 4.8% | 116 | 3.3% |
| Female: | 228 | 57.7% | 1,749 | 50.2% |
| 18 to 64 years: | 218 | 55.2% | 1,338 | 38.4% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 218 | 55.2% | 1,338 | 38.4% |
| 65 years and over: | 10 | 2.5% | 411 | 11.8% |
| Veteran | 0 | 0.0% | 0 | 0.0% |
| Nonveteran | 10 | 2.5% | 411 | 11.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Veterans in the Civilian Population 18 Years and Over

## Saltillo city, Mississippi



Source:  C21001. SEX BY AGE BY VETERAN STATUS FOR THE CIVILIAN POPULATION 18 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **166** | **100.0%** | **1,730** | **100.0%** |
| HH received Food Stamps/SNAP in the past 12 months | 12 | 7.2% | 87 | 5.0% |
| HH did not receive Food Stamps/SNAP in the past 12 months | 154 | 92.8% | 1,643 | 95.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Receipt of Food Stamps/SNAP in the Past 12 Months by Household

## Saltillo city, Mississippi



Source:  B22005. RECEIPT OF FOOD STAMPS/SNAP IN THE PAST 12 MONTHS BY RACE OF HOUSEHOLDER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **395** | **100.0%** | **3,546** | **100.0%** |
| In labor force: | 239 | 60.5% | 2,450 | 69.1% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 239 | 60.5% | 2,395 | 67.5% |
| Employed | 239 | 60.5% | 2,389 | 67.4% |
| Unemployed | 0 | 0.0% | 61 | 1.7% |
| Not in labor force | 156 | 39.5% | 1,096 | 30.9% |
| Male: | 167 | 42.3% | 1,770 | 49.9% |
| 16 to 64 years: | 148 | 37.5% | 1,457 | 41.1% |
| In labor force: | 68 | 17.2% | 1,336 | 37.7% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 68 | 17.2% | 1,336 | 37.7% |
| Employed | 68 | 17.2% | 1310 | 36.9% |
| Unemployed | 0 | 0.0% | 26 | 0.7% |
| Not in labor force | 80 | 20.3% | 121 | 3.4% |
| 65 years and over: | 19 | 4.8% | 313 | 8.8% |
| In labor force: | 0 | 0.0% | 0 | 0.0% |
| Employed | 0 | 0.0% | 0 | 0.0% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 19 | 4.8% | 313 | 8.8% |

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Female: | 228 | 57.7% | 1,776 | 50.1% |
| 16 to 64 years: | 218 | 55.2% | 1,365 | 38.5% |
| In labor force: | 171 | 43.3% | 1,059 | 29.9% |
| In Armed Forces | 0 | 0.0% | 0 | 0.0% |
| Civilian: | 171 | 43.3% | 1,059 | 29.9% |
| Employed | 171 | 43.3% | 1,024 | 28.9% |
| Unemployed | 0 | 0.0% | 35 | 1.0% |
| Not in labor force | 47 | 11.9% | 306 | 8.6% |
| 65 years and over: | 10 | 2.5% | 411 | 11.6% |
| In labor force: | 0 | 0.0% | 55 | 1.6% |
| Employed | 0 | 0.0% | 55 | 1.6% |
| Unemployed | 0 | 0.0% | 0 | 0.0% |
| Not in labor force | 10 | 2.5% | 356 | 10.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Employment Status for the Population 16 years and over

## Saltillo city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**PTS-REMEDY-EX.I-1931**

## Unemployment of Working Age Population  (Ag
## (As a Percent of 16-64 Civilian Labor Force)

### Saltillo city, Mississippi



Source:   C23002. SEX BY AGE BY EMPLOYMENT STATUS FOR THE POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **239** | **100.0%** | **2,389** | **100.0%** |
| Management, professional, and related occupations | 122 | 51.0% | 897 | 37.5% |
| Service occupations | 0 | 0.0% | 327 | 13.7% |
| Sales and office occupations | 85 | 35.6% | 430 | 18.0% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 248 | 10.4% |
| Production, transportation, and material moving occupations | 32 | 13.4% | 487 | 20.4% |
| Male: | 68 | 28.5% | 1,310 | 54.8% |
| Management, business, science, and arts occupations: | 32 | 13.4% | 160 | 6.7% |
| Service occupations | 0 | 0.0% | 246 | 10.3% |
| Sales and office occupations | 16 | 6.7% | 248 | 10.4% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 248 | 10.4% |
| Production, transportation, and material moving occupations | 20 | 8.4% | 408 | 17.1% |
| Female: | 171 | 71.5% | 1,079 | 45.2% |
| Management, professional, and related occupations | 90 | 37.7% | 737 | 30.8% |
| Service occupations | 0 | 0.0% | 81 | 3.4% |
| Sales and office occupations | 69 | 28.9% | 182 | 7.6% |
| Natural resources, construction, and maintenance occupations: | 0 | 0.0% | 0 | 0.0% |
| Production, transportation, and material moving occupations | 12 | 5.0% | 79 | 3.3% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions,
http://www.census.gov/acs/www/UseData/index.htm

## Occupation for the Civilian Employed 16 Years and Over Population

### Saltillo city, Mississippi



Source:   C24010. SEX BY OCCUPATION FOR THE CIVILIAN EMPLOYED POPULATION 16 YEARS AND OVER
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25003. TENURE - Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **166** | **100.0%** | **1,730** | **100.0%** |
| Owner occupied | 154 | 92.8% | 1,381 | 79.8% |
| Renter occupied | 12 | 7.2% | 349 | 20.2% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.h

## Home Owners and Renters by Household

## Saltillo city, Mississippi



Source:   B25003. TENURE - Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **166** | **100.0%** | **1,730** | **100.0%** |
| 1.00 or less occupants per room | 143 | 86.1% | 1,730 | 100.0% |
| 1.01 or more occupants per room | 23 | 13.9% | 0 | 0.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error,
http://www.census.gov/acs/www/UseData/index.ht

## More than One Person per Room (Crowding) by Household

## Saltillo city, Mississippi



Source:   B25014. OCCUPANTS PER ROOM  -   Universe: OCCUPIED HOUSING UNITS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**B18101. AGE BY DISABILITY STATUS**
Data Set: 2019-2023 American Community Survey 5-Year Estimates

|  | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
|  | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| **Total:** | **638** | **100.0%** | **4,077** | **100.0%** |
| Under 18 years: | 243 | 38.1% | 592 | 14.5% |
| With a disability | 0 | 0.0% | 26 | 0.6% |
| No disability | 243 | 38.1% | 566 | 13.9% |
| 18 to 64 years: | 366 | 57.4% | 2,761 | 67.7% |
| With a disability | 134 | 21.0% | 381 | 9.3% |
| No disability | 232 | 36.4% | 2,380 | 58.4% |
| 65 years and over: | 29 | 4.5% | 724 | 17.8% |
| With a disability | 0 | 0.0% | 234 | 5.7% |
| No disability | 29 | 4.5% | 490 | 12.0% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

# Disability by Age

## Saltillo city, Mississippi



Source:  B18101. AGE BY DISABILITY STATUS
Data Set: 2019-2023 American Community Survey 5-Year Estimates

**C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE**

Data Set: 2014-2018 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **638** | **100.0%** | **4,077** | **100.0%** |
| Under 18 years: | 279 | 43.7% | 592 | 14.5% |
|   With health insurance coverage | 279 | 43.7% | 528 | 13.0% |
|   No health insurance coverage | 0 | 0.0% | 64 | 1.6% |
| 18 to 64 years: | 330 | 51.7% | 2,761 | 67.7% |
|   With health insurance coverage | 330 | 51.7% | 2,452 | 60.1% |
|   No health insurance coverage | 0 | 0.0% | 309 | 7.6% |
| 65 years and over: | 29 | 4.5% | 724 | 17.8% |
|   With health insurance coverage | 29 | 4.5% | 724 | 17.8% |
|   No health insurance coverage | 0 | 0.0% | 0 | 0.0% |

Source: U.S. Census Bureau, 2014-2018 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and
http://www.census.gov/acs/www/UseData/index.htm

## Lack of Health Insurance Coverage by Age

## Saltillo city, Mississippi



Source:   C27001B. HEALTH INSURANCE COVERAGE STATUS BY AGE
Data Set: 2014-2018 American Community Survey 5-Year Estimates

**B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD**

Data Set: 2019-2023 American Community Survey 5-Year Estimates

| | Saltillo city, Mississippi | | | |
|---|---|---|---|---|
| | African American | % of AA Total | White, Not Hispanic | % of NHW Total |
| Total: | **638** | **100.0%** | **4,077** | **100.0%** |
| Has a computer: | 638 | 100.0% | 4,046 | 99.2% |
| With dial-up Internet subscription alone | 0 | 0.0% | 0 | 0.0% |
| With a broadband Internet subscription | 638 | 100.0% | 4,008 | 98.3% |
| Without an Internet subscription | 0 | 0.0% | 38 | 0.9% |
| No Computer | 0 | 0.0% | 31 | 0.8% |

Source: U.S. Census Bureau, 2019-2023 American Community Survey

For information on confidentiality protection, sampling error, nonsampling error, and definitions, see
http://www.census.gov/acs/www/UseData/index.htm

## Computer/Smartphone and Internet Access

## Saltillo city, Mississippi



Source:   B28009. PRESENCE OF A COMPUTER AND TYPE OF INTERNET SUBSCRIPTION IN HOUSEHOLD
Data Set: 2019-2023 American Community Survey 5-Year Estimates