EXHIBIT NO. JTX-018 evid.
CAUSE NO. 322CV 734-DPJ-HSO-LHS
WITNESS:
CLERK: _____ SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER

**JTX-018-064**

SDT-SJLCRR-000563

# Mississippi
# House of Representatives



## Proposed House Districts

House Plan-Mississippi
(HPM1.1)
03/27/2022

3:22-cv-734
JTX-018

SDT-SJLCRR-000500

JTX-018-002

SDT-SJLCRR-000501

HPM1.1_SUMMARY 2020
SOURCE: US BUREAU OF CENSUS PL94-171, 2020

Version: 1.1    Date: March 8th, 2022

Plan Geography: Statewide

Precinct Year: 2020

Total Plan Population:
2,961,279

Number of Districts:
122

Ideal District Size:
24,273

## Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28061 | 25,472 | 1199 | 4.94% |
| Highest Deviation: | 28112 | 25,470 | 1197 | 4.93% |
| Highest Deviation: | 28101 | 25,463 | 1190 | 4.90% |
| Lowest Deviation: | 28045 | 23,077 | -1196 | -4.93% |
| Lowest Deviation: | 28026 | 23,068 | -1205 | -4.96% |
| Lowest Deviation: | 28082 | 23,066 | -1207 | -4.97% |

Note: APBVAP:  Black Alone or In Part, 18 and over

| DISTRICTS WITH 50% OR MORE BLACK POPULATION | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28005 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 28009 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 28011 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 28016 | 24,962 | 689 | 2.84% | 18,884 | 11,491 | 60.85% | 62.29% |
| 28026 | 23,068 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 28027 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28029 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 28030 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |
| 28031 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 28032 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |
| 28036 | 23,869 | -404 | -1.66% | 18,815 | 11,326 | 60.20% | 61.18% |
| 28038 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 28040 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 28041 | 23,119 | -1,154 | -4.75% | 17,823 | 11,813 | 66.28% | 67.46% |
| 28042 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 28045 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 28047 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 28049 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 28050 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 28051 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 28055 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 28057 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 28063 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 28065 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 28066 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 28067 | 24,053 | -220 | -0.91% | 19,190 | 14,914 | 77.72% | 79.63% |
| 28068 | 23,819 | -454 | -1.87% | 20,220 | 11,540 | 57.07% | 57.92% |
| 28069 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |

SDT-SJLCRR-000502

| 28070 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
|---|---|---|---|---|---|---|---|
| 28071 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 28072 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 28076 | 23,361 | -912 | -3.76% | 17,998 | 11,025 | 61.26% | 62.60% |
| 28080 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 28082 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 28085 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 28091 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 28094 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 28096 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 28098 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 28103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 28110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 28119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |

| | | TOTAL POPULATION BY DISTRICT | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28001 | 23,965 | -308 | -1.27% | 18,942 | 547 | 2.89% | 3.34% |
| 28002 | 23,089 | -1,184 | -4.88% | 17,753 | 2,880 | 16.22% | 16.78% |
| 28003 | 25,373 | 1,100 | 4.53% | 19,694 | 1,930 | 9.80% | 10.39% |
| 28004 | 23,122 | -1,151 | -4.74% | 17,768 | 2,662 | 14.98% | 15.55% |
| 28005 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 28006 | 23,733 | -540 | -2.22% | 17,739 | 5,419 | 30.55% | 31.44% |
| 28007 | 24,015 | -258 | -1.06% | 18,618 | 5,328 | 28.62% | 29.39% |
| 28008 | 23,708 | -565 | -2.33% | 18,356 | 3,998 | 21.78% | 22.53% |
| 28009 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 28010 | 25,442 | 1,169 | 4.82% | 20,041 | 4,255 | 21.23% | 21.90% |
| 28011 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 28012 | 25,332 | 1,059 | 4.36% | 21,682 | 3,444 | 15.88% | 16.53% |
| 28013 | 23,379 | -894 | -3.68% | 17,951 | 3,366 | 18.75% | 19.68% |
| 28014 | 24,198 | -75 | -0.31% | 18,442 | 2,935 | 15.91% | 16.53% |
| 28015 | 23,245 | -1,028 | -4.24% | 17,339 | 2,819 | 16.26% | 16.88% |
| 28016 | 24,962 | 689 | 2.84% | 18,884 | 11,491 | 60.85% | 62.29% |
| 28017 | 23,560 | -713 | -2.94% | 18,177 | 4,441 | 24.43% | 25.10% |
| 28018 | 24,540 | 267 | 1.10% | 18,726 | 3,302 | 17.63% | 18.12% |
| 28019 | 24,592 | 319 | 1.31% | 19,046 | 1,840 | 9.66% | 10.09% |
| 28020 | 23,494 | -779 | -3.21% | 17,708 | 5,884 | 33.23% | 34.05% |
| 28021 | 24,968 | 695 | 2.86% | 19,409 | 1,411 | 7.27% | 7.61% |
| 28022 | 23,854 | -419 | -1.73% | 18,263 | 5,338 | 29.23% | 29.86% |
| 28023 | 23,504 | -769 | -3.17% | 18,224 | 3,066 | 16.82% | 17.42% |
| 28024 | 24,177 | -96 | -0.40% | 17,680 | 3,462 | 19.58% | 20.16% |
| 28025 | 24,635 | 362 | 1.49% | 18,772 | 5,008 | 26.68% | 27.48% |
| 28026 | 23,058 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 28027 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28028 | 25,161 | 888 | 3.66% | 18,730 | 1,834 | 9.79% | 10.19% |
| 28029 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 28030 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |
| 28031 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 28032 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |

SDT-SJLCRR-000503

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+APBVAP |
|---|---|---|---|---|---|---|---|
| 28033 | 25,385 | 1,112 | 4.58% | 18,937 | 4,580 | 24.19% | 25.52% |
| 28034 | 25,236 | 963 | 3.97% | 20,026 | 6,163 | 30.78% | 31.55% |
| 28035 | 23,092 | -1,181 | -4.87% | 17,998 | 4,785 | 26.59% | 27.24% |
| 28036 | 23,869 | -404 | -1.66% | 18,815 | 11,326 | 60.20% | 61.18% |
| 28037 | 23,677 | -596 | -2.46% | 18,131 | 4,213 | 23.24% | 23.81% |
| 28038 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 28039 | 24,373 | 100 | 0.41% | 19,273 | 4,148 | 21.52% | 22.22% |
| 28040 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 28041 | 23,119 | -1,154 | -4.75% | 17,823 | 11,813 | 66.28% | 67.46% |
| 28042 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 28043 | 24,691 | 418 | 1.72% | 21,392 | 3,608 | 16.87% | 17.46% |
| 28044 | 24,361 | 88 | 0.36% | 17,786 | 2,588 | 14.55% | 15.25% |
| 28045 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 28046 | 23,873 | -400 | -1.65% | 19,056 | 5,905 | 30.99% | 31.70% |
| 28047 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 28048 | 24,113 | -160 | -0.66% | 18,507 | 5,498 | 29.71% | 30.44% |
| 28049 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 28050 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 28051 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 28052 | 24,024 | -249 | -1.03% | 18,362 | 4,954 | 26.98% | 27.88% |
| 28053 | 23,418 | -855 | -3.52% | 17,755 | 5,441 | 30.64% | 31.33% |
| 28054 | 23,169 | -1,104 | -4.55% | 18,466 | 4,639 | 25.12% | 25.85% |
| 28055 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 28056 | 25,330 | 1,057 | 4.35% | 19,609 | 4,383 | 22.35% | 22.97% |
| 28057 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 28058 | 24,874 | 601 | 2.48% | 18,054 | 2,446 | 13.55% | 13.96% |
| 28059 | 25,447 | 1,174 | 4.84% | 19,457 | 2,457 | 12.63% | 13.12% |
| 28060 | 25,378 | 1,105 | 4.55% | 18,696 | 3,572 | 19.11% | 19.72% |
| 28061 | 25,472 | 1,199 | 4.94% | 19,434 | 4,245 | 21.84% | 22.65% |
| 28062 | 25,064 | 791 | 3.26% | 19,112 | 2,946 | 15.41% | 15.93% |
| 28063 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 28064 | 23,958 | -315 | -1.30% | 19,089 | 5,726 | 30.00% | 30.99% |
| 28065 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 28066 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 28067 | 24,053 | -220 | -0.91% | 19,190 | 14,914 | 77.72% | 79.63% |
| 28068 | 23,819 | -454 | -1.87% | 20,220 | 11,540 | 57.07% | 57.92% |
| 28069 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 28070 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 28071 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 28072 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 28073 | 25,112 | 839 | 3.46% | 19,722 | 3,412 | 17.30% | 17.61% |
| 28074 | 25,408 | 1,135 | 4.68% | 20,052 | 3,269 | 16.30% | 16.80% |
| 28075 | 25,276 | 1,003 | 4.13% | 18,624 | 4,512 | 24.23% | 24.92% |
| 28076 | 23,361 | -912 | -3.76% | 17,998 | 11,025 | 61.26% | 62.60% |
| 28077 | 25,337 | 1,064 | 4.38% | 19,328 | 5,018 | 25.96% | 26.76% |
| 28078 | 23,634 | -639 | -2.63% | 17,526 | 5,413 | 30.89% | 31.68% |
| 28079 | 23,848 | -425 | -1.75% | 18,246 | 4,048 | 22.19% | 22.61% |
| 28080 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |

**TOTAL POPULATION BY DISTRICT**

SDT-SJLCRR-000504

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+APBVAP |
|---|---|---|---|---|---|---|---|
| 28081 | 23,225 | -1,048 | -4.32% | 17,853 | 3,995 | 22.38% | 23.09% |
| 28082 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 28083 | 23,081 | -1,192 | -4.91% | 17,796 | 3,727 | 20.94% | 21.63% |
| 28084 | 25,404 | 1,131 | 4.66% | 19,659 | 7,170 | 36.47% | 37.28% |
| 28085 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 28086 | 23,348 | -925 | -3.81% | 17,775 | 6,190 | 34.82% | 35.54% |
| 28087 | 25,206 | 933 | 3.84% | 18,313 | 2,894 | 15.80% | 16.63% |
| 28088 | 23,324 | -949 | -3.91% | 17,890 | 1,461 | 8.17% | 8.51% |
| 28089 | 24,177 | -96 | -0.40% | 18,521 | 3,539 | 19.11% | 19.68% |
| 28090 | 25,380 | 1,107 | 4.56% | 19,386 | 6,600 | 34.05% | 34.70% |
| 28091 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 28092 | 25,317 | 1,044 | 4.30% | 19,533 | 4,170 | 21.35% | 21.94% |
| 28093 | 25,273 | 1,000 | 4.56% | 19,488 | 1,987 | 10.20% | 10.75% |
| 28094 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 28095 | 25,259 | 986 | 4.06% | 19,563 | 1,027 | 5.25% | 5.86% |
| 28096 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 28097 | 23,912 | -361 | -1.49% | 18,789 | 5,071 | 26.99% | 27.76% |
| 28098 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 28099 | 23,102 | -1,171 | -4.82% | 17,601 | 4,273 | 24.28% | 24.85% |
| 28100 | 23,639 | -634 | -2.61% | 18,043 | 4,927 | 27.31% | 27.86% |
| 28101 | 25,463 | 1,190 | 4.90% | 19,105 | 4,912 | 25.71% | 26.56% |
| 28102 | 25,149 | 876 | 3.61% | 21,632 | 7,138 | 33.00% | 33.88% |
| 28103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 28104 | 25,323 | 1,050 | 4.33% | 18,713 | 1,800 | 9.62% | 10.22% |
| 28105 | 24,933 | 660 | 2.72% | 19,706 | 3,882 | 19.70% | 19.97% |
| 28106 | 23,975 | -298 | -1.23% | 18,572 | 2,585 | 13.92% | 14.62% |
| 28107 | 25,161 | 888 | 3.66% | 19,152 | 1,920 | 10.03% | 10.39% |
| 28108 | 25,442 | 1,169 | 4.82% | 19,539 | 3,072 | 15.72% | 16.41% |
| 28109 | 23,765 | -508 | -2.09% | 17,826 | 572 | 3.21% | 3.63% |
| 28110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 28111 | 25,341 | 1,068 | 4.40% | 19,311 | 2,483 | 12.86% | 13.88% |
| 28112 | 25,470 | 1,197 | 4.93% | 19,486 | 4,179 | 21.45% | 22.57% |
| 28113 | 25,207 | 934 | 3.85% | 19,425 | 1,593 | 8.20% | 9.05% |
| 28114 | 25,224 | 951 | 3.92% | 19,273 | 2,083 | 10.81% | 11.96% |
| 28115 | 25,317 | 1,044 | 4.30% | 19,297 | 4,786 | 24.80% | 26.53% |
| 28116 | 23,970 | -303 | -1.25% | 18,306 | 1,653 | 9.03% | 9.80% |
| 28117 | 23,482 | -791 | -3.26% | 18,541 | 3,468 | 18.70% | 20.07% |
| 28118 | 24,865 | 592 | 2.44% | 19,119 | 4,547 | 23.78% | 24.99% |
| 28119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |
| 28120 | 24,260 | -13 | -0.05% | 19,048 | 2,134 | 11.20% | 12.45% |
| 28121 | 25,138 | 865 | 3.56% | 19,385 | 3,400 | 17.54% | 18.73% |
| 28122 | 24,742 | 469 | 1.93% | 19,430 | 2,458 | 12.65% | 13.61% |

SDT-SJLCRR-000505

User: Ben Collins
Plan Name: HPM1_1
Plan Type: House Base Map

## Plan Components

Sunday, March 27, 2022                                                                    8:31 AM

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28001** | | | | |
| County: Alcorn MS | | | | |
| VTD: Central | 3,018 | 2,337 | 106 | 117 |
| VTD: Five-Point | 3,332 | 2,657 | 77 | 84 |
| VTD: Glen | 2,004 | 1,548 | 15 | 24 |
| County Alcorn MS Subtotal | 8,354 | 6,542 | 198 | 225 |
| County: Tishomingo MS | | | | |
| VTD: Belmont (part) | 154 | 116 | 1 | 1 |
| VTD: Burnsville | 1,722 | 1,337 | 0 | 8 |
| VTD: Coles Mill | 1,052 | 899 | 6 | 16 |
| VTD: Dennis | 467 | 370 | 1 | 3 |
| VTD: East Iuka | 2,778 | 2,216 | 88 | 99 |
| VTD: Hubbard-Salem | 187 | 165 | 0 | 0 |
| VTD: Iuka | 3,842 | 3,006 | 74 | 85 |
| VTD: North Belmont | 651 | 508 | 3 | 3 |
| VTD: North Burnsville | 1,190 | 893 | 9 | 13 |
| VTD: Paden | 532 | 424 | 6 | 6 |
| VTD: Spring Hill | 924 | 761 | 17 | 17 |
| VTD: Tishomingo | 2,112 | 1,705 | 144 | 156 |
| County Tishomingo MS Subtotal | 15,611 | 12,400 | 349 | 407 |
| **District 28001 Total** | **23,965** | **18,942** | **547** | **632** |
| **District 28002** | | | | |
| County: Alcorn MS | | | | |
| VTD: Biggersville | 1,403 | 1,078 | 106 | 110 |
| VTD: College Hill | 3,320 | 2,480 | 710 | 731 |
| VTD: East Corinth | 2,946 | 2,214 | 438 | 449 |
| VTD: Jacinto | 574 | 454 | 0 | 2 |
| VTD: Kossuth | 2,805 | 2,191 | 33 | 35 |
| VTD: North Corinth | 2,026 | 1,531 | 146 | 151 |
| VTD: Pinecrest | 1,229 | 946 | 239 | 254 |
| VTD: Shady Grove | 1,825 | 1,446 | 111 | 117 |
| VTD: South Corinth | 2,662 | 2,014 | 826 | 847 |
| VTD: Union Center (part) | 845 | 653 | 7 | 9 |
| VTD: Wenasoga | 1,743 | 1,375 | 116 | 121 |
| VTD: West Corinth | 1,711 | 1,371 | 148 | 153 |
| County Alcorn MS Subtotal | 23,089 | 17,753 | 2,880 | 2,979 |
| **District 28002 Total** | **23,089** | **17,753** | **2,880** | **2,979** |
| **District 28003** | | | | |
| County: Alcorn MS | | | | |
| VTD: Rienzi | 1,990 | 1,527 | 134 | 144 |
| County Alcorn MS Subtotal | 1,990 | 1,527 | 134 | 144 |
| County: Prentiss MS | | | | |
| VTD: Blackland | 712 | 549 | 30 | 30 |
| VTD: Booneville | 3,284 | 2,693 | 397 | 416 |

SDT-SJLCRR-000506

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28003** | | | | |
| County: Prentiss MS | | | | |
| VTD: Crossroads | 1,239 | 949 | 30 | 34 |
| VTD: East Booneville | 2,410 | 1,858 | 241 | 273 |
| VTD: Hills Chapel-New Hope | 1,797 | 1,350 | 7 | 7 |
| VTD: Marietta | 1,204 | 904 | 3 | 4 |
| VTD: New Site | 1,042 | 827 | 0 | 3 |
| VTD: North Booneville | 1,954 | 1,567 | 687 | 702 |
| VTD: Odom Hill | 872 | 692 | 43 | 43 |
| VTD: Thrasher | 902 | 719 | 126 | 129 |
| VTD: Tuscumbia-New Chandler | 1,336 | 1,034 | 13 | 17 |
| VTD: West Booneville | 3,392 | 2,523 | 207 | 226 |
| County Prentiss MS Subtotal | 20,144 | 15,665 | 1,784 | 1,884 |
| County: Tishomingo MS | | | | |
| VTD: Belmont (part) | 1,735 | 1,311 | 2 | 3 |
| VTD: Cotton Springs | 441 | 360 | 5 | 6 |
| VTD: Golden | 1,063 | 831 | 5 | 10 |
| County Tishomingo MS Subtotal | 3,239 | 2,502 | 12 | 19 |
| **District 28003 Total** | **25,373** | **19,694** | **1,930** | **2,047** |
| **District 28004** | | | | |
| County: Alcorn MS | | | | |
| VTD: Bethel | 195 | 137 | 9 | 9 |
| VTD: Union Center (part) | 1,112 | 907 | 7 | 9 |
| County Alcorn MS Subtotal | 1,307 | 1,044 | 16 | 18 |
| County: Tippah MS | 21,815 | 16,724 | 2,646 | 2,745 |
| **District 28004 Total** | **23,122** | **17,768** | **2,662** | **2,763** |
| **District 28005** | | | | |
| County: Benton MS | | | | |
| VTD: Canaan (part) | 351 | 282 | 238 | 245 |
| VTD: Lamar | 1,506 | 1,226 | 772 | 799 |
| County Benton MS Subtotal | 1,857 | 1,508 | 1,010 | 1,044 |
| County: Lafayette MS | | | | |
| VTD: Abbeville (part) | 852 | 675 | 504 | 509 |
| VTD: College Hill (part) | 224 | 158 | 94 | 96 |
| County Lafayette MS Subtotal | 1,076 | 833 | 598 | 605 |
| County: Marshall MS | | | | |
| VTD: Cayce (part) | 896 | 748 | 393 | 394 |
| VTD: Chulahoma | 757 | 616 | 461 | 464 |
| VTD: Early Grove | 504 | 386 | 175 | 177 |
| VTD: Hudsonville | 561 | 455 | 232 | 234 |
| VTD: Laws Hill | 356 | 300 | 110 | 114 |
| VTD: Marianna | 1,009 | 789 | 362 | 371 |
| VTD: N. Holly Springs Dist. 1 | 3,199 | 2,876 | 2,345 | 2,372 |
| VTD: N. Holly Springs Dist. 2 (part) | 1,409 | 1,012 | 733 | 743 |
| VTD: Redbanks | 1,665 | 1,320 | 355 | 358 |
| VTD: South Holly Springs | 2,576 | 2,060 | 1,199 | 1,232 |
| VTD: Victoria | 870 | 649 | 281 | 300 |
| VTD: Wall Hill | 1,273 | 1,021 | 540 | 547 |
| VTD: Warsaw | 1,550 | 1,185 | 493 | 497 |

JTX-018-008    SDT-SJLCRR-000507

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28005** | | | | |
| County: Marshall MS | | | | |
| VTD: Waterford | 1,021 | 800 | 328 | 332 |
| VTD: Watson | 1,015 | 795 | 249 | 264 |
| VTD: West Holly Springs | 1,751 | 1,377 | 1,114 | 1,135 |
| County Marshall MS Subtotal | 20,412 | 16,389 | 9,370 | 9,534 |
| **District 28005 Total** | **23,345** | **18,730** | **10,978** | **11,183** |
| **District 28006** | | | | |
| County: DeSoto MS | | | | |
| VTD: Cumberland | 4,327 | 3,269 | 1,441 | 1,486 |
| VTD: Fairhaven | 4,504 | 3,267 | 1,335 | 1,347 |
| VTD: Ingram's Mill | 2,489 | 1,814 | 296 | 313 |
| VTD: Lewisburg East | 950 | 710 | 33 | 44 |
| VTD: Olive Branch North | 5,333 | 4,054 | 1,439 | 1,483 |
| VTD: Olive Branch South | 6,130 | 4,625 | 875 | 905 |
| County DeSoto MS Subtotal | 23,733 | 17,739 | 5,419 | 5,578 |
| **District 28006 Total** | **23,733** | **17,739** | **5,419** | **5,578** |
| **District 28007** | | | | |
| County: DeSoto MS | | | | |
| VTD: DeSoto Central (part) | 1,869 | 1,355 | 282 | 288 |
| VTD: Elmore (part) | 2,499 | 1,977 | 559 | 567 |
| VTD: Greenbrook South | 7,654 | 6,047 | 1,692 | 1,738 |
| VTD: Mineral Wells (part) | 1,248 | 952 | 267 | 275 |
| VTD: Northwest Community College (part) | 2,702 | 2,015 | 882 | 906 |
| VTD: Pleasant Hill North (part) | 2,767 | 2,109 | 493 | 505 |
| VTD: Southhaven South (part) | 908 | 700 | 395 | 408 |
| VTD: Summershill | 4,368 | 3,463 | 758 | 784 |
| County DeSoto MS Subtotal | 24,015 | 18,618 | 5,328 | 5,471 |
| **District 28007 Total** | **24,015** | **18,618** | **5,328** | **5,471** |
| **District 28008** | | | | |
| County: Lafayette MS | | | | |
| VTD: Harmontown | 1,120 | 950 | 27 | 30 |
| County Lafayette MS Subtotal | 1,120 | 950 | 27 | 30 |
| County: Tate MS | | | | |
| VTD: Coldwater (part) | 1,185 | 945 | 252 | 260 |
| VTD: Independence | 3,404 | 2,701 | 500 | 516 |
| VTD: Looxahoma | 1,507 | 1,188 | 430 | 438 |
| VTD: Palestine | 666 | 500 | 13 | 18 |
| VTD: Poagville 4 | 1,379 | 1,148 | 149 | 154 |
| VTD: Poagville 5 | 556 | 453 | 141 | 146 |
| VTD: Sarah | 420 | 303 | 18 | 21 |
| VTD: Senatobia 3 (part) | 560 | 454 | 270 | 272 |
| VTD: Senatobia No.1 (part) | 4,114 | 3,137 | 802 | 824 |
| VTD: Senatobia No.2 | 2,989 | 2,271 | 649 | 668 |
| VTD: Senatobia No.4 (part) | 1,620 | 1,253 | 224 | 240 |
| VTD: Sherrod | 641 | 433 | 19 | 21 |
| VTD: Strayhorn 1 | 1,166 | 831 | 84 | 88 |
| VTD: Strayhorn 2 | 874 | 661 | 32 | 36 |
| VTD: Thyatira | 610 | 485 | 95 | 104 |

JTX-018-009    SDT-SJLCRR-000508

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28008** | | | | |
| County: Tate MS | | | | |
| VTD: Tyro | 500 | 392 | 185 | 185 |
| VTD: Wyatte | 397 | 311 | 108 | 114 |
| County Tate MS Subtotal | 22,588 | 17,406 | 3,971 | 4,105 |
| **District 28008 Total** | **23,708** | **18,356** | **3,998** | **4,135** |
| **District 28009** | | | | |
| County: Coahoma MS | | | | |
| VTD: Coahoma | 331 | 242 | 229 | 229 |
| VTD: Friar's Point | 1,372 | 1,093 | 823 | 841 |
| VTD: Lula | 477 | 402 | 170 | 182 |
| County Coahoma MS Subtotal | 2,180 | 1,737 | 1,222 | 1,252 |
| County: DeSoto MS | | | | |
| VTD: Lake Cormorant (part) | 918 | 672 | 146 | 152 |
| VTD: Walls (part) | 1,944 | 1,325 | 785 | 796 |
| County DeSoto MS Subtotal | 2,862 | 1,997 | 931 | 948 |
| County: Quitman MS | 6,176 | 4,885 | 3,489 | 3,547 |
| County: Tate MS | | | | |
| VTD: Arkabutla | 1,450 | 1,167 | 292 | 302 |
| VTD: Coldwater (part) | 1,324 | 1,002 | 746 | 762 |
| VTD: Evansville | 394 | 311 | 55 | 64 |
| VTD: Taylor | 304 | 243 | 129 | 133 |
| County Tate MS Subtotal | 3,472 | 2,723 | 1,222 | 1,261 |
| County: Tunica MS | 9,782 | 7,095 | 5,235 | 5,309 |
| **District 28009 Total** | **24,472** | **18,437** | **12,099** | **12,317** |
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Burgess | 859 | 691 | 110 | 119 |
| VTD: College Hill (part) | 3,253 | 2,551 | 463 | 478 |
| VTD: Oxford 1 (part) | 11 | 8 | 0 | 1 |
| VTD: Oxford 2 (part) | 3,540 | 2,865 | 346 | 351 |
| VTD: Oxford 4 (part) | 2,735 | 2,181 | 408 | 424 |
| VTD: Taylor 3 (part) | 882 | 693 | 344 | 344 |
| VTD: West Spring Hill - Oxford 3 (part) | 2,281 | 1,831 | 912 | 926 |
| County Lafayette MS Subtotal | 13,561 | 10,820 | 2,583 | 2,643 |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse (part) | 2,640 | 2,060 | 362 | 382 |
| VTD: Blackjack Community Center (part) | 2,119 | 1,645 | 171 | 176 |
| VTD: Eureka (part) | 1,557 | 1,175 | 184 | 196 |
| VTD: Mt. Olivet | 1,895 | 1,512 | 451 | 466 |
| VTD: Panola County Extension (part) | 676 | 543 | 70 | 84 |
| VTD: Pope | 1,695 | 1,300 | 299 | 306 |
| VTD: Tocowa | 1,299 | 986 | 135 | 135 |
| County Panola MS Subtotal | 11,881 | 9,221 | 1,672 | 1,745 |
| **District 28010 Total** | **25,442** | **20,041** | **4,255** | **4,388** |
| **District 28011** | | | | |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse (part) | 1,469 | 1,058 | 647 | 666 |

SDT-SJLCRR-000509

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28011** | | | | |
| County: Panola MS | | | | |
| VTD: Blackjack Community Center (part) | 447 | 316 | 263 | 264 |
| VTD: Cliff Finch | 1,013 | 782 | 199 | 205 |
| VTD: Como | 2,542 | 1,967 | 1,342 | 1,360 |
| VTD: Courtland Baptist | 2,320 | 1,723 | 1,098 | 1,108 |
| VTD: Crenshaw | 901 | 689 | 343 | 352 |
| VTD: Crowder | 423 | 303 | 178 | 184 |
| VTD: Enon | 301 | 199 | 54 | 57 |
| VTD: Eureka (part) | 397 | 282 | 144 | 145 |
| VTD: Longtown | 655 | 494 | 215 | 217 |
| VTD: Macedonia-Concord Comm Center | 1,356 | 1,038 | 792 | 799 |
| VTD: Panola County Extension (part) | 378 | 287 | 123 | 123 |
| VTD: Patton Lane Comm Center | 2,568 | 1,709 | 1,497 | 1,526 |
| VTD: Pleasant Grove | 378 | 309 | 83 | 89 |
| VTD: Sardis Courthouse | 2,223 | 1,701 | 1,009 | 1,023 |
| VTD: Sardis Lake Fire Station | 508 | 411 | 197 | 206 |
| VTD: South Sardis | 2,608 | 1,932 | 1,365 | 1,393 |
| VTD: Union Fire Station | 840 | 714 | 280 | 285 |
| County Panola MS Subtotal | 21,327 | 15,914 | 9,829 | 10,002 |
| County: Tate MS | | | | |
| VTD: Senatobia 3 (part) | 1,646 | 1,309 | 889 | 905 |
| VTD: Senatobia No.1 (part) | 9 | 6 | 0 | 0 |
| VTD: Senatobia No.4 (part) | 349 | 268 | 89 | 95 |
| County Tate MS Subtotal | 2,004 | 1,583 | 978 | 1,000 |
| **District 28011 Total** | **23,331** | **17,497** | **10,807** | **11,002** |
| **District 28012** | | | | |
| County: Lafayette MS | | | | |
| VTD: Oxford 1 (part) | 7,918 | 6,735 | 796 | 829 |
| VTD: Oxford 2 (part) | 149 | 135 | 6 | 6 |
| VTD: Oxford 4 (part) | 5,437 | 4,611 | 754 | 783 |
| VTD: Oxford 5 | 8,170 | 7,321 | 1,159 | 1,213 |
| VTD: West Spring +BI - Oxford 3 (part) | 3,658 | 2,880 | 729 | 752 |
| County Lafayette MS Subtotal | 25,332 | 21,682 | 3,444 | 3,583 |
| **District 28012 Total** | **25,332** | **21,682** | **3,444** | **3,583** |
| **District 28013** | | | | |
| County: Benton MS | | | | |
| VTD: Ashland | 1,613 | 1,280 | 393 | 400 |
| VTD: Canaan (part) | 1,161 | 935 | 387 | 403 |
| VTD: Floyd | 1,400 | 1,103 | 133 | 155 |
| VTD: Hickory Flat | 1,615 | 1,252 | 163 | 182 |
| County Benton MS Subtotal | 5,789 | 4,570 | 1,076 | 1,140 |
| County: Lafayette MS | | | | |
| VTD: Abbeville (part) | 934 | 737 | 184 | 189 |
| VTD: Lafayette Springs (part) | 507 | 394 | 32 | 33 |
| VTD: Oxford 1 (part) | 881 | 698 | 211 | 218 |
| VTD: Oxford 2 (part) | 5,749 | 4,369 | 1,249 | 1,279 |
| VTD: Philadelphia | 431 | 336 | 74 | 80 |
| County Lafayette MS Subtotal | 8,502 | 6,534 | 1,750 | 1,799 |

Maptitude

SDT-SJLCRR-000510

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28013** | | | | |
| County: Marshall MS | | | | |
| VTD: Bethlehem | 666 | 498 | 59 | 65 |
| VTD: Cornersville | 274 | 209 | 5 | 5 |
| VTD: Potts Camp | 1,662 | 1,265 | 354 | 372 |
| County Marshall MS Subtotal | 2,602 | 1,972 | 418 | 442 |
| County: Pontotoc MS | | | | |
| VTD: Hurricane | 1,078 | 790 | 8 | 15 |
| VTD: Thaxton | 1,072 | 825 | 48 | 56 |
| VTD: Turnpike | 757 | 582 | 22 | 28 |
| County Pontotoc MS Subtotal | 2,907 | 2,197 | 78 | 99 |
| County: Union MS | | | | |
| VTD: Blythe | 600 | 468 | 8 | 10 |
| VTD: Macedonia | 719 | 531 | 7 | 7 |
| VTD: Pinedale | 956 | 691 | 13 | 16 |
| VTD: West Union | 1,304 | 988 | 16 | 19 |
| County Union MS Subtotal | 3,579 | 2,678 | 44 | 52 |
| **District 28013 Total** | **23,379** | **17,951** | **3,366** | **3,532** |
| **District 28014** | | | | |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,635 | 1,205 | 469 | 483 |
| VTD: Beacon Hill | 1,502 | 1,132 | 141 | 146 |
| VTD: Blue Springs | 1,122 | 864 | 73 | 76 |
| VTD: Center | 770 | 597 | 9 | 11 |
| VTD: Central Maintenance | 1,524 | 1,164 | 121 | 122 |
| VTD: Courthouse | 1,985 | 1,482 | 388 | 408 |
| VTD: East Union | 1,894 | 1,419 | 185 | 194 |
| VTD: Glenfield | 1,646 | 1,283 | 295 | 306 |
| VTD: Imgomar | 1,838 | 1,411 | 150 | 158 |
| VTD: Jericho | 806 | 645 | 13 | 13 |
| VTD: Keownville | 1,008 | 773 | 24 | 24 |
| VTD: Kings Chapel | 872 | 649 | 66 | 71 |
| VTD: Myrtle | 2,497 | 1,846 | 248 | 259 |
| VTD: Northeast MS Community College | 2,583 | 2,000 | 414 | 433 |
| VTD: Pleasant Ridge | 578 | 449 | 11 | 11 |
| VTD: Sportsplex | 1,938 | 1,523 | 328 | 333 |
| County Union MS Subtotal | 24,198 | 18,442 | 2,935 | 3,048 |
| **District 28014 Total** | **24,198** | **18,442** | **2,935** | **3,048** |
| **District 28015** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 1,197 | 896 | 146 | 153 |
| VTD: Bankhead | 1,398 | 1,064 | 398 | 402 |
| VTD: Bethel | 1,197 | 915 | 64 | 71 |
| VTD: Buchanan | 1,130 | 834 | 21 | 21 |
| VTD: Cherry Creek | 1,317 | 950 | 35 | 42 |
| VTD: Ecru | 2,010 | 1,416 | 141 | 145 |
| VTD: Friendship | 472 | 376 | 39 | 39 |
| VTD: Hoyle | 1,368 | 1,067 | 432 | 439 |
| VTD: Judah | 681 | 501 | 10 | 10 |

SDT-SJLCRR-000511

JTX-018-012

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28015** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Longview | 543 | 401 | 155 | 162 |
| VTD: Oak Hill | 627 | 475 | 47 | 52 |
| VTD: Pontotoc 1 | 540 | 408 | 32 | 35 |
| VTD: Pontotoc 2 | 1,158 | 858 | 126 | 130 |
| VTD: Pontotoc 3 | 2,255 | 1,709 | 296 | 312 |
| VTD: Pontotoc 4 | 1,308 | 933 | 183 | 192 |
| VTD: Pontotoc 5 | 2,619 | 1,959 | 340 | 359 |
| VTD: Sherman | 811 | 622 | 81 | 82 |
| VTD: Springville | 1,590 | 1,150 | 136 | 138 |
| VTD: Zion | 1,024 | 805 | 137 | 143 |
| County Pontotoc MS Subtotal | 23,245 | 17,339 | 2,819 | 2,927 |
| **District 28015 Total** | **23,245** | **17,339** | **2,819** | **2,927** |
| **District 28016** | | | | |
| County: Chickasaw MS | | | | |
| VTD: East Okolona | 1,456 | 1,097 | 926 | 944 |
| VTD: North Okolona | 868 | 743 | 336 | 343 |
| VTD: West Okolona | 1,467 | 1,156 | 652 | 671 |
| County Chickasaw MS Subtotal | 3,791 | 2,996 | 1,914 | 1,958 |
| County: Lee MS | | | | |
| VTD: Brewer | 633 | 511 | 38 | 41 |
| VTD: Old Union (part) | 539 | 414 | 283 | 288 |
| VTD: Palmetto (part) | 1,021 | 686 | 559 | 572 |
| VTD: Pleasant Grove (part) | 1,361 | 1,069 | 657 | 661 |
| VTD: Shannon | 1,226 | 947 | 513 | 538 |
| VTD: Tupelo 3 (part) | 2,337 | 1,824 | 782 | 810 |
| VTD: Tupelo 4 North (part) | 3,239 | 2,338 | 1,553 | 1,584 |
| VTD: Tupelo 4 South | 3,629 | 2,604 | 2,057 | 2,097 |
| VTD: Tupelo 5 | 2,477 | 1,885 | 885 | 909 |
| VTD: Verona | 2,934 | 2,187 | 1,423 | 1,455 |
| VTD: Veteran's Park (part) | 188 | 181 | 94 | 95 |
| County Lee MS Subtotal | 19,584 | 14,646 | 8,844 | 9,050 |
| County: Monroe MS | | | | |
| VTD: Central Grove | 588 | 481 | 297 | 308 |
| VTD: Nettleton (part) | 854 | 652 | 408 | 418 |
| VTD: Wren (part) | 145 | 109 | 28 | 28 |
| County Monroe MS Subtotal | 1,587 | 1,242 | 733 | 754 |
| **District 28016 Total** | **24,962** | **18,884** | **11,491** | **11,762** |
| **District 28017** | | | | |
| County: Lee MS | | | | |
| VTD: Belden (part) | 1,407 | 1,109 | 353 | 360 |
| VTD: Bissell | 8,225 | 6,430 | 1,050 | 1,086 |
| VTD: Old Union (part) | 362 | 303 | 39 | 40 |
| VTD: Palmetto (part) | 1,359 | 1,134 | 302 | 316 |
| VTD: Pleasant Grove (part) | 467 | 379 | 58 | 58 |
| VTD: Tupelo 2 (part) | 5,281 | 4,056 | 1,073 | 1,103 |
| VTD: Tupelo 3 (part) | 3,650 | 2,812 | 550 | 570 |
| VTD: Tupelo 4 North (part) | 2,769 | 1,954 | 1,016 | 1,030 |

JTX-018-013

SDT-SJLCRR-000512

## Plan Components
HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28017** | | | | |
| County: Lee MS | | | | |
| County Lee MS Subtotal | 23,560 | 18,177 | 4,441 | 4,563 |
| **District 28017 Total** | **23,560** | **18,177** | **4,441** | **4,563** |
| **District 28018** | | | | |
| County: Lee MS | | | | |
| VTD: Baldwin | 1,335 | 1,053 | 417 | 418 |
| VTD: Beech Springs | 1,188 | 957 | 206 | 210 |
| VTD: Belden (part) | 2,229 | 1,777 | 414 | 425 |
| VTD: Birmingham Ridge | 2,410 | 1,845 | 191 | 196 |
| VTD: Cedar Hill | 3,232 | 2,359 | 307 | 324 |
| VTD: Euclautubba | 563 | 423 | 14 | 16 |
| VTD: Friendship | 359 | 280 | 3 | 4 |
| VTD: Guntown | 1,795 | 1,304 | 204 | 217 |
| VTD: Saltillo | 4,808 | 3,622 | 500 | 512 |
| VTD: Tupelo 1 | 905 | 684 | 28 | 30 |
| VTD: Tupelo 2 (part) | 852 | 661 | 37 | 41 |
| County Lee MS Subtotal | 19,676 | 14,965 | 2,321 | 2,393 |
| County: Prentiss MS | | | | |
| VTD: Baldwyn | 2,547 | 1,949 | 786 | 795 |
| VTD: Ingram | 547 | 434 | 28 | 28 |
| VTD: Wheeler | 1,770 | 1,378 | 167 | 177 |
| County Prentiss MS Subtotal | 4,864 | 3,761 | 981 | 1,000 |
| **District 28018 Total** | **24,540** | **18,726** | **3,302** | **3,393** |
| **District 28019** | | | | |
| County: Itawamba MS | | | | |
| VTD: Centerville | 728 | 543 | 20 | 22 |
| VTD: Fulton Dist.1 Courthouse (part) | 0 | 0 | 0 | 0 |
| VTD: Kirkville/Ozark | 1,359 | 1,031 | 1 | 2 |
| VTD: Mantachie | 1,570 | 1,243 | 18 | 21 |
| VTD: Ratliff | 412 | 321 | 3 | 5 |
| VTD: Ryan (part) | 0 | 0 | 0 | 0 |
| County Itawamba MS Subtotal | 4,069 | 3,138 | 42 | 50 |
| County: Lee MS | | | | |
| VTD: Auburn | 2,623 | 2,070 | 123 | 135 |
| VTD: Eggville | 942 | 703 | 10 | 10 |
| VTD: Fellowship | 1,360 | 971 | 49 | 52 |
| VTD: Gilvo | 351 | 266 | 7 | 8 |
| VTD: Hebron | 768 | 598 | 6 | 7 |
| VTD: Kedron | 949 | 758 | 172 | 175 |
| VTD: Mooreville | 3,170 | 2,353 | 69 | 78 |
| VTD: Nettleton | 1,735 | 1,371 | 196 | 201 |
| VTD: Petersburg | 582 | 458 | 61 | 61 |
| VTD: Plantersville | 1,517 | 1,267 | 451 | 466 |
| VTD: Pratts | 677 | 545 | 25 | 25 |
| VTD: Richmond | 915 | 696 | 89 | 89 |
| VTD: Unity | 1,121 | 834 | 18 | 18 |
| VTD: Veteran's Park (part) | 3,813 | 3,018 | 522 | 546 |
| County Lee MS Subtotal | 20,523 | 15,908 | 1,798 | 1,871 |

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28019** | | | | |
| District 28019 Total | 24,592 | 19,046 | 1,840 | 1,921 |
| **District 28020** | | | | |
| County: DeSoto MS | | | | |
| VTD: Colonial Hills | 2,443 | 1,822 | 424 | 452 |
| VTD: Greenbrook North | 6,120 | 4,598 | 2,084 | 2,112 |
| VTD: Mineral Wells (part) | 4,558 | 3,456 | 1,390 | 1,403 |
| VTD: Olive Branch West | 2,203 | 1,743 | 525 | 533 |
| VTD: Southhaven North | 5,868 | 4,351 | 1,119 | 1,160 |
| VTD: Southhaven West (part) | 2,302 | 1,738 | 342 | 370 |
| County DeSoto MS Subtotal | 23,494 | 17,708 | 5,884 | 6,030 |
| District 28020 Total | 23,494 | 17,708 | 5,884 | 6,030 |
| **District 28021** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,541 | 1,154 | 44 | 44 |
| VTD: Bigbee Fork/Evergreen | 925 | 723 | 177 | 186 |
| VTD: Bounds/Mt. Gilead | 353 | 274 | 1 | 1 |
| VTD: Cardsville | 361 | 282 | 9 | 11 |
| VTD: Carolina | 688 | 531 | 74 | 76 |
| VTD: Clay | 1,474 | 1,139 | 26 | 32 |
| VTD: Copeland | 843 | 670 | 1 | 3 |
| VTD: Dorsey | 1,192 | 922 | 10 | 12 |
| VTD: Fawn Grove | 1,099 | 822 | 14 | 16 |
| VTD: Friendship | 953 | 728 | 11 | 11 |
| VTD: Fulton Dist.1 Courthouse (part) | 1,598 | 1,278 | 319 | 324 |
| VTD: Fulton Dist.4 Am. Legion | 2,407 | 1,910 | 112 | 116 |
| VTD: Fulton Dist.5 Firestation | 1,190 | 941 | 176 | 187 |
| VTD: Greenwood | 771 | 609 | 166 | 171 |
| VTD: Hampton/James Creek/Turon | 404 | 291 | 2 | 3 |
| VTD: New Salem/Tilden | 761 | 621 | 49 | 49 |
| VTD: Pineville | 1,350 | 1,058 | 1 | 3 |
| VTD: Pleasanton | 252 | 195 | 6 | 6 |
| VTD: Ryan (part) | 584 | 475 | 7 | 7 |
| VTD: Wigginton/Oakland/Tremont | 1,048 | 768 | 14 | 15 |
| County Itawamba MS Subtotal | 19,794 | 15,391 | 1,219 | 1,273 |
| County: Monroe MS | | | | |
| VTD: Hatley | 2,906 | 2,242 | 98 | 105 |
| VTD: Parham | 378 | 281 | 31 | 31 |
| VTD: Smithville | 1,657 | 1,319 | 58 | 62 |
| VTD: Williams | 233 | 176 | 5 | 6 |
| County Monroe MS Subtotal | 5,174 | 4,018 | 192 | 204 |
| District 28021 Total | 24,968 | 19,409 | 1,411 | 1,477 |
| **District 28022** | | | | |
| County: Chickasaw MS | | | | |
| VTD: Anchor | 1,186 | 922 | 158 | 173 |
| VTD: Buena Vista (part) | 622 | 457 | 345 | 345 |
| VTD: Egypt (part) | 221 | 184 | 39 | 41 |
| VTD: North Houlka | 683 | 547 | 320 | 323 |
| VTD: Northwest Houston | 2,270 | 1,707 | 1,063 | 1,078 |

JTX-018-015                           SDT-SJLCRR-000514

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28022** | | | | |
| County: Chickasaw MS | | | | |
| VTD: Pearsall | 630 | 511 | 103 | 107 |
| VTD: Pleasant Grove | 1,225 | 966 | 96 | 103 |
| VTD: South Houlka | 1,363 | 1,023 | 255 | 263 |
| VTD: Southeast Houston | 2,835 | 2,151 | 449 | 461 |
| VTD: Sparta | 425 | 313 | 105 | 105 |
| VTD: Van Vleet | 685 | 537 | 179 | 183 |
| VTD: Woodland | 512 | 381 | 198 | 199 |
| County Chickasaw MS Subtotal | 12,657 | 9,699 | 3,310 | 3,381 |
| County: Monroe MS | | | | |
| VTD: Amory 1 | 1,150 | 891 | 60 | 62 |
| VTD: Amory 2 (part) | 1,070 | 815 | 57 | 64 |
| VTD: Amory 5 | 1,052 | 797 | 727 | 733 |
| VTD: Bigbee 1 | 441 | 336 | 12 | 12 |
| VTD: Boyds | 937 | 714 | 31 | 31 |
| VTD: Nettleton (part) | 1,071 | 791 | 119 | 122 |
| VTD: Willis | 1,211 | 932 | 639 | 650 |
| VTD: Wren (part) | 1,483 | 1,186 | 185 | 191 |
| County Monroe MS Subtotal | 8,415 | 6,462 | 1,830 | 1,865 |
| County: Pontotoc MS | | | | |
| VTD: Beckham | 1,221 | 896 | 89 | 91 |
| VTD: Troy | 1,238 | 936 | 62 | 88 |
| VTD: Woodland | 323 | 270 | 27 | 28 |
| County Pontotoc MS Subtotal | 2,782 | 2,102 | 198 | 207 |
| **District 28022 Total** | **23,854** | **18,263** | **5,338** | **5,453** |
| **District 28023** | | | | |
| County: Calhoun MS | 13,266 | 10,432 | 2,663 | 2,737 |
| County: Lafayette MS | | | | |
| VTD: Airport Grocery | 1,405 | 1,030 | 98 | 100 |
| VTD: Anchor-Taylor 4 (part) | 576 | 464 | 18 | 18 |
| VTD: Lafayette Springs (part) | 608 | 481 | 38 | 39 |
| VTD: Paris | 488 | 395 | 7 | 10 |
| VTD: Tula | 635 | 498 | 11 | 13 |
| VTD: Yocona | 1,093 | 845 | 38 | 41 |
| County Lafayette MS Subtotal | 4,805 | 3,713 | 210 | 221 |
| County: Pontotoc MS | | | | |
| VTD: Randolph | 1,556 | 1,113 | 15 | 21 |
| VTD: Robbs | 156 | 130 | 14 | 14 |
| VTD: Toccopola | 538 | 405 | 32 | 45 |
| County Pontotoc MS Subtotal | 2,250 | 1,648 | 61 | 80 |
| County: Webster MS | | | | |
| VTD: Bellefontaine | 453 | 367 | 21 | 23 |
| VTD: Clarkson | 501 | 382 | 0 | 0 |
| VTD: Cumberland | 568 | 439 | 39 | 41 |
| VTD: Fame | 453 | 324 | 6 | 6 |
| VTD: Mantee | 588 | 445 | 32 | 32 |
| VTD: Walthall | 620 | 474 | 34 | 35 |
| County Webster MS Subtotal | 3,183 | 2,431 | 132 | 137 |

JTX-018-016    SDT-SJLCRR-000515

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28023** | | | | |
| District 28023 Total | 23,504 | 18,224 | 3,066 | 3,175 |
| **District 28024** | | | | |
| County: DeSoto MS | | | | |
| VTD: Bridgetown | 3,956 | 2,935 | 287 | 297 |
| VTD: DeSoto Central (part) | 3,759 | 2,792 | 648 | 667 |
| VTD: Elmore (part) | 1,641 | 1,201 | 462 | 466 |
| VTD: Lewisburg | 6,804 | 4,845 | 881 | 903 |
| VTD: Nesbit East | 4,515 | 3,260 | 886 | 916 |
| VTD: Pleasant Hill North (part) | 3,502 | 2,647 | 298 | 315 |
| County DeSoto MS Subtotal | 24,177 | 17,680 | 3,462 | 3,564 |
| District 28024 Total | 24,177 | 17,680 | 3,462 | 3,564 |
| **District 28025** | | | | |
| County: DeSoto MS | | | | |
| VTD: Endora | 2,935 | 2,362 | 221 | 226 |
| VTD: Hernando West (part) | 706 | 516 | 31 | 32 |
| VTD: Horn Lake Central (part) | 2,392 | 1,739 | 799 | 813 |
| VTD: Horn Lake High School | 4,189 | 3,364 | 931 | 967 |
| VTD: Horn Lake Intermediate School (part) | 2,227 | 1,526 | 455 | 468 |
| VTD: Horn Lake North (part) | 0 | 0 | 0 | 0 |
| VTD: Lake Cormorant (part) | 248 | 199 | 45 | 45 |
| VTD: Nesbit West | 2,956 | 2,289 | 346 | 362 |
| VTD: Northwest Community College (part) | 4,895 | 3,708 | 1,346 | 1,388 |
| VTD: Walls (part) | 4,087 | 3,069 | 834 | 857 |
| County DeSoto MS Subtotal | 24,635 | 18,772 | 5,008 | 5,158 |
| District 28025 Total | 24,635 | 18,772 | 5,008 | 5,158 |
| **District 28026** | | | | |
| County: Bolivar MS | | | | |
| VTD: Duncan/Alligator | 515 | 421 | 267 | 274 |
| County Bolivar MS Subtotal | 515 | 421 | 267 | 274 |
| County: Coahoma MS | | | | |
| VTD: Bobo | 352 | 254 | 102 | 102 |
| VTD: Cagle Crossing | 166 | 129 | 22 | 23 |
| VTD: Clarksdale 2 | 3,506 | 2,546 | 1,656 | 1,689 |
| VTD: Clarksdale 3 | 889 | 704 | 603 | 616 |
| VTD: Clarksdale 4 | 3,373 | 2,348 | 2,210 | 2,251 |
| VTD: Clarksdale 4 North | 436 | 363 | 236 | 243 |
| VTD: Clarksdale 5 | 3,226 | 2,321 | 1,932 | 1,959 |
| VTD: Clarksdale Courthouse | 1,739 | 1,358 | 932 | 972 |
| VTD: Dublin | 392 | 310 | 121 | 124 |
| VTD: Farrell | 322 | 249 | 173 | 174 |
| VTD: Jonestown | 1,178 | 803 | 784 | 788 |
| VTD: Lyons | 1,632 | 1,334 | 500 | 509 |
| VTD: Rena Lara | 262 | 215 | 30 | 34 |
| VTD: Roundaway | 138 | 97 | 37 | 39 |
| VTD: Sasse St. Fire Station | 1,599 | 1,147 | 1,094 | 1,108 |
| County Coahoma MS Subtotal | 19,210 | 14,178 | 10,432 | 10,631 |
| County: Sunflower MS | | | | |
| VTD: Rome | 3,343 | 3,291 | 1,731 | 1,735 |

SDT-SJLCRR-000516

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28026** | | | | |
| County: Sunflower MS | | | | |
| County Sunflower MS Subtotal | 3,343 | 3,291 | 1,731 | 1,735 |
| **District 28026 Total** | **23,068** | **17,890** | **12,430** | **12,640** |
| **District 28027** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug (part) | 261 | 166 | 77 | 81 |
| VTD: East (part) | 382 | 245 | 135 | 136 |
| VTD: Newport | 550 | 464 | 200 | 204 |
| VTD: Northeast (part) | 1,997 | 1,396 | 1,161 | 1,164 |
| VTD: Northwest (part) | 273 | 203 | 175 | 176 |
| VTD: South Central (part) | 129 | 81 | 43 | 43 |
| VTD: Southwest (part) | 1,073 | 703 | 489 | 492 |
| County Attala MS Subtotal | 4,665 | 3,259 | 2,280 | 2,296 |
| County: Leake MS | | | | |
| VTD: Conway | 934 | 715 | 487 | 497 |
| VTD: Good Hope | 1,119 | 900 | 214 | 219 |
| VTD: Lena | 748 | 566 | 285 | 288 |
| VTD: North Carthage (part) | 1,342 | 879 | 342 | 352 |
| VTD: Ofahoma | 747 | 540 | 432 | 438 |
| VTD: South Carthage (part) | 386 | 293 | 121 | 121 |
| VTD: Thomastown | 814 | 642 | 374 | 382 |
| VTD: West Carthage | 1,985 | 1,319 | 937 | 947 |
| VTD: Wiggins | 764 | 596 | 384 | 391 |
| County Leake MS Subtotal | 8,839 | 6,450 | 3,576 | 3,635 |
| County: Madison MS | | | | |
| VTD: Camden | 1,462 | 1,167 | 903 | 920 |
| VTD: Cameron | 182 | 155 | 81 | 82 |
| VTD: Canton Catholic Parish Center (part) | 590 | 466 | 389 | 390 |
| VTD: Couparle | 98 | 81 | 53 | 57 |
| VTD: Farmhaven Fire Station | 1,207 | 963 | 789 | 800 |
| VTD: Pleasant Gift Church (part) | 377 | 300 | 244 | 244 |
| VTD: Pleasant Green | 928 | 734 | 628 | 636 |
| County Madison MS Subtotal | 4,844 | 3,866 | 3,087 | 3,129 |
| County: Scott MS | | | | |
| VTD: Clifton | 172 | 147 | 23 | 23 |
| VTD: Contrell | 591 | 442 | 288 | 291 |
| VTD: Hillsboro | 1,908 | 1,435 | 782 | 804 |
| VTD: North Forest (part) | 1,061 | 700 | 460 | 465 |
| VTD: Northeast Forest (part) | 271 | 227 | 52 | 52 |
| VTD: Northwest Forest | 396 | 282 | 58 | 58 |
| VTD: South Forest (part) | 2,243 | 1,498 | 494 | 504 |
| County Scott MS Subtotal | 6,642 | 4,731 | 2,157 | 2,197 |
| **District 28027 Total** | **24,990** | **18,306** | **11,100** | **11,257** |
| **District 28028** | | | | |
| County: DeSoto MS | | | | |
| VTD: Alphabe Cockrum | 2,177 | 1,535 | 61 | 67 |
| VTD: Baker's Chapel | 1,613 | 1,184 | 94 | 97 |
| VTD: Hernando Central | 5,517 | 4,000 | 370 | 397 |

JTX-018-018    SDT-SJLCRR-000517

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28028** | | | | |
| County: DeSoto MS | | | | |
| VTD: Hernando East | 7,378 | 5,563 | 286 | 300 |
| VTD: Hernando West (part) | 6,055 | 4,554 | 852 | 871 |
| VTD: Love | 2,421 | 1,894 | 171 | 176 |
| County DeSoto MS Subtotal | 25,161 | 18,730 | 1,834 | 1,908 |
| **District 28028 Total** | **25,161** | **18,730** | **1,834** | **1,908** |
| **District 28029** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 592 | 461 | 291 | 294 |
| VTD: Beulah | 291 | 213 | 177 | 180 |
| VTD: Boyle (part) | 404 | 306 | 244 | 251 |
| VTD: Cleveland Courthouse | 682 | 516 | 87 | 90 |
| VTD: Cleveland Eastgate | 1,484 | 1,000 | 951 | 969 |
| VTD: East Central Cleveland | 637 | 473 | 464 | 471 |
| VTD: East Cleveland | 2,678 | 2,159 | 1,716 | 1,750 |
| VTD: East Rosedale | 1,268 | 929 | 829 | 839 |
| VTD: Mengold | 590 | 428 | 193 | 195 |
| VTD: Mound Bayou | 2,126 | 1,596 | 1,453 | 1,481 |
| VTD: North Cleveland | 1,600 | 1,169 | 886 | 911 |
| VTD: Northwest Cleveland | 1,859 | 1,477 | 180 | 183 |
| VTD: Pace | 1,120 | 1,021 | 567 | 576 |
| VTD: Renova | 453 | 334 | 291 | 298 |
| VTD: Round Lake Gunnison Deeson | 549 | 442 | 258 | 266 |
| VTD: Scott | 212 | 156 | 76 | 76 |
| VTD: Shelby | 2,161 | 1,552 | 1,435 | 1,457 |
| VTD: South Cleveland | 1,638 | 1,093 | 1,059 | 1,067 |
| VTD: West Cleveland | 3,302 | 2,600 | 358 | 379 |
| VTD: West Rosedale | 399 | 308 | 231 | 237 |
| VTD: Winstonville | 461 | 369 | 331 | 334 |
| County Bolivar MS Subtotal | 24,506 | 18,602 | 12,077 | 12,304 |
| County: Sunflower MS | | | | |
| VTD: Sunflower Plantation | 348 | 290 | 36 | 40 |
| County Sunflower MS Subtotal | 348 | 290 | 36 | 40 |
| **District 28029 Total** | **24,854** | **18,892** | **12,113** | **12,344** |
| **District 28030** | | | | |
| County: Grenada MS | | | | |
| VTD: Geeslin (part) | 1,194 | 945 | 193 | 195 |
| VTD: Grenada Box 2 (part) | 701 | 501 | 363 | 371 |
| VTD: Grenada Box 3 (part) | 3,307 | 2,467 | 1,824 | 1,867 |
| VTD: Grenada Box 4 | 2,724 | 2,050 | 1,791 | 1,819 |
| VTD: Grenada Box 5 (part) | 1,507 | 1,160 | 326 | 336 |
| County Grenada MS Subtotal | 9,433 | 7,123 | 4,497 | 4,588 |
| County: Sunflower MS | | | | |
| VTD: Drew | 2,723 | 1,864 | 1,382 | 1,415 |
| County Sunflower MS Subtotal | 2,723 | 1,864 | 1,382 | 1,415 |
| County: Tallahatchie MS | 12,715 | 10,163 | 5,645 | 5,699 |
| **District 28030 Total** | **24,871** | **19,150** | **11,524** | **11,702** |

JTX-018-019    SDT-SJLCRR-000518

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28031** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle (part) | 1,271 | 992 | 284 | 289 |
| VTD: Shaw | 1,840 | 1,404 | 1,165 | 1,169 |
| VTD: West Central Cleveland | 1,817 | 1,411 | 211 | 229 |
| County Bolivar MS Subtotal | 4,928 | 3,807 | 1,660 | 1,687 |
| County: Sunflower MS | | | | |
| VTD: Boyer-Linn | 631 | 539 | 250 | 258 |
| VTD: Doddsville | 369 | 273 | 198 | 201 |
| VTD: Fairview-Hale | 174 | 140 | 27 | 31 |
| VTD: Indianola 2 East | 3,057 | 2,311 | 2,262 | 2,288 |
| VTD: Indianola 2 West | 1,525 | 1,218 | 886 | 894 |
| VTD: Indianola 3 North | 1,189 | 887 | 474 | 481 |
| VTD: Indianola 3 Northeast | 1,036 | 769 | 430 | 434 |
| VTD: Indianola 3 South | 2,347 | 1,779 | 1,054 | 1,081 |
| VTD: Indianola Southeast | 1,154 | 849 | 833 | 843 |
| VTD: Inverness | 1,348 | 1,051 | 475 | 492 |
| VTD: Moorhead | 2,303 | 1,815 | 1,295 | 1,310 |
| VTD: Ruleville | 1,968 | 1,482 | 1,344 | 1,364 |
| VTD: Ruleville North | 1,366 | 1,121 | 518 | 528 |
| VTD: Sunflower | 1,090 | 777 | 632 | 639 |
| County Sunflower MS Subtotal | 19,557 | 15,011 | 10,678 | 10,844 |
| **District 28031 Total** | **24,485** | **18,818** | **12,338** | **12,531** |
| **District 28032** | | | | |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 725 | 535 | 404 | 415 |
| VTD: East Greenwood | 2,303 | 1,635 | 1,572 | 1,604 |
| VTD: Minter City | 368 | 281 | 140 | 145 |
| VTD: MVSU | 909 | 821 | 575 | 580 |
| VTD: North Greenwood (part) | 2,633 | 1,959 | 1,164 | 1,177 |
| VTD: North Itta Bena | 2,349 | 1,762 | 1,563 | 1,587 |
| VTD: Northeast Greenwood | 2,914 | 1,989 | 1,433 | 1,459 |
| VTD: Rising Sun | 918 | 666 | 639 | 645 |
| VTD: Schlater | 385 | 299 | 153 | 161 |
| VTD: Sidon | 574 | 416 | 292 | 299 |
| VTD: South Greenwood | 1,813 | 1,272 | 1,212 | 1,249 |
| VTD: Southeast Greenwood | 3,398 | 2,523 | 2,070 | 2,113 |
| VTD: Southwest Greenwood | 2,108 | 1,431 | 1,282 | 1,306 |
| VTD: West Greenwood | 2,299 | 1,756 | 1,415 | 1,433 |
| County Leflore MS Subtotal | 23,696 | 17,345 | 13,914 | 14,173 |
| **District 28032 Total** | **23,696** | **17,345** | **13,914** | **14,173** |
| **District 28033** | | | | |
| County: Harrison MS | | | | |
| VTD: Advance | 3,036 | 2,272 | 58 | 69 |
| VTD: East Orange Grove | 6,338 | 4,875 | 1,365 | 1,449 |
| VTD: Lyman (part) | 4,390 | 3,281 | 463 | 504 |
| VTD: New Hope | 3,943 | 2,757 | 964 | 1,007 |
| VTD: North Bel-Aire (part) | 3,231 | 2,321 | 1,021 | 1,070 |
| VTD: Riceville | 568 | 412 | 20 | 22 |

JTX-018-020                                SDT-SJLCRR-000519

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28033** | | | | |
| County: Harrison MS | | | | |
| VTD: South Bel-Aire (part) | 662 | 524 | 250 | 257 |
| VTD: Stonewall (part) | 3,217 | 2,495 | 439 | 454 |
| County Harrison MS Subtotal | 25,385 | 18,937 | 4,580 | 4,832 |
| **District 28033 Total** | 25,385 | 18,937 | 4,580 | 4,832 |
| **District 28034** | | | | |
| County: Carroll MS | | | | |
| VTD: Jefferson | 273 | 209 | 26 | 26 |
| County Carroll MS Subtotal | 273 | 209 | 26 | 26 |
| County: Grenada MS | | | | |
| VTD: Futheyville | 1,543 | 1,198 | 266 | 274 |
| VTD: Geeslin (part) | 222 | 170 | 8 | 8 |
| VTD: Gore Springs | 1,032 | 831 | 98 | 103 |
| VTD: Grenada Box 1 Southside Church of Christ | 2,648 | 2,055 | 739 | 752 |
| VTD: Grenada Box 2 (part) | 883 | 637 | 198 | 203 |
| VTD: Grenada Box 3 (part) | 260 | 181 | 18 | 18 |
| VTD: Grenada Box 5 (part) | 1,586 | 1,291 | 273 | 288 |
| VTD: Holcomb Community Center | 1,348 | 1,063 | 245 | 253 |
| VTD: Mt. Nebo | 244 | 211 | 11 | 11 |
| VTD: Pleasant Grove | 655 | 548 | 369 | 387 |
| VTD: Sweethome Holcomb | 644 | 526 | 139 | 139 |
| County Grenada MS Subtotal | 11,065 | 8,711 | 2,364 | 2,436 |
| County: Lafayette MS | | | | |
| VTD: Anchor-Taylor 4 (part) | 459 | 381 | 36 | 43 |
| VTD: Taylor 3 (part) | 341 | 290 | 145 | 148 |
| VTD: Union West | 617 | 455 | 79 | 79 |
| County Lafayette MS Subtotal | 1,417 | 1,126 | 260 | 270 |
| County: Yalobusha MS | 12,481 | 9,980 | 3,513 | 3,587 |
| **District 28034 Total** | 25,236 | 20,026 | 6,163 | 6,319 |
| **District 28035** | | | | |
| County: Choctaw MS | 8,246 | 6,447 | 1,772 | 1,824 |
| County: Oktibbeha MS | | | | |
| VTD: Craig Springs/South Bradley | 372 | 279 | 10 | 11 |
| VTD: South Longview | 290 | 247 | 61 | 61 |
| VTD: Sturgis/North Bradley | 1,374 | 1,086 | 270 | 275 |
| County Oktibbeha MS Subtotal | 2,036 | 1,612 | 341 | 347 |
| County: Webster MS | | | | |
| VTD: Big Black | 356 | 288 | 10 | 11 |
| VTD: Eupora 1 | 1,526 | 1,202 | 569 | 584 |
| VTD: Eupora 2 | 669 | 503 | 71 | 73 |
| VTD: Eupora 3 | 663 | 539 | 133 | 137 |
| VTD: Grady | 452 | 341 | 46 | 46 |
| VTD: Maben | 910 | 652 | 189 | 192 |
| VTD: Mathiston | 999 | 720 | 86 | 86 |
| VTD: Tomnolen | 575 | 454 | 29 | 30 |
| County Webster MS Subtotal | 6,152 | 4,699 | 1,133 | 1,159 |
| County: Winston MS | | | | |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 2803S** | | | | |
| County: Winston MS | | | | |
| VTD: County Agent (part) | 135 | 109 | 17 | 20 |
| VTD: Fairground (part) | 2,989 | 2,354 | 829 | 846 |
| VTD: Nanih Waiya (part) | 1,378 | 1,061 | 212 | 215 |
| VTD: New National Guard Armory (part) | 538 | 427 | 83 | 87 |
| VTD: Noxapater (part) | 983 | 793 | 261 | 264 |
| VTD: Shiloh | 635 | 496 | 137 | 140 |
| **County Winston MS Subtotal** | 6,658 | 5,240 | 1,539 | 1,572 |
| **District 2803S Total** | 23,092 | 17,998 | 4,785 | 4,902 |
| **District 28036** | | | | |
| County: Chickasaw MS | | | | |
| VTD: Buena Vista (part) | 238 | 186 | 107 | 108 |
| VTD: Egypt (part) | 420 | 341 | 238 | 238 |
| **County Chickasaw MS Subtotal** | 658 | 527 | 345 | 346 |
| County: Clay MS | | | | |
| VTD: Cairo | 547 | 453 | 185 | 188 |
| VTD: Caradine | 1,232 | 952 | 765 | 769 |
| VTD: Cedar Bluff (part) | 259 | 230 | 16 | 17 |
| VTD: Central West Point (part) | 1,512 | 1,146 | 688 | 696 |
| VTD: East West Point (part) | 369 | 308 | 218 | 220 |
| VTD: North West Point | 2,450 | 1,949 | 1,141 | 1,155 |
| VTD: Pheba | 764 | 629 | 314 | 318 |
| VTD: Pine Bluff | 603 | 493 | 385 | 389 |
| VTD: Siloam | 1,411 | 1,126 | 440 | 447 |
| VTD: South West Point (part) | 35 | 18 | 18 | 18 |
| VTD: Tibbee (part) | 281 | 239 | 175 | 176 |
| VTD: Union Star | 980 | 814 | 345 | 349 |
| VTD: Vinton | 901 | 719 | 368 | 372 |
| VTD: West West Point | 2,561 | 1,886 | 1,399 | 1,421 |
| **County Clay MS Subtotal** | 13,905 | 10,962 | 6,457 | 6,535 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 (part) | 1,256 | 1,041 | 442 | 460 |
| VTD: Darracott | 208 | 179 | 27 | 33 |
| VTD: Gibson | 809 | 629 | 473 | 476 |
| VTD: North Aberdeen 4 | 2,516 | 1,989 | 1,237 | 1,258 |
| VTD: Prairie | 906 | 725 | 593 | 601 |
| VTD: South Aberdeen 4 | 2,056 | 1,536 | 1,172 | 1,215 |
| **County Monroe MS Subtotal** | 7,751 | 6,099 | 3,944 | 4,043 |
| County: Oktibbeha MS | | | | |
| VTD: Center Grove/North Adaton | 971 | 782 | 312 | 317 |
| VTD: Maben | 584 | 445 | 268 | 270 |
| **County Oktibbeha MS Subtotal** | 1,555 | 1,227 | 580 | 587 |
| **District 28036 Total** | 23,869 | 18,815 | 11,326 | 11,511 |
| **District 28037** | | | | |
| County: Clay MS | | | | |
| VTD: Central West Point (part) | 366 | 316 | 76 | 80 |
| VTD: East West Point (part) | 1,983 | 1,557 | 443 | 454 |
| VTD: South West Point (part) | 969 | 703 | 383 | 393 |

Maptitude

SDT-SJLCRR-000521

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28037** | | | | |
| County: Clay MS | | | | |
| VTD: Tibbee (part) | 180 | 133 | 33 | 36 |
| County Clay MS Subtotal | 3,498 | 2,709 | 935 | 963 |
| County: Lowndes MS | | | | |
| VTD: Caledonia (part) | 3,511 | 2,568 | 318 | 330 |
| VTD: East Columbus Gym (part) | 327 | 253 | 135 | 140 |
| VTD: New Hope (part) | 7,073 | 5,441 | 903 | 929 |
| VTD: Plum Grove (part) | 13 | 13 | 2 | 2 |
| VTD: Rural Hill (part) | 3,801 | 2,917 | 789 | 806 |
| VTD: Southside Church (part) | 1,294 | 994 | 699 | 707 |
| VTD: Steens | 1,096 | 813 | 96 | 99 |
| VTD: West Lowndes | 1,570 | 1,390 | 318 | 323 |
| County Lowndes MS Subtotal | 18,785 | 14,389 | 3,260 | 3,336 |
| County: Monroe MS | | | | |
| VTD: Bartahatchie | 538 | 404 | 2 | 2 |
| VTD: Greenwood Springs | 313 | 237 | 4 | 4 |
| VTD: North Greenwood Springs | 543 | 392 | 12 | 12 |
| County Monroe MS Subtotal | 1,394 | 1,033 | 18 | 18 |
| **District 28037 Total** | **23,677** | **18,131** | **4,213** | **4,317** |
| **District 28038** | | | | |
| County: Clay MS | | | | |
| VTD: Cedar Bluff (part) | 0 | 0 | 0 | 0 |
| VTD: Central West Point (part) | 158 | 110 | 79 | 79 |
| VTD: South West Point (part) | 1,075 | 833 | 664 | 673 |
| County Clay MS Subtotal | 1,233 | 943 | 743 | 752 |
| County: Lowndes MS | | | | |
| VTD: Artesia | 428 | 318 | 239 | 239 |
| County Lowndes MS Subtotal | 428 | 318 | 239 | 239 |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 496 | 403 | 251 | 253 |
| VTD: Central Starkville (part) | 2,027 | 1,506 | 1,110 | 1,131 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 3,548 | 2,945 | 1,039 | 1,065 |
| VTD: Needmore Voting District (part) | 2,657 | 2,056 | 1,140 | 1,161 |
| VTD: North Starkville 2 | 1,627 | 1,329 | 788 | 796 |
| VTD: North Starkville 3 (part) | 2,033 | 1,549 | 677 | 685 |
| VTD: Oktoc | 1,236 | 993 | 533 | 546 |
| VTD: Osborn | 1,763 | 1,397 | 882 | 896 |
| VTD: Sessums | 2,359 | 1,757 | 985 | 1,003 |
| VTD: South Starkville (part) | 3,378 | 2,703 | 1,215 | 1,238 |
| VTD: West Starkville (part) | 2,382 | 1,917 | 978 | 1,005 |
| County Oktibbeha MS Subtotal | 23,506 | 18,555 | 9,598 | 9,779 |
| **District 28038 Total** | **25,167** | **19,816** | **10,580** | **10,770** |
| **District 28039** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base | 3,961 | 3,073 | 778 | 811 |
| VTD: Brandon | 4,428 | 3,596 | 1,508 | 1,553 |
| VTD: Caledonia (part) | 2,602 | 1,917 | 100 | 109 |

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28039** | | | | |
| County: Lowndes MS | | | | |
| VTD: First Assembly (part) | 2,538 | 2,076 | 455 | 461 |
| VTD: University (part) | 985 | 837 | 155 | 166 |
| County Lowndes MS Subtotal | 14,514 | 11,499 | 2,996 | 3,100 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 (part) | 0 | 0 | 0 | 0 |
| VTD: Amory 2 (part) | 3,009 | 2,353 | 449 | 466 |
| VTD: Athens | 990 | 756 | 713 | 713 |
| VTD: Becker | 1,942 | 1,482 | 79 | 80 |
| VTD: Hamilton | 2,546 | 2,045 | 371 | 378 |
| VTD: Lackey | 1,372 | 1,138 | 140 | 145 |
| County Monroe MS Subtotal | 9,859 | 7,774 | 1,152 | 1,182 |
| **District 28039 Total** | **24,373** | **19,273** | **4,148** | **4,282** |
| **District 28040** | | | | |
| County: DeSoto MS | | | | |
| VTD: Horn Lake Central (part) | 1,125 | 795 | 305 | 306 |
| VTD: Horn Lake East | 4,691 | 3,337 | 1,689 | 1,731 |
| VTD: Horn Lake Intermediate School (part) | 2,676 | 1,904 | 1,094 | 1,110 |
| VTD: Horn Lake North (part) | 5,585 | 4,011 | 2,124 | 2,161 |
| VTD: Horn Lake West | 4,677 | 3,303 | 1,450 | 1,493 |
| VTD: Southhaven South (part) | 2,164 | 1,610 | 990 | 1,009 |
| VTD: Southhaven West (part) | 3,033 | 2,243 | 1,406 | 1,441 |
| County DeSoto MS Subtotal | 23,951 | 17,203 | 9,058 | 9,251 |
| **District 28040 Total** | **23,951** | **17,203** | **9,058** | **9,251** |
| **District 28041** | | | | |
| County: Lowndes MS | | | | |
| VTD: 15th Street Church | 1,493 | 1,195 | 881 | 902 |
| VTD: Coleman | 670 | 500 | 478 | 485 |
| VTD: East Columbus Gym (part) | 4,034 | 3,226 | 2,102 | 2,130 |
| VTD: First Assembly (part) | 2,491 | 1,984 | 404 | 417 |
| VTD: Hunt | 3,307 | 2,535 | 2,346 | 2,393 |
| VTD: Immanuel | 1,419 | 1,124 | 319 | 331 |
| VTD: New Hope (part) | 0 | 0 | 0 | 0 |
| VTD: Rural Hill (part) | 109 | 77 | 73 | 73 |
| VTD: Southside Church (part) | 4,644 | 3,162 | 2,601 | 2,641 |
| VTD: Townsend Park | 2,200 | 1,763 | 1,345 | 1,364 |
| VTD: Trinity | 1,974 | 1,584 | 965 | 982 |
| VTD: University (part) | 778 | 673 | 299 | 306 |
| County Lowndes MS Subtotal | 23,119 | 17,823 | 11,813 | 12,024 |
| **District 28041 Total** | **23,119** | **17,823** | **11,813** | **12,024** |
| **District 28042** | | | | |
| County: Kemper MS | | | | |
| VTD: City Hall And Fire Dpt. | 1,607 | 1,337 | 864 | 867 |
| County Kemper MS Subtotal | 1,607 | 1,337 | 864 | 867 |
| County: Lowndes MS | | | | |
| VTD: Crawford | 1,175 | 932 | 741 | 750 |
| VTD: New Hope (part) | 230 | 193 | 19 | 22 |

JTX-018-024

SDT-SJLCRR-000523

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28042** | | | | |
| County: Lowndes MS | | | | |
| VTD: Plum Grove (part) | 628 | 497 | 387 | 398 |
| County Lowndes MS Subtotal | 2,033 | 1,622 | 1,147 | 1,170 |
| County: Noxubee MS | 10,285 | 7,805 | 5,432 | 5,568 |
| County: Winston MS | | | | |
| VTD: American Legion | 1,666 | 1,193 | 992 | 1,010 |
| VTD: County Agent (part) | 1,832 | 1,285 | 1,119 | 1,131 |
| VTD: East Winston | 1,047 | 850 | 190 | 195 |
| VTD: Fairground (part) | 778 | 580 | 345 | 350 |
| VTD: Lovorn Tractor | 615 | 516 | 211 | 214 |
| VTD: Mill Creek | 1,771 | 1,411 | 446 | 453 |
| VTD: Nanih Waiya (part) | 717 | 514 | 30 | 35 |
| VTD: New National Guard Armory (part) | 0 | 0 | 0 | 0 |
| VTD: Zion Ridge | 880 | 660 | 556 | 568 |
| County Winston MS Subtotal | 9,306 | 7,009 | 3,889 | 3,956 |
| **District 28042 Total** | **23,231** | **17,773** | **11,332** | **11,561** |
| **District 28043** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: Central Starkville (part) | 1,047 | 978 | 114 | 123 |
| VTD: East Starkville | 3,603 | 3,528 | 589 | 598 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 4,424 | 4,221 | 867 | 884 |
| VTD: Needmore Voting District (part) | 510 | 499 | 40 | 40 |
| VTD: North Longview | 1,344 | 1,061 | 187 | 195 |
| VTD: North Starkville 3 (part) | 2,157 | 1,744 | 357 | 380 |
| VTD: Self Creek/Double Springs | 974 | 787 | 123 | 123 |
| VTD: South Adaton | 689 | 523 | 165 | 167 |
| VTD: South Starkville (part) | 5,183 | 4,080 | 236 | 270 |
| VTD: West Starkville (part) | 4,760 | 3,971 | 930 | 955 |
| County Oktibbeha MS Subtotal | 24,691 | 21,392 | 3,608 | 3,735 |
| **District 28043 Total** | **24,691** | **21,392** | **3,608** | **3,735** |
| **District 28044** | | | | |
| County: Leake MS | | | | |
| VTD: Salem | 726 | 562 | 65 | 67 |
| County Leake MS Subtotal | 726 | 562 | 65 | 67 |
| County: Neshoba MS | | | | |
| VTD: Arlington | 699 | 527 | 11 | 16 |
| VTD: Burnside (part) | 240 | 181 | 2 | 5 |
| VTD: Center (part) | 178 | 127 | 9 | 9 |
| VTD: County Line | 724 | 529 | 10 | 11 |
| VTD: Deemer | 413 | 340 | 13 | 13 |
| VTD: Dixon | 1,014 | 762 | 266 | 272 |
| VTD: East Neshoba (part) | 633 | 475 | 245 | 247 |
| VTD: Fairview | 1,041 | 651 | 220 | 229 |
| VTD: Forestdale (part) | 573 | 421 | 55 | 57 |
| VTD: Fork | 466 | 373 | 8 | 10 |
| VTD: Hays | 641 | 468 | 68 | 69 |
| VTD: Herbert | 618 | 461 | 26 | 26 |
| VTD: Hope | 565 | 393 | 88 | 91 |

JTX-018-025

SDT-SJLCRR-000524

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28044** | | | | |
| County: Neshoba MS | | | | |
| VTD: House | 948 | 758 | 39 | 40 |
| VTD: McDonald | 1,256 | 949 | 48 | 54 |
| VTD: Neshoba | 1,247 | 874 | 183 | 185 |
| VTD: North Bend (part) | 728 | 545 | 19 | 22 |
| VTD: Northeast Philadelphia (part) | 2,619 | 2,024 | 276 | 287 |
| VTD: Northwest Philadelphia (part) | 482 | 371 | 180 | 184 |
| VTD: Pearl River | 2,994 | 1,942 | 45 | 65 |
| VTD: South Philadelphia | 681 | 500 | 159 | 165 |
| VTD: Southeast Philadelphia | 2,492 | 1,932 | 493 | 519 |
| VTD: Tucker District 1 | 536 | 345 | 0 | 4 |
| VTD: Tucker District 3 | 973 | 707 | 16 | 19 |
| VTD: Zephyr Hill | 874 | 569 | 44 | 46 |
| County Neshoba MS Subtotal | 23,635 | 17,224 | 2,523 | 2,645 |
| **District 28044 Total** | **24,361** | **17,786** | **2,588** | **2,712** |
| **District 28045** | | | | |
| County: Kemper MS | | | | |
| VTD: Band Building | 524 | 403 | 290 | 292 |
| VTD: Courthouse | 1,738 | 1,362 | 969 | 977 |
| VTD: Farmers Market | 224 | 148 | 101 | 104 |
| VTD: Kells Store | 263 | 213 | 167 | 169 |
| VTD: Kemper Springs | 177 | 131 | 108 | 109 |
| VTD: Lynville | 950 | 697 | 210 | 217 |
| VTD: Mt. Nebo Fire Station | 520 | 420 | 278 | 284 |
| VTD: Porterville | 851 | 695 | 506 | 516 |
| VTD: Preston | 556 | 461 | 240 | 246 |
| VTD: Satellite | 881 | 739 | 417 | 425 |
| County Kemper MS Subtotal | 6,684 | 5,269 | 3,286 | 3,339 |
| County: Lauderdale MS | | | | |
| VTD: 5 (part) | 1,661 | 1,334 | 821 | 829 |
| VTD: 6 (part) | 2,372 | 1,533 | 1,283 | 1,309 |
| VTD: Center Ridge | 337 | 283 | 207 | 215 |
| VTD: East Lauderdale | 1,976 | 1,608 | 433 | 449 |
| VTD: East Marion | 643 | 505 | 157 | 159 |
| VTD: Kewanee | 566 | 439 | 181 | 184 |
| VTD: Marion | 1,317 | 939 | 532 | 541 |
| VTD: New Lauderdale (part) | 86 | 53 | 0 | 0 |
| VTD: West Dalewood | 233 | 202 | 30 | 30 |
| County Lauderdale MS Subtotal | 9,191 | 6,896 | 3,644 | 3,716 |
| County: Neshoba MS | | | | |
| VTD: Bogue Chitto | 786 | 469 | 9 | 11 |
| VTD: Burnside (part) | 468 | 377 | 289 | 289 |
| VTD: Center (part) | 493 | 381 | 46 | 46 |
| VTD: East Neshoba (part) | 102 | 76 | 31 | 32 |
| VTD: Forestdale (part) | 0 | 0 | 0 | 0 |
| VTD: Fusky | 761 | 575 | 22 | 25 |
| VTD: North Bend (part) | 106 | 78 | 7 | 7 |
| VTD: Northeast Philadelphia (part) | 185 | 141 | 17 | 18 |
| VTD: Northwest Philadelphia (part) | 2,551 | 1,898 | 1,560 | 1,585 |

JTX-018-026

SDT-SJLCRR-000525

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28045** | | | | |
| County: Neshoba MS | | | | |
| County Neshoba MS Subtotal | 5,452 | 3,995 | 1,981 | 2,013 |
| County: Winston MS | | | | |
| VTD: Mars Hill | 1,193 | 957 | 359 | 366 |
| VTD: Nanih Waiya (part) | 0 | 0 | 0 | 0 |
| VTD: Noxapater (part) | 557 | 444 | 149 | 154 |
| County Winston MS Subtotal | 1,750 | 1,401 | 508 | 520 |
| **District 28045 Total** | **23,077** | **17,561** | **9,419** | **9,588** |
| **District 28046** | | | | |
| County: Carroll MS | | | | |
| VTD: 430 School | 448 | 356 | 192 | 199 |
| VTD: Black Hawk | 498 | 394 | 109 | 112 |
| VTD: Calvary | 352 | 282 | 17 | 17 |
| VTD: Carrollton | 839 | 706 | 175 | 177 |
| VTD: Fire Tower | 1,118 | 901 | 539 | 543 |
| VTD: Gravel Hill | 839 | 658 | 50 | 59 |
| VTD: McCarley | 628 | 513 | 160 | 163 |
| VTD: North Carrollton | 640 | 516 | 75 | 77 |
| VTD: Ray's Shop | 1,378 | 1,107 | 68 | 71 |
| VTD: Salem | 312 | 257 | 166 | 168 |
| VTD: West Carroll | 685 | 557 | 38 | 39 |
| VTD: West Vaiden | 992 | 867 | 402 | 410 |
| County Carroll MS Subtotal | 8,729 | 7,114 | 1,991 | 2,035 |
| County: Grenada MS | | | | |
| VTD: Eliott | 1,131 | 863 | 131 | 136 |
| County Grenada MS Subtotal | 1,131 | 863 | 131 | 136 |
| County: Leflore MS | | | | |
| VTD: Money | 187 | 162 | 37 | 39 |
| VTD: North Greenwood (part) | 3,413 | 2,685 | 358 | 375 |
| County Leflore MS Subtotal | 3,600 | 2,847 | 395 | 414 |
| County: Montgomery MS | 9,822 | 7,741 | 3,297 | 3,364 |
| County: Webster MS | | | | |
| VTD: Bluff Springs | 209 | 183 | 69 | 70 |
| VTD: Cadaretta | 200 | 152 | 21 | 21 |
| VTD: Fay | 182 | 156 | 1 | 1 |
| County Webster MS Subtotal | 591 | 491 | 91 | 92 |
| **District 28046 Total** | **23,873** | **19,056** | **5,905** | **6,041** |
| **District 28047** | | | | |
| County: Attala MS | | | | |
| VTD: Sallis | 1,309 | 1,004 | 639 | 642 |
| County Attala MS Subtotal | 1,309 | 1,004 | 639 | 642 |
| County: Holmes MS | | | | |
| VTD: Acona | 782 | 593 | 544 | 551 |
| VTD: Beat 4 Walden Chapel | 359 | 266 | 221 | 227 |
| VTD: Coxburg | 300 | 245 | 62 | 66 |
| VTD: Durant | 735 | 555 | 446 | 449 |
| VTD: Ebenezer | 428 | 350 | 263 | 276 |

JTX-018-027

SDT-SJLCRR-000526

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28047** | | | | |
| County: Holmes MS | | | | |
| VTD: Goodman | 1,655 | 1,313 | 966 | 985 |
| VTD: Lexington Beat 1 (part) | 2,329 | 1,783 | 1,540 | 1,570 |
| VTD: Lexington Beat 4 | 2,298 | 1,778 | 1,555 | 1,575 |
| VTD: Lexington Beat 5 | 720 | 541 | 353 | 360 |
| VTD: Lexington East | 537 | 421 | 353 | 360 |
| VTD: Pickens | 1,158 | 868 | 778 | 785 |
| VTD: Sandhill (part) | 439 | 301 | 224 | 226 |
| VTD: Thornton | 736 | 566 | 486 | 497 |
| County Holmes MS Subtotal | 12,476 | 9,580 | 7,791 | 7,927 |
| County: Yazoo MS | | | | |
| VTD: Deasonville | 740 | 603 | 352 | 353 |
| VTD: District 4 Ward 2 | 105 | 77 | 6 | 6 |
| VTD: East Midway | 432 | 332 | 246 | 246 |
| VTD: Eden | 535 | 415 | 106 | 106 |
| VTD: Free Run | 248 | 197 | 23 | 23 |
| VTD: Harttown | 532 | 394 | 306 | 312 |
| VTD: Ward 4 (part) | 6,766 | 5,982 | 3,813 | 3,841 |
| VTD: West Midway | 308 | 271 | 41 | 45 |
| VTD: Zion | 570 | 466 | 124 | 126 |
| County Yazoo MS Subtotal | 10,236 | 8,738 | 5,017 | 5,058 |
| **District 28047 Total** | **24,021** | **19,322** | **13,447** | **13,627** |
| **District 28048** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug (part) | 308 | 264 | 107 | 109 |
| VTD: Berea | 207 | 157 | 34 | 34 |
| VTD: Carmack | 423 | 327 | 3 | 3 |
| VTD: East (part) | 1,249 | 931 | 155 | 162 |
| VTD: Ethel | 634 | 472 | 135 | 136 |
| VTD: Hesterville | 487 | 379 | 35 | 36 |
| VTD: Liberty Chapel | 475 | 373 | 94 | 98 |
| VTD: McAdams | 539 | 397 | 213 | 218 |
| VTD: McCool | 420 | 346 | 112 | 112 |
| VTD: North Central | 495 | 400 | 68 | 69 |
| VTD: Northeast (part) | 574 | 446 | 183 | 188 |
| VTD: Northwest (part) | 1,046 | 806 | 211 | 218 |
| VTD: Possumneck | 308 | 260 | 72 | 73 |
| VTD: Providence | 473 | 399 | 41 | 42 |
| VTD: South Central (part) | 1,588 | 1,172 | 490 | 506 |
| VTD: Southwest (part) | 63 | 49 | 16 | 16 |
| VTD: Thompson | 247 | 190 | 20 | 20 |
| VTD: Williamsville | 1,902 | 1,487 | 465 | 473 |
| VTD: Zama | 477 | 375 | 79 | 80 |
| County Attala MS Subtotal | 11,915 | 9,230 | 2,533 | 2,593 |
| County: Carroll MS | | | | |
| VTD: East Valden | 996 | 799 | 401 | 411 |
| County Carroll MS Subtotal | 996 | 799 | 401 | 411 |
| County: Holmes MS | | | | |

JTX-018-028

SDT-SJLCRR-000527

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28048** | | | | |
| County: Holmes MS | | | | |
| VTD: Lexington Beat 1 (part) | 0 | 0 | 0 | 0 |
| VTD: Sandhill (part) | 1,231 | 876 | 696 | 705 |
| VTD: West | 834 | 662 | 433 | 443 |
| **County Holmes MS Subtotal** | 2,065 | 1,538 | 1,129 | 1,148 |
| County: Leake MS | | | | |
| VTD: East Carthage | 1,599 | 1,223 | 292 | 296 |
| VTD: Ebenezer | 662 | 508 | 240 | 242 |
| VTD: Edinburg | 934 | 723 | 38 | 40 |
| VTD: Freeny | 1,560 | 1,100 | 92 | 104 |
| VTD: North Carthage (part) | 888 | 650 | 151 | 156 |
| VTD: Renfroe | 740 | 576 | 87 | 89 |
| VTD: Singleton | 1,291 | 985 | 279 | 293 |
| VTD: South Carthage (part) | 767 | 624 | 228 | 232 |
| VTD: Sunrise | 696 | 551 | 28 | 29 |
| **County Leake MS Subtotal** | 9,137 | 6,940 | 1,435 | 1,481 |
| **District 28048 Total** | 24,113 | 18,507 | 5,498 | 5,633 |
| **District 28049** | | | | |
| County: Washington MS | | | | |
| VTD: Brent Center | 1,485 | 1,113 | 1,064 | 1,079 |
| VTD: Buster Brown Comm. Center (part) | 2,735 | 2,041 | 1,548 | 1,564 |
| VTD: Covenant Presbyterian | 3,839 | 3,051 | 1,440 | 1,460 |
| VTD: Elks Club (part) | 472 | 331 | 312 | 317 |
| VTD: Extension Building | 2,053 | 1,610 | 1,395 | 1,425 |
| VTD: Jakes Chapel M. B. Church (part) | 2,288 | 1,772 | 1,686 | 1,708 |
| VTD: Lake Vista Masonic Lodge (part) | 2,762 | 2,031 | 1,536 | 1,553 |
| VTD: St. James Epis. Church | 2,510 | 1,902 | 1,405 | 1,421 |
| VTD: Swiftwater Baptist Church (part) | 1,229 | 955 | 123 | 141 |
| VTD: Tampa Drive | 1,243 | 999 | 605 | 615 |
| VTD: Wards Recreation Center (part) | 2,541 | 1,886 | 1,390 | 1,406 |
| **County Washington MS Subtotal** | 23,157 | 17,691 | 12,504 | 12,689 |
| **District 28049 Total** | 23,157 | 17,691 | 12,504 | 12,689 |
| **District 28050** | | | | |
| County: Bolivar MS | | | | |
| VTD: Choctaw | 311 | 258 | 209 | 209 |
| VTD: Longshot | 162 | 134 | 27 | 30 |
| VTD: Skene | 476 | 371 | 46 | 50 |
| VTD: Stringtown | 87 | 69 | 16 | 16 |
| **County Bolivar MS Subtotal** | 1,036 | 832 | 298 | 305 |
| County: Issaquena MS | | | | |
| VTD: District 4 | 162 | 131 | 77 | 82 |
| VTD: District 5 (part) | 179 | 142 | 56 | 57 |
| **County Issaquena MS Subtotal** | 341 | 273 | 133 | 139 |
| County: Washington MS | | | | |
| VTD: Arcola Technology Center | 1,031 | 808 | 419 | 422 |
| VTD: Buster Brown Comm. Center (part) | 1,662 | 1,221 | 1,089 | 1,057 |
| VTD: Darlove Baptist Church | 238 | 183 | 55 | 56 |
| VTD: Elks Club (part) | 3,470 | 2,586 | 2,322 | 2,352 |

SDT-SJLCRR-000528

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28050** | | | | |
| County: Washington MS | | | | |
| VTD: Glen Allan Heath Clinic | 725 | 594 | 215 | 221 |
| VTD: Hollandale City Hall | 2,580 | 1,891 | 1,566 | 1,602 |
| VTD: Jakes Chapel M. B. Church (part) | 780 | 620 | 549 | 566 |
| VTD: Lake Vista Masonic Lodge (part) | 72 | 49 | 21 | 21 |
| VTD: Leland Health Dpt. Clinic | 2,489 | 1,937 | 1,209 | 1,239 |
| VTD: Leland Rotary Club | 2,388 | 1,883 | 1,112 | 1,138 |
| VTD: Metcalfe City Hall | 817 | 611 | 576 | 593 |
| VTD: Swiftwater Baptist Church (part) | 1,212 | 893 | 74 | 80 |
| VTD: Wards Recreation Center (part) | 1,680 | 1,372 | 575 | 584 |
| VTD: Washington Co. Convention Center | 2,621 | 1,938 | 1,412 | 1,427 |
| County Washington MS Subtotal | 21,765 | 16,586 | 11,194 | 11,398 |
| **District 28050 Total** | **23,142** | **17,691** | **11,625** | **11,842** |
| **District 28051** | | | | |
| County: Holmes MS | | | | |
| VTD: Cruger | 395 | 328 | 257 | 259 |
| VTD: Tchula | 2,064 | 1,535 | 1,400 | 1,412 |
| County Holmes MS Subtotal | 2,459 | 1,863 | 1,657 | 1,671 |
| County: Humphreys MS | 7,785 | 5,872 | 4,449 | 4,560 |
| County: Leflore MS | | | | |
| VTD: Morgan City/Swiftown | 334 | 261 | 173 | 173 |
| VTD: South Itta Bena | 709 | 533 | 457 | 465 |
| County Leflore MS Subtotal | 1,043 | 794 | 630 | 638 |
| County: Sharkey MS | 3,800 | 2,919 | 1,980 | 2,020 |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,248 | 864 | 836 | 840 |
| VTD: 3-2 East | 1,355 | 981 | 821 | 838 |
| VTD: 3-3 Jonestown | 762 | 532 | 510 | 518 |
| VTD: Carter | 64 | 51 | 37 | 37 |
| VTD: Holly Bluff | 235 | 201 | 85 | 86 |
| VTD: Lake City | 227 | 178 | 49 | 52 |
| VTD: Ward 2 | 1,224 | 835 | 445 | 455 |
| VTD: Ward 4 (part) | 382 | 287 | 247 | 251 |
| VTD: Ward 5 | 3,276 | 2,242 | 2,096 | 2,122 |
| County Yazoo MS Subtotal | 8,773 | 6,171 | 5,126 | 5,199 |
| **District 28051 Total** | **23,860** | **17,619** | **13,842** | **14,088** |
| **District 28052** | | | | |
| County: DeSoto MS | | | | |
| VTD: Hack's Cross | 5,503 | 4,023 | 1,156 | 1,187 |
| VTD: Miller | 4,172 | 2,927 | 746 | 779 |
| VTD: Olive Branch East | 3,611 | 2,617 | 946 | 975 |
| County DeSoto MS Subtotal | 13,286 | 9,567 | 2,848 | 2,941 |
| County: Marshall MS | | | | |
| VTD: Barton | 1,729 | 1,506 | 108 | 117 |
| VTD: Byhalia | 3,694 | 3,041 | 861 | 893 |
| VTD: Cayce (part) | 779 | 615 | 165 | 168 |
| VTD: Mt. Pleasant | 1,807 | 1,466 | 341 | 350 |

JTX-018-030                                    SDT-SJLCRR-000529

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28052** | | | | |
| County: Marshall MS | | | | |
| VTD: N. Holly Springs Dist. 2 (part) | 57 | 45 | 7 | 7 |
| VTD: North Cayce | 1,660 | 1,300 | 357 | 365 |
| VTD: Slayden | 1,012 | 822 | 267 | 278 |
| County Marshall MS Subtotal | 10,738 | 8,795 | 2,106 | 2,178 |
| **District 28052 Total** | **24,024** | **18,362** | **4,954** | **5,119** |
| **District 28053** | | | | |
| County: Franklin MS | | | | |
| VTD: Bad Bayou | 776 | 615 | 68 | 69 |
| VTD: Cains | 399 | 311 | 52 | 53 |
| VTD: Luden | 255 | 223 | 26 | 27 |
| VTD: McCall Creek | 679 | 561 | 123 | 124 |
| County Franklin MS Subtotal | 2,109 | 1,710 | 269 | 273 |
| County: Lawrence MS | | | | |
| VTD: Center | 259 | 196 | 6 | 7 |
| VTD: Cooper's Creek | 739 | 536 | 11 | 11 |
| VTD: Courthouse (part) | 797 | 612 | 48 | 51 |
| VTD: Jayess | 867 | 640 | 23 | 26 |
| VTD: Topeka | 434 | 327 | 8 | 10 |
| VTD: West District 1 | 28 | 17 | 0 | 0 |
| County Lawrence MS Subtotal | 3,124 | 2,328 | 96 | 105 |
| County: Lincoln MS | | | | |
| VTD: Alexander Jr. High | 803 | 642 | 575 | 590 |
| VTD: Arlington | 1,352 | 1,070 | 188 | 192 |
| VTD: Brignal/Rogers Circle (part) | 1,420 | 1,047 | 808 | 821 |
| VTD: City Hall | 626 | 452 | 142 | 147 |
| VTD: East Lincoln | 646 | 487 | 18 | 23 |
| VTD: Enterprise | 2,245 | 1,698 | 69 | 76 |
| VTD: Fair River | 391 | 295 | 7 | 9 |
| VTD: Forrestry | 1,177 | 903 | 278 | 282 |
| VTD: Government Complex | 951 | 747 | 693 | 700 |
| VTD: Halbert Heights (part) | 384 | 287 | 9 | 9 |
| VTD: High School | 1,285 | 859 | 744 | 760 |
| VTD: Johnson | 928 | 710 | 76 | 77 |
| VTD: Norfield | 465 | 361 | 69 | 80 |
| VTD: Pearlhaven | 1,056 | 792 | 639 | 650 |
| VTD: Ruth | 1,244 | 887 | 19 | 22 |
| County Lincoln MS Subtotal | 14,973 | 11,177 | 4,334 | 4,438 |
| County: Pike MS | | | | |
| VTD: Calvary Baptist Church (part) | 966 | 727 | 115 | 115 |
| VTD: SMCC Work Force Training Center | 2,246 | 1,813 | 627 | 632 |
| County Pike MS Subtotal | 3,212 | 2,540 | 742 | 747 |
| **District 28053 Total** | **23,418** | **17,755** | **5,441** | **5,563** |
| **District 28054** | | | | |
| County: Issaquena MS | | | | |
| VTD: District 1 | 101 | 79 | 19 | 19 |
| VTD: District 2 | 122 | 107 | 35 | 37 |
| VTD: District 3 | 773 | 697 | 459 | 461 |

JTX-018-031    SDT-SJLCRR-000530

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28054** | | | | |
| County: Issaquena MS | | | | |
| VTD: District 5 (part) | 1 | 1 | 0 | 0 |
| County Issaquena MS Subtotal | 997 | 884 | 513 | 517 |
| County: Warren MS | | | | |
| VTD: 3-61 Store | 261 | 213 | 52 | 55 |
| VTD: Beechwood | 2,531 | 2,031 | 388 | 395 |
| VTD: Bovina (part) | 2,928 | 2,212 | 433 | 451 |
| VTD: Brunswick | 412 | 354 | 26 | 28 |
| VTD: Culkin | 4,183 | 3,293 | 763 | 793 |
| VTD: Kings (part) | 612 | 478 | 64 | 72 |
| VTD: Lee Road (part) | 270 | 190 | 9 | 9 |
| VTD: Oakland | 1,365 | 1,073 | 109 | 113 |
| VTD: Plumbers Hall | 2,152 | 1,739 | 707 | 719 |
| VTD: Redwood | 542 | 420 | 42 | 43 |
| County Warren MS Subtotal | 15,256 | 12,003 | 2,593 | 2,678 |
| County: Yazoo MS | | | | |
| VTD: 3-4 South | 1,184 | 971 | 552 | 559 |
| VTD: Benton | 1,030 | 825 | 249 | 258 |
| VTD: Center Ridge | 766 | 617 | 89 | 91 |
| VTD: Dover | 580 | 470 | 85 | 88 |
| VTD: East Bentonia | 508 | 394 | 113 | 116 |
| VTD: Fairview | 57 | 40 | 16 | 16 |
| VTD: Fugates | 640 | 524 | 237 | 243 |
| VTD: Mechanicsburg | 716 | 566 | 43 | 47 |
| VTD: Robinette | 726 | 610 | 62 | 70 |
| VTD: Satartia | 113 | 93 | 21 | 22 |
| VTD: Tinsley | 479 | 376 | 53 | 55 |
| VTD: Valley | 117 | 93 | 13 | 13 |
| County Yazoo MS Subtotal | 6,916 | 5,579 | 1,533 | 1,578 |
| **District 28054 Total** | 23,169 | 18,466 | 4,639 | 4,773 |
| **District 28055** | | | | |
| County: Warren MS | | | | |
| VTD: American Legion Hall | 2,682 | 2,121 | 1,478 | 1,499 |
| VTD: Auditorium | 2,077 | 1,571 | 1,300 | 1,320 |
| VTD: Bovina (part) | 656 | 459 | 273 | 273 |
| VTD: Cedar Grove | 2,740 | 1,956 | 1,376 | 1,388 |
| VTD: Cherry Street | 4,156 | 2,982 | 2,043 | 2,060 |
| VTD: Elks Lodge | 2,546 | 2,028 | 983 | 1,004 |
| VTD: Jett | 2,561 | 1,934 | 1,081 | 1,100 |
| VTD: Kings (part) | 1,313 | 959 | 695 | 729 |
| VTD: Lee Road (part) | 588 | 492 | 398 | 401 |
| VTD: No.7 Fire Station | 1,865 | 1,447 | 976 | 1,001 |
| VTD: St. Aloysius | 521 | 416 | 354 | 367 |
| VTD: Tingleville | 1,544 | 1,171 | 616 | 620 |
| VTD: Y.M.C.A. | 1,013 | 788 | 286 | 293 |
| County Warren MS Subtotal | 24,262 | 18,324 | 11,859 | 12,055 |
| **District 28055 Total** | 24,262 | 18,324 | 11,859 | 12,055 |
| **District 28056** | | | | |

JTX-018-032

SDT-SJLCRR-000531

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28056** | | | | |
| County: Hinds MS | | | | |
| VTD: Clinton 1 | 4,248 | 3,725 | 783 | 816 |
| VTD: Clinton 2 (part) | 3,851 | 2,899 | 743 | 755 |
| VTD: Clinton 3 (part) | 2,867 | 2,283 | 622 | 639 |
| VTD: Clinton 5 (part) | 1,756 | 1,314 | 419 | 435 |
| VTD: Clinton 7 (part) | 2,207 | 1,673 | 448 | 459 |
| VTD: Pinehaven (part) | 2,965 | 2,169 | 597 | 603 |
| VTD: Tinnin | 1,679 | 1,257 | 274 | 283 |
| County Hinds MS Subtotal | 19,573 | 15,320 | 3,886 | 3,990 |
| County: Madison MS | | | | |
| VTD: China Grove (part) | 504 | 390 | 49 | 50 |
| VTD: Ferns Chapel Freewill (part) | 1,697 | 1,363 | 277 | 281 |
| VTD: Franklin Baptist Church | 582 | 488 | 27 | 30 |
| VTD: Parkway Church (part) | 2,574 | 1,720 | 43 | 50 |
| VTD: Twin Lakes Baptist (part) | 400 | 328 | 101 | 104 |
| County Madison MS Subtotal | 5,757 | 4,289 | 497 | 515 |
| **District 28056 Total** | 25,330 | 19,609 | 4,383 | 4,505 |
| **District 28057** | | | | |
| County: Madison MS | | | | |
| VTD: Anderson Lodge | 1,849 | 1,417 | 1,388 | 1,401 |
| VTD: Canton Bible Church | 1,244 | 775 | 730 | 749 |
| VTD: Canton Catholic Parish Center (part) | 2,264 | 1,739 | 1,165 | 1,177 |
| VTD: Canton Community Center | 2,569 | 1,968 | 1,695 | 1,718 |
| VTD: Canton Fire Station #4 | 616 | 484 | 312 | 313 |
| VTD: Canton National Guard Armory | 1,608 | 1,281 | 797 | 799 |
| VTD: Canton South Liberty | 2,555 | 1,948 | 1,088 | 1,121 |
| VTD: Canton St. Paul Methodist | 442 | 327 | 270 | 272 |
| VTD: Fellowship Bible Church | 954 | 724 | 367 | 368 |
| VTD: Ferns Chapel Freewill (part) | 305 | 242 | 103 | 106 |
| VTD: Grace Crossing (part) | 2,407 | 1,769 | 511 | 523 |
| VTD: Greater Mt. Levi Church | 1,729 | 1,307 | 914 | 951 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 1,791 | 1,129 | 1,070 | 1,083 |
| VTD: Magnolia Heights | 2,301 | 1,744 | 1,204 | 1,227 |
| VTD: Mount Hope | 573 | 472 | 71 | 73 |
| County Madison MS Subtotal | 23,207 | 17,326 | 11,685 | 11,881 |
| County: Yazoo MS | | | | |
| VTD: West Bentonia | 818 | 641 | 350 | 366 |
| County Yazoo MS Subtotal | 818 | 641 | 350 | 366 |
| **District 28057 Total** | 24,025 | 17,967 | 12,035 | 12,247 |
| **District 28058** | | | | |
| County: Madison MS | | | | |
| VTD: China Grove (part) | 387 | 280 | 10 | 14 |
| VTD: Gluckstadt | 6,356 | 4,441 | 946 | 962 |
| VTD: Grace Crossing (part) | 1,559 | 1,150 | 259 | 271 |
| VTD: Lake Caroline Clubhouse | 4,906 | 3,706 | 201 | 216 |
| VTD: New Life (part) | 1,052 | 747 | 46 | 49 |
| VTD: NorthBay | 1,300 | 1,021 | 95 | 98 |
| VTD: Ridgeland Recreational Center (part) | 218 | 178 | 8 | 8 |

JTX-018-033    SDT-SJLCRR-000532

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28058** | | | | |
| County: Madison MS | | | | |
| VTD: Vertical Church | 5,004 | 3,435 | 669 | 683 |
| VTD: Victory Baptist Church | 1,771 | 1,340 | 113 | 118 |
| VTD: Victory Christian (part) | 2,321 | 1,756 | 99 | 101 |
| County Madison MS Subtotal | 24,874 | 18,054 | 2,446 | 2,520 |
| **District 28058 Total** | 24,874 | 18,054 | 2,446 | 2,520 |
| **District 28059** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods West (part) | 3,978 | 2,995 | 582 | 600 |
| VTD: Fannin (part) | 552 | 403 | 61 | 61 |
| VTD: Flowood Library (part) | 3,437 | 2,648 | 353 | 374 |
| VTD: Grant's Ferry | 6,107 | 4,387 | 670 | 693 |
| VTD: Holbrook | 1,684 | 1,254 | 154 | 157 |
| VTD: Liberty (part) | 499 | 454 | 91 | 100 |
| VTD: Northshore | 3,806 | 2,938 | 222 | 228 |
| VTD: Reservoir East | 2,185 | 1,770 | 62 | 72 |
| VTD: Reservoir West | 3,199 | 2,608 | 262 | 268 |
| County Rankin MS Subtotal | 25,447 | 19,457 | 2,457 | 2,553 |
| **District 28059 Total** | 25,447 | 19,457 | 2,457 | 2,553 |
| **District 28060** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon Central | 2,948 | 2,309 | 365 | 393 |
| VTD: Brandon City Hall (part) | 7,914 | 5,708 | 1,142 | 1,181 |
| VTD: East Crossgates (part) | 460 | 350 | 23 | 23 |
| VTD: Greenfield | 6,066 | 4,354 | 1,277 | 1,309 |
| VTD: Johns | 1,098 | 847 | 135 | 136 |
| VTD: North Brandon (part) | 2,868 | 2,048 | 356 | 365 |
| VTD: Northeast Brandon (part) | 1,198 | 897 | 65 | 67 |
| VTD: Oakdale (part) | 0 | 0 | 0 | 0 |
| VTD: Pelahatchie (part) | 249 | 179 | 18 | 18 |
| VTD: Shiloh | 602 | 463 | 121 | 122 |
| VTD: South Brandon | 1,975 | 1,541 | 70 | 72 |
| County Rankin MS Subtotal | 25,378 | 18,696 | 3,572 | 3,686 |
| **District 28060 Total** | 25,378 | 18,696 | 3,572 | 3,686 |
| **District 28061** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon City Hall (part) | 1,251 | 927 | 563 | 576 |
| VTD: Crest Park | 3,125 | 2,259 | 437 | 463 |
| VTD: Cunningham Heights (part) | 1,385 | 1,092 | 137 | 138 |
| VTD: Eldorado | 4,436 | 3,567 | 794 | 821 |
| VTD: Highland/Patrick Farms (part) | 3,702 | 2,706 | 859 | 892 |
| VTD: Liberty (part) | 793 | 680 | 212 | 218 |
| VTD: North McLaurin | 1,904 | 1,476 | 220 | 227 |
| VTD: Pearl City Hall | 3,779 | 2,829 | 595 | 615 |
| VTD: South McLaurin | 2,470 | 1,845 | 238 | 253 |
| VTD: Springhill | 1,935 | 1,536 | 121 | 128 |
| VTD: West Pearl (part) | 692 | 517 | 69 | 71 |
| County Rankin MS Subtotal | 25,472 | 19,434 | 4,245 | 4,402 |

JTX-018-034    SDT-SJLCRR-000533

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28061** | | | | |
| District 28061 Total | 25,472 | 19,434 | 4,245 | 4,402 |
| **District 28062** | | | | |
| County: Copiah MS | | | | |
| VTD: Crystal Springs East (part) | 2,667 | 2,215 | 585 | 608 |
| VTD: Crystal Springs South (part) | 332 | 259 | 67 | 67 |
| County Copiah MS Subtotal | 2,999 | 2,474 | 652 | 675 |
| County: Rankin MS | | | | |
| VTD: Briarhill | 1,230 | 966 | 273 | 275 |
| VTD: Clear Branch | 1,557 | 1,184 | 202 | 213 |
| VTD: Cleary | 2,861 | 2,224 | 115 | 120 |
| VTD: Dry Creek (part) | 4 | 4 | 4 | 4 |
| VTD: East Steens Creek (part) | 4,959 | 3,607 | 620 | 638 |
| VTD: Mountain Creek | 858 | 629 | 75 | 84 |
| VTD: South Richland (part) | 5,089 | 3,782 | 427 | 440 |
| VTD: Star | 1,454 | 1,159 | 227 | 238 |
| VTD: West Steens Creek | 3,780 | 2,865 | 319 | 324 |
| County Rankin MS Subtotal | 21,792 | 16,420 | 2,262 | 2,336 |
| County: Simpson MS | | | | |
| VTD: Pearl (part) | 218 | 171 | 32 | 34 |
| VTD: Pearl Sub A | 55 | 47 | 0 | 0 |
| County Simpson MS Subtotal | 273 | 218 | 32 | 34 |
| District 28062 Total | 25,064 | 19,112 | 2,946 | 3,045 |
| **District 28063** | | | | |
| County: Hinds MS | | | | |
| VTD: 91 (part) | 263 | 218 | 181 | 186 |
| VTD: Bolton | 1,826 | 1,517 | 1,032 | 1,043 |
| VTD: Brownsville | 891 | 683 | 337 | 347 |
| VTD: Cayuga | 383 | 315 | 196 | 196 |
| VTD: Clinton 2 (part) | 304 | 218 | 157 | 159 |
| VTD: Clinton 6 (part) | 774 | 646 | 214 | 227 |
| VTD: Clinton 7 (part) | 720 | 520 | 296 | 299 |
| VTD: Edwards | 2,796 | 2,231 | 1,622 | 1,650 |
| VTD: Learned | 850 | 710 | 315 | 321 |
| VTD: Pinehaven (part) | 1,079 | 802 | 624 | 624 |
| VTD: Raymond 1 | 2,861 | 2,317 | 958 | 968 |
| VTD: Raymond 2 | 4,481 | 3,929 | 2,036 | 2,050 |
| VTD: Spring Ridge | 4,521 | 3,631 | 2,183 | 2,207 |
| VTD: St. Thomas | 449 | 362 | 323 | 330 |
| VTD: Utica 1 | 1,230 | 1,008 | 487 | 492 |
| VTD: Utica 2 | 1,071 | 843 | 650 | 653 |
| County Hinds MS Subtotal | 24,499 | 19,950 | 11,611 | 11,752 |
| District 28063 Total | 24,499 | 19,950 | 11,611 | 11,752 |
| **District 28064** | | | | |
| County: Hinds MS | | | | |
| VTD: 14 | 1,564 | 1,398 | 107 | 113 |
| VTD: 16 (part) | 510 | 423 | 38 | 48 |
| VTD: 32 | 1,460 | 1,238 | 136 | 139 |
| VTD: 33 | 1,243 | 972 | 28 | 30 |

SDT-SJLCRR-000534

**Plan Components** HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28064** | | | | |
| County: Hinds MS | | | | |
| VTD: 34 | 2,354 | 1,830 | 43 | 45 |
| VTD: 35 | 2,238 | 1,715 | 172 | 189 |
| VTD: 36 | 1,576 | 1,255 | 824 | 854 |
| VTD: 44 | 2,837 | 2,129 | 1,484 | 1,511 |
| VTD: 45 | 2,754 | 2,201 | 652 | 673 |
| VTD: 78 | 3,114 | 2,510 | 1,638 | 1,677 |
| County Hinds MS Subtotal | 19,650 | 15,671 | 5,122 | 5,279 |
| County: Madison MS | | | | |
| VTD: Ridgeland Recreational Center (part) | 4,308 | 3,418 | 604 | 636 |
| County Madison MS Subtotal | 4,308 | 3,418 | 604 | 636 |
| **District 28064 Total** | **23,958** | **19,089** | **5,726** | **5,915** |
| **District 28065** | | | | |
| County: Hinds MS | | | | |
| VTD: 17 | 860 | 711 | 32 | 38 |
| VTD: 37 | 1,495 | 1,190 | 582 | 592 |
| VTD: 38 | 1,383 | 997 | 826 | 846 |
| VTD: 39 | 1,321 | 987 | 944 | 955 |
| VTD: 40 | 1,792 | 1,421 | 1,352 | 1,378 |
| VTD: 41 | 2,209 | 1,695 | 1,633 | 1,661 |
| VTD: 42 | 2,915 | 2,221 | 1,936 | 1,979 |
| VTD: 43 | 3,279 | 2,408 | 2,200 | 2,225 |
| VTD: 46 | 4,457 | 3,590 | 2,091 | 2,123 |
| VTD: 79 | 3,211 | 2,401 | 1,926 | 1,952 |
| VTD: 80 (part) | 1,098 | 813 | 749 | 765 |
| County Hinds MS Subtotal | 24,020 | 18,434 | 14,271 | 14,514 |
| **District 28065 Total** | **24,020** | **18,434** | **14,271** | **14,514** |
| **District 28066** | | | | |
| County: Hinds MS | | | | |
| VTD: 74 | 1,489 | 1,061 | 918 | 939 |
| VTD: 91 (part) | 2,311 | 1,788 | 1,652 | 1,668 |
| VTD: 92 | 3,587 | 2,599 | 2,344 | 2,363 |
| VTD: 94 | 3,460 | 2,654 | 2,443 | 2,472 |
| VTD: 95 | 866 | 667 | 463 | 473 |
| VTD: Byram 2 | 3,072 | 2,506 | 1,147 | 1,160 |
| VTD: Chapel Hill | 1,351 | 1,091 | 470 | 478 |
| VTD: Dry Grove | 1,335 | 1,072 | 350 | 356 |
| VTD: Old Byram (part) | 588 | 473 | 150 | 155 |
| VTD: Terry 2 | 5,049 | 4,085 | 1,431 | 1,462 |
| County Hinds MS Subtotal | 23,108 | 17,996 | 11,368 | 11,526 |
| **District 28066 Total** | **23,108** | **17,996** | **11,368** | **11,526** |
| **District 28067** | | | | |
| County: Hinds MS | | | | |
| VTD: 10 | 517 | 416 | 389 | 404 |
| VTD: 11 | 563 | 461 | 432 | 451 |
| VTD: 12 | 788 | 623 | 604 | 614 |
| VTD: 13 | 858 | 715 | 687 | 707 |
| VTD: 16 (part) | 1,864 | 1,413 | 910 | 930 |

SDT-SJLCRR-000535

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28067** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 725 | 583 | 555 | 565 |
| VTD: 19 | 791 | 577 | 556 | 569 |
| VTD: 20 | 810 | 660 | 636 | 646 |
| VTD: 22 | 1,815 | 1,418 | 1,382 | 1,396 |
| VTD: 23 | 1,999 | 1,349 | 1,312 | 1,335 |
| VTD: 28 | 1,567 | 1,323 | 1,197 | 1,227 |
| VTD: 29 | 756 | 637 | 625 | 632 |
| VTD: 30 | 784 | 672 | 646 | 658 |
| VTD: 31 | 1,170 | 941 | 918 | 929 |
| VTD: 4 | 668 | 504 | 478 | 489 |
| VTD: 55 | 1,130 | 887 | 799 | 842 |
| VTD: 56 | 533 | 410 | 389 | 395 |
| VTD: 6 | 1,456 | 1,209 | 716 | 741 |
| VTD: 60 | 636 | 531 | 438 | 446 |
| VTD: 61 | 1,231 | 875 | 820 | 852 |
| VTD: 8 | 1,319 | 1,155 | 184 | 195 |
| VTD: 9 | 2,073 | 1,831 | 241 | 258 |
| County Hinds MS Subtotal | 24,053 | 19,190 | 14,914 | 15,281 |
| **District 28067 Total** | **24,053** | **19,190** | **14,914** | **15,281** |
| **District 28068** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 2,227 | 2,039 | 1,147 | 1,172 |
| VTD: 2 | 499 | 399 | 371 | 380 |
| VTD: 47 | 1,375 | 1,154 | 866 | 893 |
| VTD: 49 | 1,469 | 1,447 | 945 | 949 |
| VTD: 50 | 751 | 639 | 529 | 535 |
| VTD: 51 | 535 | 426 | 412 | 416 |
| VTD: 52 | 1,228 | 1,009 | 940 | 956 |
| VTD: 63 (part) | 726 | 631 | 446 | 461 |
| VTD: 64 | 621 | 501 | 471 | 485 |
| County Hinds MS Subtotal | 9,431 | 8,245 | 6,127 | 6,247 |
| County: Rankin MS | | | | |
| VTD: Cunningham Heights (part) | 294 | 220 | 139 | 141 |
| VTD: Highland/Patrick Farms (part) | 1,243 | 1,043 | 581 | 582 |
| VTD: Liberty (part) | 1,001 | 894 | 258 | 261 |
| VTD: North Richland | 2,716 | 2,110 | 439 | 455 |
| VTD: South Pearson | 5,818 | 5,268 | 3,019 | 3,031 |
| VTD: South Richland (part) | 687 | 432 | 283 | 289 |
| VTD: West Pearl (part) | 2,629 | 2,008 | 689 | 706 |
| County Rankin MS Subtotal | 14,388 | 11,975 | 5,413 | 5,465 |
| **District 28068 Total** | **23,819** | **20,220** | **11,540** | **11,712** |
| **District 28069** | | | | |
| County: Hinds MS | | | | |
| VTD: 54 | 1,035 | 810 | 776 | 786 |
| VTD: 57 | 909 | 710 | 680 | 693 |
| VTD: 58 | 1,436 | 1,176 | 1,138 | 1,158 |
| VTD: 59 | 1,601 | 1,223 | 1,165 | 1,178 |

**Maptitude**

JTX-018-037

SDT-SJLCRR-000536

## Plan Components

HPM1_1

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28069** | | | | |
| County: Hinds MS | | | | |
| VTD: 63 (part) | 161 | 127 | 112 | 118 |
| VTD: 67 | 1,499 | 1,046 | 965 | 987 |
| VTD: 68 | 3,539 | 2,616 | 2,341 | 2,391 |
| VTD: 69 | 1,579 | 1,085 | 951 | 975 |
| VTD: 70 | 1,182 | 706 | 601 | 619 |
| VTD: 73 | 1,824 | 1,318 | 1,160 | 1,172 |
| VTD: 75 | 1,109 | 795 | 688 | 699 |
| VTD: 76 | 1,275 | 906 | 710 | 732 |
| VTD: 88 | 2,068 | 1,609 | 1,368 | 1,407 |
| VTD: 89 | 1,509 | 1,180 | 995 | 1,004 |
| VTD: 90 | 2,965 | 2,158 | 1,826 | 1,863 |
| County Hinds MS Subtotal | 23,691 | 17,465 | 15,476 | 15,782 |
| **District 28069 Total** | **23,691** | **17,465** | **15,476** | **15,782** |
| **District 28070** | | | | |
| County: Hinds MS | | | | |
| VTD: 21 | 728 | 564 | 522 | 536 |
| VTD: 24 | 1,064 | 791 | 746 | 758 |
| VTD: 25 | 1,719 | 1,283 | 1,201 | 1,218 |
| VTD: 26 | 1,080 | 853 | 764 | 784 |
| VTD: 27 | 1,413 | 1,189 | 1,156 | 1,170 |
| VTD: 62 | 2,439 | 1,796 | 1,642 | 1,684 |
| VTD: 84 | 250 | 197 | 173 | 184 |
| VTD: 85 | 2,896 | 2,289 | 2,196 | 2,226 |
| VTD: 86 | 2,066 | 1,527 | 1,455 | 1,476 |
| VTD: 87 | 2,104 | 1,593 | 1,402 | 1,419 |
| VTD: Clinton 3 (part) | 841 | 663 | 538 | 539 |
| VTD: Clinton 4 | 2,050 | 1,496 | 726 | 739 |
| VTD: Clinton 5 (part) | 152 | 125 | 69 | 69 |
| VTD: Clinton 6 (part) | 3,338 | 2,468 | 1,427 | 1,462 |
| VTD: Cynthia | 787 | 652 | 504 | 511 |
| VTD: Pinehaven (part) | 161 | 118 | 38 | 39 |
| VTD: Pocahontas | 825 | 668 | 381 | 384 |
| County Hinds MS Subtotal | 23,913 | 18,272 | 14,940 | 15,198 |
| **District 28070 Total** | **23,913** | **18,272** | **14,940** | **15,198** |
| **District 28071** | | | | |
| County: Hinds MS | | | | |
| VTD: 71 | 1,593 | 1,186 | 968 | 988 |
| VTD: 72 | 1,734 | 1,154 | 985 | 995 |
| VTD: 77 | 2,337 | 1,684 | 1,245 | 1,263 |
| VTD: 93 | 2,565 | 1,858 | 1,590 | 1,618 |
| VTD: 96 | 2,524 | 1,948 | 1,573 | 1,592 |
| VTD: 97 | 1,096 | 826 | 634 | 652 |
| VTD: Byram 1 | 5,773 | 4,337 | 3,288 | 3,323 |
| VTD: Byram 3 | 3,153 | 2,327 | 1,728 | 1,740 |
| VTD: Old Byram (part) | 3,039 | 2,292 | 1,226 | 1,252 |
| County Hinds MS Subtotal | 23,814 | 17,612 | 13,237 | 13,423 |
| **District 28071 Total** | **23,814** | **17,612** | **13,237** | **13,423** |

SDT-SJLCRR-000537

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28072** | | | | |
| County: Hinds MS | | | | |
| VTD: 80 (part) | 2,518 | 1,754 | 1,710 | 1,728 |
| VTD: 81 | 1,755 | 1,531 | 1,471 | 1,483 |
| VTD: 82 | 1,710 | 1,400 | 1,310 | 1,330 |
| VTD: 83 | 3,309 | 2,514 | 2,411 | 2,433 |
| County Hinds MS Subtotal | 9,292 | 7,199 | 6,902 | 6,974 |
| County: Madison MS | | | | |
| VTD: Colonial Heights | 3,436 | 2,624 | 1,110 | 1,146 |
| VTD: Highland Colony Bap. Ch. (part) | 0 | 0 | 0 | 0 |
| VTD: Mark Apartments | 6,873 | 5,313 | 3,250 | 3,377 |
| VTD: Ridgeland First Meth. Ch. (part) | 111 | 86 | 68 | 68 |
| VTD: Tougaloo | 497 | 483 | 244 | 244 |
| VTD: Trace Ridge | 4,042 | 3,201 | 1,011 | 1,032 |
| County Madison MS Subtotal | 14,959 | 11,707 | 5,683 | 5,867 |
| **District 28072 Total** | **24,251** | **18,906** | **12,585** | **12,841** |
| **District 28073** | | | | |
| County: Madison MS | | | | |
| VTD: 1st Presbyterian | 3,308 | 2,428 | 275 | 276 |
| VTD: China Grove (part) | 1,682 | 1,314 | 228 | 233 |
| VTD: First Baptist | 4,557 | 3,475 | 523 | 533 |
| VTD: Highland Colony Bap. Ch. (part) | 5,720 | 4,821 | 728 | 744 |
| VTD: Parkway Church (part) | 3,967 | 2,961 | 507 | 520 |
| VTD: Ridgeland First Meth. Ch. (part) | 2,610 | 2,105 | 523 | 529 |
| VTD: SunnyBrook | 955 | 722 | 112 | 117 |
| VTD: Twin Lakes Baptist (part) | 1,495 | 1,238 | 447 | 452 |
| VTD: Victory Christian (part) | 818 | 658 | 69 | 70 |
| County Madison MS Subtotal | 25,112 | 19,722 | 3,412 | 3,474 |
| **District 28073 Total** | **25,112** | **19,722** | **3,412** | **3,474** |
| **District 28074** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 5,525 | 4,233 | 717 | 756 |
| VTD: Castlewoods West (part) | 1,739 | 1,414 | 163 | 171 |
| VTD: East Crossgates (part) | 3,782 | 3,030 | 375 | 383 |
| VTD: Flowood Library (part) | 1,505 | 1,179 | 273 | 277 |
| VTD: Liberty (part) | 2,883 | 2,287 | 316 | 328 |
| VTD: North Brandon (part) | 1,227 | 961 | 387 | 392 |
| VTD: Northeast Brandon (part) | 2,466 | 1,894 | 434 | 442 |
| VTD: Oakdale (part) | 2,191 | 1,717 | 163 | 167 |
| VTD: Pelahatchie (part) | 762 | 567 | 149 | 152 |
| VTD: West Crossgates | 3,328 | 2,770 | 292 | 300 |
| County Rankin MS Subtotal | 25,408 | 20,052 | 3,269 | 3,368 |
| **District 28074 Total** | **25,408** | **20,052** | **3,269** | **3,368** |
| **District 28075** | | | | |
| County: Madison MS | | | | |
| VTD: Cedar Grove | 302 | 251 | 39 | 39 |
| VTD: Grace Crossing (part) | 2,456 | 1,726 | 715 | 725 |
| VTD: New Life (part) | 2,289 | 1,741 | 133 | 139 |
| VTD: Pleasant Gift Church (part) | 1,037 | 861 | 344 | 354 |

SDT-SJLCRR-000538

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28075** | | | | |
| County: Madison MS | | | | |
| County Madison MS Subtotal | 6,084 | 4,579 | 1,231 | 1,257 |
| County: Rankin MS | | | | |
| VTD: Fannin (part) | 3,168 | 2,334 | 320 | 331 |
| VTD: Leesburg | 1,486 | 1,105 | 63 | 70 |
| VTD: Oakdale (part) | 3,018 | 2,166 | 674 | 682 |
| VTD: Pelahatchie (part) | 2,333 | 1,725 | 392 | 401 |
| VTD: Pisgah | 1,191 | 888 | 262 | 267 |
| **County Rankin MS Subtotal** | 11,196 | 8,218 | 1,711 | 1,751 |
| County: Scott MS | | | | |
| VTD: East-West Morton | 3,239 | 2,388 | 640 | 670 |
| VTD: Forkville | 477 | 385 | 19 | 22 |
| VTD: Liberty | 1,007 | 776 | 131 | 136 |
| VTD: Ludlow | 891 | 698 | 168 | 180 |
| VTD: North Morton | 2,382 | 1,580 | 612 | 626 |
| **County Scott MS Subtotal** | 7,996 | 5,827 | 1,570 | 1,634 |
| **District 28075 Total** | **25,276** | **18,624** | **4,512** | **4,642** |
| **District 28076** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard (part) | 451 | 331 | 104 | 108 |
| VTD: Carpenter | 693 | 510 | 523 | 523 |
| VTD: Centerpoint (part) | 1,091 | 878 | 346 | 356 |
| VTD: Crystal Springs East (part) | 1,812 | 1,372 | 768 | 779 |
| VTD: Crystal Springs North | 872 | 659 | 430 | 447 |
| VTD: Crystal Springs South (part) | 3,206 | 2,425 | 1,666 | 1,697 |
| VTD: Crystal Springs West | 1,778 | 1,392 | 582 | 606 |
| VTD: Dentville | 368 | 284 | 78 | 86 |
| VTD: Gallman | 3,027 | 2,366 | 1,162 | 1,196 |
| VTD: Georgetown North | 503 | 370 | 199 | 201 |
| VTD: Georgetown South (part) | 339 | 280 | 136 | 141 |
| VTD: Hazlehurst East | 2,162 | 1,571 | 1,376 | 1,406 |
| VTD: Hazlehurst North | 394 | 299 | 232 | 233 |
| VTD: Hazlehurst South | 579 | 431 | 239 | 244 |
| VTD: Hazlehurst West | 2,188 | 1,738 | 1,229 | 1,264 |
| VTD: Martinsville (part) | 1,041 | 807 | 378 | 388 |
| VTD: Shady Grove (part) | 151 | 110 | 59 | 60 |
| VTD: Wesson (part) | 8 | 4 | 0 | 0 |
| **County Copiah MS Subtotal** | 20,663 | 15,927 | 9,507 | 9,735 |
| County: Hinds MS | | | | |
| VTD: Terry 1 | 2,698 | 2,071 | 1,518 | 1,532 |
| **County Hinds MS Subtotal** | 2,698 | 2,071 | 1,518 | 1,532 |
| **District 28076 Total** | **23,361** | **17,998** | **11,025** | **11,267** |
| **District 28077** | | | | |
| County: Rankin MS | | | | |
| VTD: Antioch-Mayton | 905 | 683 | 96 | 97 |
| VTD: Cato | 1,787 | 1,362 | 267 | 270 |
| VTD: Dry Creek (part) | 2,800 | 2,119 | 705 | 721 |
| VTD: East Steens Creek (part) | 0 | 0 | 0 | 0 |

JTX-018-040

SDT-SJLCRR-000539

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28077** | | | | |
| County: Rankin MS | | | | |
| VTD: Puckett | 1,084 | 821 | 158 | 161 |
| County Rankin MS Subtotal | 6,576 | 4,985 | 1,226 | 1,249 |
| County: Simpson MS | | | | |
| VTD: Braxton | 1,456 | 1,094 | 40 | 45 |
| VTD: DLo | 558 | 433 | 49 | 51 |
| VTD: Dry Creek | 1,498 | 1,124 | 133 | 136 |
| VTD: Harrisville | 1,450 | 1,096 | 100 | 106 |
| VTD: Jupiter | 827 | 654 | 437 | 440 |
| VTD: Jupiter A | 250 | 212 | 131 | 131 |
| VTD: Magee 1 (part) | 396 | 323 | 183 | 184 |
| VTD: Magee 2 (part) | 796 | 641 | 118 | 121 |
| VTD: Magee 4-N | 907 | 677 | 149 | 161 |
| VTD: Magee 4N A | 231 | 170 | 23 | 25 |
| VTD: Magee 4-S | 2,219 | 1,694 | 419 | 452 |
| VTD: Mendenhall 1 | 591 | 463 | 263 | 267 |
| VTD: Mendenhall 3 | 2,037 | 1,526 | 322 | 338 |
| VTD: Merit | 1,209 | 907 | 70 | 72 |
| VTD: Oak Grove B | 182 | 149 | 33 | 34 |
| VTD: Pearl (part) | 649 | 498 | 85 | 92 |
| VTD: Pinola | 737 | 534 | 146 | 154 |
| VTD: Shivers A | 248 | 193 | 19 | 19 |
| VTD: Sumrall | 898 | 712 | 143 | 146 |
| VTD: Weathersby | 1,622 | 1,243 | 929 | 949 |
| County Simpson MS Subtotal | 18,761 | 14,343 | 3,792 | 3,923 |
| **District 28077 Total** | **25,337** | **19,328** | **5,018** | **5,172** |
| **District 28078** | | | | |
| County: Leake MS | | | | |
| VTD: Madden | 995 | 744 | 118 | 122 |
| VTD: Walnut Grove | 1,578 | 1,147 | 783 | 794 |
| County Leake MS Subtotal | 2,573 | 1,891 | 901 | 916 |
| County: Newton MS | | | | |
| VTD: Conehatta | 1,878 | 1,205 | 125 | 138 |
| VTD: Decatur 1 (part) | 1,424 | 1,155 | 478 | 486 |
| VTD: Decatur 2 | 1,150 | 926 | 164 | 170 |
| VTD: Hickory (part) | 57 | 45 | 1 | 2 |
| VTD: Lawrence | 1,956 | 1,541 | 543 | 566 |
| VTD: Little Rock | 1,319 | 1,023 | 42 | 43 |
| VTD: Prospect | 802 | 598 | 26 | 36 |
| VTD: Scanlan | 1,095 | 833 | 167 | 168 |
| VTD: Union 1 | 666 | 487 | 302 | 304 |
| VTD: Union 2 | 1,202 | 919 | 85 | 90 |
| VTD: Union 3 | 826 | 612 | 116 | 116 |
| County Newton MS Subtotal | 12,375 | 9,344 | 2,049 | 2,119 |
| County: Scott MS | | | | |
| VTD: Harperville | 1,854 | 1,353 | 755 | 760 |
| VTD: High Hill | 570 | 414 | 200 | 209 |
| VTD: Lake | 655 | 468 | 220 | 222 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28078** | | | | |
| County: Scott MS | | | | |
| VTD: Langs Mill | 1,488 | 1,099 | 229 | 238 |
| VTD: Northeast Forest (part) | 223 | 152 | 17 | 21 |
| VTD: Salem | 1,087 | 768 | 406 | 415 |
| VTD: Sebastapol | 887 | 629 | 58 | 64 |
| VTD: Steele | 1,293 | 946 | 530 | 537 |
| VTD: Usry | 629 | 462 | 48 | 51 |
| County Scott MS Subtotal | 8,686 | 6,291 | 2,463 | 2,517 |
| **District 28078 Total** | **23,634** | **17,526** | **5,413** | **5,552** |
| **District 28079** | | | | |
| County: Jasper MS | | | | |
| VTD: Bay Springs Beat 4 | 1,825 | 1,375 | 664 | 676 |
| VTD: Stringer | 1,774 | 1,321 | 113 | 117 |
| County Jasper MS Subtotal | 3,599 | 2,696 | 777 | 793 |
| County: Rankin MS | | | | |
| VTD: Crossroads | 1,030 | 810 | 52 | 54 |
| VTD: Pelahatchie (part) | 344 | 263 | 5 | 5 |
| County Rankin MS Subtotal | 1,374 | 1,073 | 57 | 59 |
| County: Scott MS | | | | |
| VTD: Cooperville/Springfield | 1,280 | 993 | 37 | 38 |
| VTD: Homewood | 609 | 482 | 101 | 102 |
| VTD: North Forest (part) | 790 | 517 | 377 | 392 |
| VTD: Northeast Forest (part) | 329 | 254 | 35 | 36 |
| VTD: Pulaski | 719 | 537 | 86 | 89 |
| VTD: South Forest (part) | 939 | 669 | 303 | 305 |
| County Scott MS Subtotal | 4,666 | 3,452 | 939 | 962 |
| County: Smith MS | 14,209 | 11,025 | 2,275 | 2,311 |
| **District 28079 Total** | **23,848** | **18,246** | **4,048** | **4,125** |
| **District 28080** | | | | |
| County: Clarke MS | | | | |
| VTD: Beaverdam | 416 | 303 | 163 | 168 |
| VTD: Enterprise (part) | 0 | 0 | 0 | 0 |
| VTD: Langsdale | 126 | 95 | 72 | 73 |
| VTD: Oak Grove | 491 | 359 | 297 | 305 |
| VTD: Pachuta | 490 | 362 | 217 | 220 |
| VTD: Shubuta | 849 | 682 | 541 | 549 |
| County Clarke MS Subtotal | 2,372 | 1,801 | 1,290 | 1,315 |
| County: Jasper MS | | | | |
| VTD: Claiborne | 895 | 721 | 443 | 444 |
| VTD: Heidelberg | 1,808 | 1,412 | 1,139 | 1,156 |
| VTD: Paulding (part) | 704 | 547 | 403 | 405 |
| VTD: Philadelphia | 573 | 417 | 328 | 332 |
| VTD: Vossburg | 661 | 505 | 458 | 461 |
| County Jasper MS Subtotal | 4,641 | 3,602 | 2,771 | 2,798 |
| County: Jones MS | | | | |
| VTD: Erata | 757 | 576 | 283 | 285 |
| VTD: Glade School (part) | 11 | 4 | 4 | 4 |

SDT-SJLCRR-000541

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28080** | | | | |
| County: Jones MS | | | | |
| VTD: LL Ellis Center (part) | 2,813 | 2,112 | 1,917 | 1,955 |
| VTD: Magnolia Center (part) | 4,270 | 3,193 | 2,191 | 2,248 |
| VTD: North Laurel (part) | 3,088 | 2,242 | 1,190 | 1,221 |
| VTD: Oak Park School (part) | 1,445 | 955 | 921 | 938 |
| VTD: Parkview Baptist Church (part) | 557 | 426 | 189 | 195 |
| VTD: Powers Comm. Ctr. (part) | 188 | 138 | 78 | 79 |
| VTD: Sandersville Civic Center | 1,404 | 1,064 | 113 | 119 |
| VTD: Shady Grove (part) | 954 | 591 | 438 | 447 |
| VTD: Sharon (part) | 1,909 | 1,349 | 701 | 720 |
| County Jones MS Subtotal | 17,496 | 12,650 | 8,025 | 8,211 |
| **District 28080 Total** | 24,509 | 18,053 | 12,086 | 12,324 |
| **District 28081** | | | | |
| County: Clarke MS | | | | |
| VTD: Energy | 341 | 268 | 14 | 15 |
| VTD: Snell | 336 | 263 | 4 | 6 |
| County Clarke MS Subtotal | 677 | 531 | 18 | 21 |
| County: Lauderdale MS | | | | |
| VTD: 17 | 140 | 102 | 23 | 25 |
| VTD: 18 (part) | 655 | 542 | 184 | 193 |
| VTD: 19 | 691 | 582 | 195 | 196 |
| VTD: Alamucha | 445 | 339 | 122 | 128 |
| VTD: Causeyville | 908 | 652 | 32 | 33 |
| VTD: Clarkdale | 1,453 | 1,047 | 62 | 67 |
| VTD: Culpepper | 955 | 693 | 22 | 23 |
| VTD: Meehan (part) | 975 | 736 | 96 | 100 |
| VTD: Mt. Gilead | 942 | 736 | 186 | 191 |
| VTD: Odom | 841 | 663 | 274 | 280 |
| VTD: Pickard | 889 | 653 | 169 | 172 |
| VTD: Russell | 1,265 | 1,026 | 372 | 391 |
| VTD: Sageville (part) | 204 | 159 | 70 | 72 |
| VTD: South Russell | 211 | 171 | 40 | 41 |
| VTD: Suqualena | 2,650 | 2,062 | 340 | 352 |
| VTD: Toomsuba | 916 | 574 | 274 | 281 |
| VTD: Valley | 362 | 291 | 47 | 53 |
| VTD: Vimville | 2,208 | 1,695 | 424 | 434 |
| VTD: Whynot | 894 | 713 | 132 | 135 |
| VTD: Zero | 1,736 | 1,310 | 148 | 153 |
| County Lauderdale MS Subtotal | 19,340 | 14,846 | 3,212 | 3,320 |
| County: Newton MS | | | | |
| VTD: Chunky | 974 | 760 | 46 | 49 |
| VTD: Decatur 1 (part) | 229 | 184 | 122 | 126 |
| VTD: Hickory (part) | 578 | 448 | 67 | 70 |
| VTD: Newton 1 (part) | 102 | 84 | 63 | 63 |
| VTD: Newton 4 (part) | 1,291 | 974 | 457 | 464 |
| VTD: Newton 5 (part) | 34 | 26 | 10 | 10 |
| County Newton MS Subtotal | 3,208 | 2,476 | 765 | 782 |
| **District 28081 Total** | 23,225 | 17,853 | 3,995 | 4,123 |

JTX-018-043    SDT-SJLCRR-000542

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28082** | | | | |
| County: Lauderdale MS | | | | |
| VTD: 1 (part) | 674 | 487 | 254 | 258 |
| VTD: 10 | 1,963 | 1,458 | 1,101 | 1,131 |
| VTD: 11 | 862 | 708 | 572 | 594 |
| VTD: 12 | 1,869 | 1,376 | 1,256 | 1,285 |
| VTD: 13 (part) | 1,478 | 1,040 | 639 | 647 |
| VTD: 14 | 1,224 | 961 | 739 | 753 |
| VTD: 15 | 375 | 260 | 196 | 203 |
| VTD: 18 (part) | 0 | 0 | 0 | 0 |
| VTD: 2 | 464 | 355 | 117 | 118 |
| VTD: 3 | 2,399 | 1,742 | 1,338 | 1,357 |
| VTD: 4 | 1,100 | 811 | 654 | 668 |
| VTD: 6 (part) | 1,645 | 1,224 | 1,126 | 1,136 |
| VTD: 7 | 1,997 | 1,473 | 1,107 | 1,130 |
| VTD: 8 | 1,891 | 1,557 | 1,084 | 1,105 |
| VTD: 9 | 2,989 | 1,951 | 1,671 | 1,717 |
| VTD: Meehan (part) | 1,205 | 1,202 | 792 | 792 |
| VTD: Sageville (part) | 0 | 0 | 0 | 0 |
| VTD: South Nellieburg | 931 | 784 | 179 | 183 |
| **County Lauderdale MS Subtotal** | 23,066 | 17,389 | 12,825 | 13,077 |
| **District 28082 Total** | 23,066 | 17,389 | 12,825 | 13,077 |
| **District 28083** | | | | |
| County: Kemper MS | | | | |
| VTD: Ft. Stevens | 231 | 195 | 44 | 53 |
| VTD: Lynwood | 466 | 368 | 75 | 78 |
| **County Kemper MS Subtotal** | 697 | 563 | 119 | 131 |
| County: Lauderdale MS | | | | |
| VTD: 1 (part) | 2,792 | 2,187 | 674 | 686 |
| VTD: 13 (part) | 2,201 | 1,666 | 737 | 752 |
| VTD: 5 (part) | 1,886 | 1,516 | 241 | 244 |
| VTD: Andrews Chapel | 1,517 | 1,134 | 236 | 239 |
| VTD: Bailey | 2,102 | 1,603 | 382 | 401 |
| VTD: Center Hill | 1,677 | 1,275 | 168 | 170 |
| VTD: Collinsville | 2,901 | 2,185 | 344 | 356 |
| VTD: Daleville | 422 | 343 | 233 | 235 |
| VTD: Martin | 1,522 | 1,164 | 50 | 58 |
| VTD: New Lauderdale (part) | 2,836 | 2,143 | 327 | 352 |
| VTD: Obadiah | 705 | 544 | 29 | 31 |
| VTD: Prospect | 826 | 703 | 144 | 148 |
| **County Lauderdale MS Subtotal** | 21,387 | 16,463 | 3,565 | 3,672 |
| County: Newton MS | | | | |
| VTD: Duffee | 997 | 770 | 43 | 46 |
| **County Newton MS Subtotal** | 997 | 770 | 43 | 46 |
| **District 28083 Total** | 23,081 | 17,796 | 3,727 | 3,849 |
| **District 28084** | | | | |
| County: Clarke MS | | | | |
| VTD: Carmichael | 471 | 388 | 111 | 116 |
| VTD: Desoto | 486 | 382 | 186 | 193 |

SDT-SJLCRR-000543

JTX-018-044

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28084** | | | | |
| County: Clarke MS | | | | |
| VTD: East Quitman | 2,151 | 1,737 | 217 | 225 |
| VTD: Enterprise (part) | 2,321 | 1,712 | 310 | 325 |
| VTD: Harmony Beat 1 | 264 | 215 | 69 | 73 |
| VTD: Harmony Beat 2 | 594 | 469 | 175 | 182 |
| VTD: Hopewell | 275 | 222 | 101 | 102 |
| VTD: Manassa | 214 | 162 | 8 | 9 |
| VTD: North Quitman | 787 | 601 | 148 | 157 |
| VTD: Pierce's Springs | 215 | 166 | 87 | 88 |
| VTD: Rolling Creek | 333 | 253 | 17 | 17 |
| VTD: Souinlovie | 337 | 271 | 38 | 39 |
| VTD: South Quitman | 1,345 | 1,018 | 550 | 564 |
| VTD: Stonewall Beat 1 | 719 | 506 | 351 | 356 |
| VTD: Stonewall Beat 3 | 926 | 716 | 133 | 134 |
| VTD: Union | 1,128 | 877 | 32 | 34 |
| **County Clarke MS Subtotal** | 12,566 | 9,695 | 2,533 | 2,614 |
| County: Jasper MS | | | | |
| VTD: Antioch | 457 | 379 | 57 | 61 |
| VTD: Bay Springs Beat 3 | 1,431 | 1,103 | 649 | 659 |
| VTD: Fellowship | 231 | 197 | 44 | 44 |
| VTD: Holders | 1,068 | 838 | 390 | 404 |
| VTD: Louin | 1,149 | 888 | 463 | 470 |
| VTD: Midway | 367 | 307 | 174 | 174 |
| VTD: Montrose | 523 | 406 | 148 | 154 |
| VTD: Moss | 1,520 | 1,171 | 249 | 249 |
| VTD: Palestine | 164 | 126 | 87 | 89 |
| VTD: Paulding (part) | 363 | 273 | 200 | 201 |
| VTD: Rose Hill | 854 | 722 | 233 | 238 |
| **County Jasper MS Subtotal** | 8,127 | 6,410 | 2,694 | 2,743 |
| County: Newton MS | | | | |
| VTD: Hickory (part) | 1,309 | 998 | 321 | 326 |
| VTD: Newton 1 (part) | 1,442 | 1,097 | 988 | 999 |
| VTD: Newton 4 (part) | 835 | 618 | 289 | 292 |
| VTD: Newton 5 (part) | 1,125 | 841 | 345 | 354 |
| **County Newton MS Subtotal** | 4,711 | 3,554 | 1,943 | 1,971 |
| **District 28084 Total** | 25,404 | 19,659 | 7,170 | 7,328 |
| **District 28085** | | | | |
| County: Claiborne MS | 9,135 | 7,223 | 6,208 | 6,293 |
| County: Franklin MS | | | | |
| VTD: Antioch | 646 | 519 | 242 | 247 |
| VTD: Bude | 1,187 | 903 | 502 | 512 |
| VTD: Eddiceton | 700 | 543 | 68 | 74 |
| VTD: Meadville | 768 | 593 | 107 | 114 |
| VTD: Pine Grove | 218 | 170 | 16 | 18 |
| VTD: Whittington | 471 | 389 | 29 | 29 |
| **County Franklin MS Subtotal** | 3,990 | 3,117 | 964 | 994 |
| County: Jefferson MS | | | | |
| VTD: City Hall | 826 | 565 | 532 | 540 |

JTX-018-045

SDT-SJLCRR-000544

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28085** | | | | |
| County: Jefferson MS | | | | |
| VTD: Harriston | 429 | 341 | 300 | 303 |
| VTD: Mt. Isreal Bap. Church | 439 | 333 | 281 | 284 |
| VTD: Multipurpose Center | 1,770 | 1,378 | 1,260 | 1,270 |
| VTD: Red Lick | 501 | 409 | 331 | 334 |
| VTD: Stampley | 440 | 337 | 309 | 312 |
| VTD: Union Church | 509 | 411 | 217 | 218 |
| County Jefferson MS Subtotal | 4,914 | 3,774 | 3,230 | 3,261 |
| County: Warren MS | | | | |
| VTD: Goodrum | 2,069 | 1,498 | 381 | 393 |
| VTD: Moose Lodge | 1,775 | 1,435 | 291 | 296 |
| VTD: Yokena | 1,360 | 1,052 | 386 | 394 |
| County Warren MS Subtotal | 5,204 | 3,985 | 1,058 | 1,083 |
| **District 28085 Total** | **23,243** | **18,099** | **11,460** | **11,631** |
| **District 28086** | | | | |
| County: Greene MS | | | | |
| VTD: State Line | 1,134 | 876 | 429 | 446 |
| County Greene MS Subtotal | 1,134 | 876 | 429 | 446 |
| County: Perry MS | | | | |
| VTD: Holly Street (part) | 2,435 | 1,867 | 137 | 142 |
| County Perry MS Subtotal | 2,435 | 1,867 | 137 | 142 |
| County: Wayne MS | 19,779 | 15,032 | 5,624 | 5,729 |
| **District 28086 Total** | **23,348** | **17,775** | **6,190** | **6,317** |
| **District 28087** | | | | |
| County: Forrest MS | | | | |
| VTD: Dixie (part) | 2,226 | 1,743 | 90 | 93 |
| VTD: Richburg (part) | 295 | 223 | 14 | 16 |
| County Forrest MS Subtotal | 2,521 | 1,966 | 104 | 109 |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,916 | 1,362 | 333 | 354 |
| VTD: Lamar Park (part) | 1,184 | 897 | 515 | 534 |
| VTD: Midway | 3,280 | 2,337 | 215 | 235 |
| VTD: Mill Creek (part) | 515 | 387 | 31 | 31 |
| VTD: Oak Grove (part) | 1,037 | 789 | 113 | 120 |
| VTD: Okahola | 1,350 | 956 | 293 | 306 |
| VTD: Oloh | 1,387 | 1,027 | 46 | 49 |
| VTD: Purvis (part) | 511 | 392 | 25 | 33 |
| VTD: Richburg | 3,974 | 2,963 | 617 | 652 |
| VTD: South Purvis (part) | 450 | 298 | 24 | 24 |
| VTD: Sumrall | 6,032 | 4,108 | 295 | 304 |
| VTD: Wesley Manor (part) | 1,049 | 831 | 283 | 294 |
| County Lamar MS Subtotal | 22,685 | 16,347 | 2,790 | 2,936 |
| **District 28087 Total** | **25,206** | **18,313** | **2,894** | **3,045** |
| **District 28088** | | | | |
| County: Jones MS | | | | |
| VTD: Antioch | 761 | 578 | 5 | 5 |
| VTD: Blackwell | 115 | 81 | 2 | 2 |

JTX-018-046                                        SDT-SJLCRR-000545

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28088** | | | | |
| County: Jones MS | | | | |
| VTD: Bruce | 741 | 594 | 28 | 28 |
| VTD: Centerville | 325 | 262 | 5 | 5 |
| VTD: Currie | 327 | 268 | 213 | 218 |
| VTD: Gitano | 495 | 375 | 85 | 87 |
| VTD: Glade School (part) | 1,792 | 1,381 | 31 | 40 |
| VTD: Johnson | 1,099 | 838 | 16 | 17 |
| VTD: Landrum Comm. Ctr. | 645 | 509 | 8 | 11 |
| VTD: Lt. Ellis Center (part) | 0 | 0 | 0 | 0 |
| VTD: Matthews | 739 | 585 | 63 | 65 |
| VTD: Moselle | 2,165 | 1,658 | 215 | 222 |
| VTD: Myrick | 1,981 | 1,516 | 14 | 20 |
| VTD: Oak Park School (part) | 0 | 0 | 0 | 0 |
| VTD: Ovett | 1,450 | 1,150 | 19 | 25 |
| VTD: Powers Comm. Ctr. (part) | 1,504 | 1,128 | 154 | 158 |
| VTD: Rainey | 1,931 | 1,441 | 13 | 17 |
| VTD: Rustin | 1,067 | 799 | 13 | 15 |
| VTD: Sandhill (part) | 1,453 | 1,130 | 27 | 33 |
| VTD: Soso | 1,701 | 1,288 | 515 | 520 |
| VTD: Tuckers | 1,502 | 1,144 | 6 | 7 |
| VTD: Union | 1,531 | 1,165 | 26 | 28 |
| County Jones MS Subtotal | 23,324 | 17,890 | 1,461 | 1,523 |
| **District 28088 Total** | 23,324 | 17,890 | 1,461 | 1,523 |
| **District 28089** | | | | |
| County: Jones MS | | | | |
| VTD: Calhoun | 2,744 | 2,141 | 79 | 82 |
| VTD: County Barn | 1,344 | 1,007 | 176 | 193 |
| VTD: G.V. Harrison Multipurpose Bldg. | 2,770 | 2,369 | 756 | 764 |
| VTD: Magnolia Center (part) | 164 | 135 | 19 | 21 |
| VTD: Mauldin Comm. Center | 2,056 | 1,568 | 262 | 270 |
| VTD: North Laurel (part) | 1,771 | 1,326 | 194 | 199 |
| VTD: Parkview Baptist Church (part) | 1,970 | 1,491 | 616 | 634 |
| VTD: Pinegrove | 1,300 | 955 | 8 | 10 |
| VTD: Pleasant Ridge | 1,248 | 907 | 49 | 49 |
| VTD: Sandhill (part) | 49 | 47 | 1 | 1 |
| VTD: Shady Grove (part) | 3,854 | 2,862 | 535 | 548 |
| VTD: Sharon (part) | 2,019 | 1,590 | 127 | 136 |
| VTD: West Ellisville | 2,938 | 2,123 | 717 | 737 |
| County Jones MS Subtotal | 24,177 | 18,521 | 3,539 | 3,644 |
| **District 28089 Total** | 24,177 | 18,521 | 3,539 | 3,644 |
| **District 28090** | | | | |
| County: Covington MS | | | | |
| VTD: Collins | 2,938 | 2,229 | 998 | 1,018 |
| VTD: Gilmer/Yawn | 1,223 | 940 | 573 | 578 |
| VTD: Lone Star/Black Jack | 503 | 391 | 136 | 136 |
| VTD: Mitchell | 291 | 226 | 19 | 21 |
| VTD: Mt. Olive (part) | 729 | 598 | 107 | 110 |
| VTD: Okahay | 1,155 | 914 | 742 | 757 |
| VTD: Richmond | 1,389 | 1,061 | 31 | 34 |

**Maptitude**

JTX-018-047

SDT-SJLCRR-000546

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28090** | | | | |
| County: Covington MS | | | | |
| VTD: Rock Hill | 237 | 200 | 32 | 32 |
| VTD: Sanford | 1,699 | 1,295 | 48 | 48 |
| VTD: Seminary/West Collins | 3,684 | 2,819 | 293 | 306 |
| VTD: South Collins | 817 | 633 | 87 | 90 |
| VTD: Station Creek | 851 | 651 | 468 | 474 |
| VTD: Strahan | 274 | 211 | 58 | 58 |
| VTD: Williamsburg | 518 | 405 | 122 | 124 |
| County Covington MS Subtotal | 16,308 | 12,573 | 3,714 | 3,786 |
| County: Forrest MS | | | | |
| VTD: Rawls Springs | 2,226 | 1,699 | 661 | 677 |
| County Forrest MS Subtotal | 2,226 | 1,699 | 661 | 677 |
| County: Jefferson Davis MS | | | | |
| VTD: Good Hope Melba | 758 | 587 | 199 | 207 |
| VTD: Northeast Prentiss (part) | 173 | 139 | 5 | 6 |
| County Jefferson Davis MS Subtotal | 931 | 726 | 204 | 213 |
| County: Jones MS | | | | |
| VTD: Hebron | 1,014 | 776 | 495 | 497 |
| VTD: Shelton | 1,235 | 939 | 180 | 186 |
| County Jones MS Subtotal | 2,249 | 1,715 | 675 | 683 |
| County: Simpson MS | | | | |
| VTD: Magee 1 (part) | 808 | 562 | 476 | 476 |
| VTD: Magee 2 (part) | 875 | 606 | 286 | 295 |
| VTD: Magee 2 A | 838 | 622 | 139 | 143 |
| VTD: New Hope | 616 | 461 | 230 | 234 |
| VTD: Saratoga | 529 | 422 | 215 | 220 |
| County Simpson MS Subtotal | 3,666 | 2,673 | 1,346 | 1,368 |
| **District 28090 Total** | **25,380** | **19,386** | **6,600** | **6,727** |
| **District 28091** | | | | |
| County: Covington MS | | | | |
| VTD: Dry Creek | 642 | 512 | 379 | 384 |
| VTD: Mt. Olive (part) | 1,390 | 1,041 | 694 | 700 |
| County Covington MS Subtotal | 2,032 | 1,553 | 1,073 | 1,084 |
| County: Jefferson Davis MS | | | | |
| VTD: Bassfield Beat 2 | 504 | 395 | 174 | 177 |
| VTD: Bassfield Hwy 42 | 1,584 | 1,241 | 892 | 913 |
| VTD: Carson | 440 | 352 | 109 | 115 |
| VTD: Clem | 266 | 208 | 84 | 90 |
| VTD: Granby | 210 | 183 | 114 | 114 |
| VTD: Green's Creek | 544 | 445 | 119 | 128 |
| VTD: Gwinville Hebron | 518 | 380 | 221 | 224 |
| VTD: Mt. Caramel | 345 | 259 | 226 | 230 |
| VTD: Northeast Prentiss (part) | 1,008 | 797 | 626 | 639 |
| VTD: Northwest Prentiss | 547 | 419 | 331 | 333 |
| VTD: Red House | 654 | 506 | 352 | 352 |
| VTD: Sons Academy Hawthorn | 701 | 566 | 303 | 315 |
| VTD: South Prentiss | 1,986 | 1,610 | 846 | 864 |
| VTD: Whiting | 553 | 442 | 338 | 342 |

JTX-018-048    SDT-SJLCRR-000547

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28091** | | | | |
| County: Jefferson Davis MS | | | | |
| VTD: Williamsons Mill | 530 | 435 | 181 | 186 |
| County Jefferson Davis MS Subtotal | 10,390 | 8,238 | 4,916 | 5,022 |
| County: Lawrence MS | | | | |
| VTD: Arm | 741 | 585 | 305 | 307 |
| VTD: Courthouse (part) | 1,721 | 1,300 | 252 | 264 |
| VTD: Grange | 412 | 296 | 71 | 71 |
| VTD: Hooker | 292 | 237 | 146 | 146 |
| VTD: Monticello Beat 5 | 180 | 136 | 117 | 120 |
| VTD: National Guard Armory | 268 | 212 | 34 | 35 |
| VTD: New Hebron | 704 | 523 | 118 | 124 |
| VTD: Nola | 108 | 71 | 10 | 10 |
| VTD: Nola 91 (part) | 100 | 73 | 62 | 62 |
| VTD: Oakvale | 242 | 190 | 27 | 27 |
| VTD: Oma | 518 | 365 | 279 | 280 |
| VTD: Peyton Town | 248 | 190 | 158 | 158 |
| VTD: Silver Creek | 711 | 524 | 288 | 296 |
| VTD: Stringer | 559 | 431 | 253 | 257 |
| VTD: Wanilla 91 | 81 | 59 | 44 | 45 |
| VTD: West Monticello | 981 | 737 | 311 | 315 |
| County Lawrence MS Subtotal | 7,866 | 5,929 | 2,475 | 2,517 |
| County: Simpson MS | | | | |
| VTD: Bowie | 562 | 428 | 155 | 161 |
| VTD: Bridgeport | 730 | 540 | 310 | 316 |
| VTD: Fork Church | 655 | 506 | 308 | 308 |
| VTD: Oak Grove | 413 | 321 | 83 | 87 |
| VTD: Oak Grove A | 320 | 256 | 210 | 215 |
| VTD: Shivers | 569 | 444 | 238 | 243 |
| County Simpson MS Subtotal | 3,249 | 2,495 | 1,304 | 1,331 |
| **District 28091 Total** | 23,537 | 18,215 | 9,768 | 9,954 |
| **District 28092** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard (part) | 695 | 527 | 74 | 74 |
| VTD: Centerpoint (part) | 397 | 302 | 53 | 60 |
| VTD: Georgetown South (part) | 385 | 310 | 78 | 79 |
| VTD: Martinsville (part) | 5 | 4 | 0 | 2 |
| VTD: Shady Grove (part) | 597 | 479 | 62 | 69 |
| VTD: Strong Hope-Union (part) | 818 | 623 | 27 | 29 |
| VTD: Wesson (part) | 1,809 | 1,419 | 327 | 328 |
| County Copiah MS Subtotal | 4,706 | 3,664 | 621 | 641 |
| County: Lawrence MS | | | | |
| VTD: Nola 91 (part) | 3 | 0 | 0 | 0 |
| VTD: Sontag | 547 | 434 | 88 | 88 |
| VTD: Wanilla | 127 | 98 | 13 | 14 |
| County Lawrence MS Subtotal | 677 | 532 | 101 | 102 |
| County: Lincoln MS | | | | |
| VTD: Big Springs | 407 | 307 | 57 | 58 |
| VTD: Bogue Chitto | 673 | 524 | 221 | 230 |

SDT-SJLCRR-000548

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28092** | | | | |
| County: Lincoln MS | | | | |
| VTD: Brignal/Rogers Circle (part) | 385 | 311 | 126 | 126 |
| VTD: Caseyville | 841 | 626 | 106 | 114 |
| VTD: Halbert Heights (part) | 2,196 | 1,699 | 315 | 321 |
| VTD: Heucks Retreat | 1,186 | 937 | 166 | 171 |
| VTD: Johnson Grove | 1,203 | 902 | 161 | 164 |
| VTD: Lipsey School | 1,544 | 1,277 | 542 | 559 |
| VTD: Little Bahala | 510 | 397 | 119 | 122 |
| VTD: Loyd Star | 2,141 | 1,610 | 271 | 275 |
| VTD: Montgomery | 713 | 529 | 240 | 243 |
| VTD: New Sight | 2,103 | 1,570 | 543 | 552 |
| VTD: Old Brook | 1,574 | 1,213 | 140 | 146 |
| VTD: Old Red Star | 989 | 773 | 116 | 126 |
| VTD: Vaughn | 751 | 599 | 136 | 139 |
| VTD: West Lincoln | 1,621 | 1,215 | 88 | 91 |
| VTD: Zetus | 1,097 | 848 | 101 | 105 |
| County Lincoln MS Subtotal | 19,934 | 15,337 | 3,448 | 3,542 |
| **District 28092 Total** | **25,317** | **19,533** | **4,170** | **4,285** |
| **District 28093** | | | | |
| County: Hancock MS | | | | |
| VTD: Crane Creek | 1,908 | 1,382 | 23 | 28 |
| VTD: Flat Top | 1,695 | 1,320 | 23 | 37 |
| VTD: Leetown | 1,879 | 1,428 | 20 | 31 |
| VTD: Standard | 2,060 | 1,568 | 12 | 18 |
| County Hancock MS Subtotal | 7,542 | 5,698 | 78 | 114 |
| County: Pearl River MS | | | | |
| VTD: Caesar 3 | 428 | 332 | 2 | 3 |
| VTD: Carriere 5 (part) | 474 | 369 | 3 | 4 |
| VTD: FZ Goss 4 | 4,529 | 3,486 | 89 | 109 |
| VTD: Picayune 4 (part) | 223 | 174 | 2 | 3 |
| VTD: Poplarville 3 (part) | 388 | 307 | 0 | 0 |
| VTD: Progress 3 | 709 | 535 | 1 | 1 |
| VTD: Steep Hollow 3 | 1,769 | 1,387 | 11 | 17 |
| VTD: Sycamore 5 (part) | 610 | 480 | 9 | 9 |
| County Pearl River MS Subtotal | 9,130 | 7,070 | 117 | 146 |
| County: Stone MS | | | | |
| VTD: American Legion | 1,729 | 1,246 | 633 | 642 |
| VTD: Barbee | 762 | 610 | 8 | 12 |
| VTD: Magnolia | 822 | 636 | 19 | 23 |
| VTD: McHenry Library | 1,015 | 768 | 20 | 20 |
| VTD: New Hope | 1,688 | 1,291 | 731 | 741 |
| VTD: Old Hospital | 1,236 | 972 | 126 | 139 |
| VTD: Perkinston | 1,349 | 1,197 | 255 | 257 |
| County Stone MS Subtotal | 8,601 | 6,720 | 1,792 | 1,834 |
| **District 28093 Total** | **25,273** | **19,488** | **1,987** | **2,094** |
| **District 28094** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,110 | 925 | 617 | 627 |

SDT-SJLCRR-000549

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28094** | | | | |
| County: Adams MS | | | | |
| VTD: Bellemont (part) | 80 | 57 | 0 | 0 |
| VTD: Carpenter | 907 | 712 | 418 | 433 |
| VTD: Concord | 1,084 | 866 | 788 | 813 |
| VTD: Convention Center | 847 | 616 | 382 | 391 |
| VTD: Courthouse (part) | 152 | 145 | 28 | 31 |
| VTD: Duncan Park | 1,971 | 1,520 | 687 | 703 |
| VTD: Foster Mound | 1,553 | 1,216 | 1,125 | 1,143 |
| VTD: Maryland | 1,402 | 965 | 874 | 886 |
| VTD: Morgentown | 967 | 761 | 564 | 574 |
| VTD: Northside School | 2,268 | 1,792 | 1,644 | 1,679 |
| VTD: Oakland | 2,286 | 1,842 | 964 | 985 |
| VTD: Palestine (part) | 1,899 | 1,495 | 770 | 776 |
| VTD: Pine Ridge | 887 | 709 | 570 | 579 |
| VTD: Washington | 2,155 | 1,889 | 563 | 568 |
| County Adams MS Subtotal | 19,568 | 15,510 | 9,994 | 10,188 |
| County: Franklin MS | | | | |
| VTD: Hamburg | 435 | 344 | 254 | 256 |
| VTD: Roxie | 752 | 582 | 353 | 356 |
| County Franklin MS Subtotal | 1,187 | 926 | 607 | 612 |
| County: Jefferson MS | | | | |
| VTD: Cannonsburg | 406 | 317 | 254 | 259 |
| VTD: Chambliss | 778 | 568 | 525 | 538 |
| VTD: Church Hill | 259 | 216 | 107 | 112 |
| VTD: Community Garden Center | 520 | 404 | 323 | 330 |
| VTD: Lorman | 383 | 299 | 228 | 236 |
| County Jefferson MS Subtotal | 2,346 | 1,804 | 1,437 | 1,475 |
| **District 28094 Total** | 23,101 | 18,240 | 12,038 | 12,275 |
| **District 28095** | | | | |
| County: Hancock MS | | | | |
| VTD: Dedeaux | 1,378 | 1,056 | 13 | 17 |
| VTD: Diamondhead East | 6,579 | 5,443 | 149 | 177 |
| VTD: Diamondhead West | 2,994 | 2,387 | 103 | 121 |
| VTD: Fenton | 1,659 | 1,292 | 19 | 31 |
| VTD: Kiln East | 1,159 | 896 | 17 | 18 |
| County Hancock MS Subtotal | 13,769 | 11,074 | 301 | 364 |
| County: Harrison MS | | | | |
| VTD: County Farm/Gulfhaven (part) | 1,774 | 1,344 | 33 | 42 |
| VTD: Lyman (part) | 6,449 | 4,731 | 639 | 674 |
| VTD: Vidalia | 1,535 | 1,138 | 22 | 26 |
| VTD: West Lizana | 1,732 | 1,276 | 32 | 41 |
| County Harrison MS Subtotal | 11,490 | 8,489 | 726 | 783 |
| **District 28095 Total** | 25,259 | 19,563 | 1,027 | 1,147 |
| **District 28096** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre (part) | 462 | 354 | 294 | 306 |
| VTD: Bellemont (part) | 744 | 620 | 354 | 365 |
| VTD: By-Pass Firestation | 1,679 | 1,269 | 834 | 842 |

SDT-SJLCRR-000550

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28096** | | | | |
| County: Adams MS | | | | |
| County Adams MS Subtotal | 2,885 | 2,243 | 1,482 | 1,513 |
| County: Amite MS | | | | |
| VTD: Amite River | 538 | 431 | 220 | 223 |
| VTD: Ariel | 537 | 428 | 327 | 329 |
| VTD: Berwick | 585 | 455 | 279 | 285 |
| VTD: Crosby | 266 | 219 | 104 | 107 |
| VTD: East Centreville | 645 | 511 | 171 | 186 |
| VTD: East Gloster | 530 | 406 | 156 | 157 |
| VTD: East Liberty | 508 | 430 | 122 | 123 |
| VTD: Gloster | 1,023 | 803 | 568 | 576 |
| VTD: Liberty | 942 | 794 | 193 | 200 |
| VTD: Riceville | 593 | 502 | 220 | 225 |
| VTD: South Liberty | 600 | 445 | 292 | 298 |
| VTD: Tickfaw | 405 | 319 | 156 | 162 |
| VTD: Vance Park | 363 | 300 | 37 | 38 |
| VTD: Walls | 928 | 763 | 279 | 287 |
| County Amite MS Subtotal | 8,463 | 6,806 | 3,124 | 3,196 |
| County: Pike MS | | | | |
| VTD: Braswell Education Complex (part) | 570 | 448 | 343 | 349 |
| VTD: Fernwood School (part) | 112 | 88 | 65 | 65 |
| VTD: Magnolia Community Center (part) | 538 | 410 | 244 | 251 |
| VTD: Osyka City Hall | 737 | 587 | 220 | 224 |
| VTD: St. Mary of the Pines (part) | 820 | 669 | 313 | 320 |
| VTD: West McComb Baptist Church (part) | 543 | 443 | 269 | 276 |
| County Pike MS Subtotal | 3,320 | 2,645 | 1,454 | 1,485 |
| County: Wilkinson MS | 8,587 | 6,879 | 4,501 | 4,599 |
| **District 28096 Total** | **23,255** | **18,573** | **10,561** | **10,793** |
| **District 28097** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre (part) | 1,174 | 909 | 193 | 198 |
| VTD: Bellemont (part) | 2,258 | 1,871 | 473 | 479 |
| VTD: Courthouse (part) | 1,005 | 873 | 165 | 172 |
| VTD: Kingston | 1,196 | 1,004 | 141 | 144 |
| VTD: Liberty Park | 1,393 | 1,066 | 292 | 305 |
| VTD: Palestine (part) | 59 | 52 | 25 | 26 |
| County Adams MS Subtotal | 7,085 | 5,775 | 1,289 | 1,324 |
| County: Amite MS | | | | |
| VTD: East Fork | 749 | 600 | 138 | 143 |
| VTD: Homochitto | 190 | 141 | 22 | 24 |
| VTD: New Zion | 672 | 544 | 91 | 94 |
| VTD: Oneil | 410 | 331 | 18 | 18 |
| VTD: Smithdale | 728 | 580 | 187 | 192 |
| VTD: Tangipahoa | 821 | 677 | 102 | 105 |
| VTD: Zion Hill | 687 | 560 | 94 | 95 |
| County Amite MS Subtotal | 4,257 | 3,433 | 652 | 671 |
| County: Franklin MS | | | | |
| VTD: Knoxville | 235 | 182 | 56 | 58 |

SDT-SJLCRR-000551

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28097** | | | | |
| County: Franklin MS | | | | |
| VTD: Wesley Chapel | 154 | 134 | 77 | 77 |
| County Franklin MS Subtotal | 389 | 316 | 133 | 135 |
| County: Pike MS | | | | |
| VTD: American Legion Hut (part) | 1,263 | 1,090 | 396 | 410 |
| VTD: Holmesville (part) | 434 | 279 | 89 | 89 |
| VTD: Johnston Chapel Methodist Church | 1,883 | 1,388 | 183 | 193 |
| VTD: Leggett Community (part) | 215 | 119 | 101 | 103 |
| VTD: MEPA Bldg 98 East (part) | 1,891 | 1,374 | 654 | 663 |
| VTD: Old Jones School | 1,600 | 1,166 | 288 | 298 |
| VTD: Pike County National Bank | 1,686 | 1,252 | 639 | 660 |
| VTD: Pisgah Methodist Church | 1,684 | 1,372 | 253 | 265 |
| VTD: Summit City Hall (part) | 891 | 686 | 293 | 300 |
| VTD: West McComb Baptist Church (part) | 634 | 539 | 101 | 104 |
| County Pike MS Subtotal | 12,181 | 9,265 | 2,997 | 3,085 |
| **District 28097 Total** | **23,912** | **18,789** | **5,071** | **5,215** |
| **District 28098** | | | | |
| County: Pike MS | | | | |
| VTD: Alpha Center Library | 1,225 | 878 | 669 | 691 |
| VTD: American Legion Hut (part) | 9 | 7 | 4 | 4 |
| VTD: Braswell Education Complex (part) | 1,303 | 991 | 485 | 495 |
| VTD: Calvary Baptist Church (part) | 423 | 317 | 128 | 131 |
| VTD: Church of Christ | 2,118 | 1,629 | 947 | 961 |
| VTD: Fernwood School (part) | 1,524 | 1,182 | 778 | 782 |
| VTD: Holmesville (part) | 1,205 | 923 | 443 | 445 |
| VTD: Leggett Community (part) | 989 | 774 | 408 | 415 |
| VTD: Magnolia Community Center (part) | 1,214 | 940 | 639 | 649 |
| VTD: Martin Luther King Center | 1,912 | 1,291 | 1,251 | 1,267 |
| VTD: MEPA Bldg 98 East (part) | 988 | 745 | 255 | 263 |
| VTD: New Hope Baptist Church | 1,731 | 1,301 | 1,131 | 1,153 |
| VTD: South McComb Baptist Church | 1,315 | 877 | 646 | 658 |
| VTD: South Pike Community Center | 1,030 | 739 | 660 | 669 |
| VTD: St. Mary of the Pines (part) | 997 | 811 | 279 | 287 |
| VTD: Summit City Hall (part) | 542 | 441 | 289 | 305 |
| VTD: Summit Learning Center | 885 | 643 | 516 | 523 |
| VTD: Unity MBC | 2,044 | 1,606 | 861 | 879 |
| VTD: West McComb Baptist Church (part) | 157 | 131 | 34 | 34 |
| County Pike MS Subtotal | 21,611 | 16,226 | 10,423 | 10,611 |
| County: Walthall MS | | | | |
| VTD: Dinan | 1,574 | 1,179 | 857 | 865 |
| VTD: Dist.4 West | 760 | 616 | 115 | 117 |
| VTD: Enon | 416 | 324 | 39 | 43 |
| VTD: Hope | 415 | 326 | 272 | 276 |
| VTD: Saint Paul | 385 | 282 | 152 | 193 |
| County Walthall MS Subtotal | 3,550 | 2,727 | 1,475 | 1,494 |
| **District 28098 Total** | **25,161** | **18,953** | **11,898** | **12,105** |
| **District 28099** | | | | |
| County: Lamar MS | | | | |

JTX-018-053

SDT-SJLCRR-000552

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28099** | | | | |
| County: Lamar MS | | | | |
| VTD: Baxterville | 920 | 655 | 3 | 3 |
| VTD: Greenville (part) | 1,178 | 859 | 6 | 12 |
| VTD: Pine Grove (part) | 220 | 151 | 6 | 7 |
| VTD: Purvis (part) | 577 | 420 | 11 | 13 |
| VTD: South Purvis (part) | 1,602 | 1,215 | 34 | 38 |
| VTD: Yawn | 565 | 437 | 4 | 6 |
| **County Lamar MS Subtotal** | **5,062** | **3,737** | **64** | **79** |
| County: Lawrence MS | | | | |
| VTD: Tilton | 349 | 253 | 37 | 39 |
| **County Lawrence MS Subtotal** | **349** | **253** | **37** | **39** |
| County: Marion MS | | | | |
| VTD: Balls Mill | 968 | 756 | 134 | 140 |
| VTD: Foxworth (part) | 1,850 | 1,379 | 407 | 414 |
| VTD: kokomo | 1,132 | 828 | 165 | 168 |
| VTD: Little Rock | 885 | 652 | 269 | 273 |
| VTD: Pine Burr | 927 | 731 | 157 | 157 |
| VTD: Pittman | 879 | 668 | 21 | 21 |
| VTD: Sandy Hook | 716 | 523 | 187 | 190 |
| **County Marion MS Subtotal** | **7,357** | **5,537** | **1,340** | **1,363** |
| County: Walthall MS | | | | |
| VTD: Darbun | 246 | 176 | 35 | 36 |
| VTD: Dexter | 1,180 | 942 | 264 | 274 |
| VTD: Dist.3 Tylertown | 759 | 567 | 140 | 148 |
| VTD: Dist.4 Tylertown | 576 | 471 | 28 | 28 |
| VTD: East Tylertown | 23 | 18 | 1 | 1 |
| VTD: East Tylertown Sub A | 111 | 86 | 5 | 8 |
| VTD: Improve | 734 | 572 | 130 | 132 |
| VTD: Lexie | 1,067 | 863 | 166 | 171 |
| VTD: Mesa | 133 | 98 | 13 | 13 |
| VTD: Midway | 457 | 375 | 84 | 85 |
| VTD: North Kirklin | 753 | 556 | 317 | 318 |
| VTD: North Knoxo | 1,380 | 1,055 | 869 | 876 |
| VTD: Sartinville | 374 | 295 | 104 | 104 |
| VTD: South Kirklin | 447 | 359 | 108 | 115 |
| VTD: South Knoxo | 178 | 136 | 51 | 51 |
| VTD: Varnell | 915 | 695 | 124 | 133 |
| VTD: West Tylertown | 722 | 594 | 330 | 334 |
| VTD: West Tylertown Sub A | 279 | 216 | 63 | 65 |
| **County Walthall MS Subtotal** | **10,334** | **8,074** | **2,832** | **2,892** |
| **District 28099 Total** | **23,102** | **17,601** | **4,273** | **4,373** |
| **District 28100** | | | | |
| County: Lamar MS | | | | |
| VTD: Greenville (part) | 451 | 352 | 2 | 2 |
| VTD: Pine Grove (part) | 834 | 620 | 19 | 20 |
| VTD: Purvis (part) | 2,813 | 2,063 | 368 | 379 |
| VTD: Rocky Branch | 1,149 | 880 | 168 | 175 |
| VTD: South Purvis (part) | 1,308 | 976 | 20 | 22 |

JTX-018-054                                          SDT-SJLCRR-000553

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28100** | | | | |
| County: Lamar MS | | | | |
| County Lamar MS Subtotal | 6,555 | 4,911 | 577 | 598 |
| County: Marion MS | | | | |
| VTD: S South Columbia | 740 | 695 | 509 | 514 |
| VTD: Carley | 1,300 | 1,050 | 57 | 64 |
| VTD: Cedar Grove | 717 | 552 | 155 | 160 |
| VTD: City Hall | 739 | 512 | 220 | 226 |
| VTD: Courthouse | 1,190 | 907 | 216 | 218 |
| VTD: Darbun | 449 | 353 | 43 | 43 |
| VTD: East Columbia | 1,922 | 1,404 | 994 | 1,012 |
| VTD: Foxworth (part) | 0 | 0 | 0 | 0 |
| VTD: Goss | 780 | 580 | 91 | 92 |
| VTD: Hub | 706 | 535 | 281 | 282 |
| VTD: Jefferson Middle School | 447 | 312 | 270 | 275 |
| VTD: Morgantown | 906 | 659 | 19 | 20 |
| VTD: Morris | 2,353 | 1,833 | 578 | 580 |
| VTD: National Guard | 2,305 | 1,862 | 164 | 171 |
| VTD: Popetown | 2,091 | 1,526 | 728 | 746 |
| VTD: Union | 439 | 352 | 25 | 25 |
| County Marion MS Subtotal | 17,084 | 13,132 | 4,350 | 4,428 |
| **District 28100 Total** | **23,639** | **18,043** | **4,927** | **5,026** |
| **District 28101** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line (part) | 1,317 | 977 | 526 | 532 |
| VTD: Bellevue | 2,267 | 1,741 | 81 | 85 |
| VTD: Breland | 5,957 | 4,480 | 1,012 | 1,046 |
| VTD: Lake Serene | 4,554 | 3,354 | 363 | 390 |
| VTD: Lamar Park (part) | 2,270 | 1,743 | 517 | 538 |
| VTD: Mill Creek (part) | 566 | 416 | 75 | 79 |
| VTD: N E Lamar | 4,324 | 3,294 | 1,090 | 1,119 |
| VTD: Oak Grove (part) | 2,261 | 1,628 | 344 | 346 |
| VTD: Westover (part) | 1,937 | 1,472 | 904 | 939 |
| County Lamar MS Subtotal | 25,463 | 19,105 | 4,912 | 5,074 |
| **District 28101 Total** | **25,463** | **19,105** | **4,912** | **5,074** |
| **District 28102** | | | | |
| County: Forrest MS | | | | |
| VTD: Camp School | 1,007 | 879 | 193 | 206 |
| VTD: Court Street (part) | 504 | 421 | 178 | 184 |
| VTD: Hardy Street | 2,222 | 1,861 | 491 | 503 |
| VTD: Highland Park | 4,261 | 3,634 | 1,447 | 1,494 |
| VTD: Pinecrest | 3,998 | 3,566 | 1,425 | 1,460 |
| VTD: Richburg (part) | 634 | 525 | 118 | 120 |
| VTD: Sigler Center (part) | 2,590 | 2,461 | 1,073 | 1,091 |
| VTD: Thames School | 3,019 | 2,374 | 335 | 345 |
| VTD: Timberton | 1,780 | 1,455 | 195 | 200 |
| VTD: West Hills | 1,791 | 1,606 | 536 | 546 |
| VTD: Westside (part) | 1,288 | 1,111 | 249 | 256 |
| County Forrest MS Subtotal | 23,094 | 19,893 | 6,240 | 6,405 |

JTX-018-055

SDT-SJLCRR-000554

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28102** | | | | |
| County: Lamar MS | | | | |
| VTD: Wesley Manor (part) | 2,055 | 1,739 | 898 | 924 |
| VTD: Westover (part) | 0 | 0 | 0 | 0 |
| County Lamar MS Subtotal | 2,055 | 1,739 | 898 | 924 |
| **District 28102 Total** | **25,149** | **21,632** | **7,138** | **7,329** |
| **District 28103** | | | | |
| County: Forrest MS | | | | |
| VTD: Court Street (part) | 1,343 | 1,087 | 673 | 686 |
| VTD: Dixie Pine-Central (part) | 2,018 | 1,564 | 1,217 | 1,235 |
| VTD: Eatonville | 1,303 | 1,080 | 203 | 214 |
| VTD: Eureka School | 770 | 619 | 537 | 547 |
| VTD: Glendale | 2,149 | 1,662 | 945 | 968 |
| VTD: Hattiesburg Cultural Center | 2,040 | 1,587 | 1,116 | 1,145 |
| VTD: Lillie Burney School | 5,268 | 3,705 | 3,006 | 3,058 |
| VTD: North Heights | 2,706 | 2,162 | 1,461 | 1,485 |
| VTD: Rowan School | 1,450 | 1,045 | 972 | 1,010 |
| VTD: Sigler Center (part) | 2,196 | 1,686 | 1,080 | 1,108 |
| VTD: Train Depot | 909 | 712 | 468 | 475 |
| VTD: West Petal | 1,873 | 1,316 | 319 | 335 |
| VTD: Westside (part) | 969 | 723 | 411 | 417 |
| County Forrest MS Subtotal | 24,994 | 18,949 | 12,408 | 12,683 |
| **District 28103 Total** | **24,994** | **18,949** | **12,408** | **12,683** |
| **District 28104** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia | 4,414 | 3,338 | 288 | 331 |
| VTD: Brooklyn | 1,203 | 879 | 22 | 30 |
| VTD: Carnes | 1,499 | 1,126 | 17 | 18 |
| VTD: Dantzler | 1,179 | 894 | 27 | 29 |
| VTD: Dixie (part) | 432 | 351 | 20 | 21 |
| VTD: Dixie Pine-Central (part) | 480 | 334 | 53 | 57 |
| VTD: East Petal | 3,421 | 2,553 | 344 | 355 |
| VTD: Leeville | 2,454 | 1,748 | 166 | 170 |
| VTD: Maxie | 413 | 323 | 45 | 45 |
| VTD: Mclaurin | 827 | 621 | 70 | 72 |
| VTD: Petal Masonic Lodge | 2,505 | 1,886 | 162 | 179 |
| VTD: Sheeplo | 1,891 | 1,367 | 349 | 355 |
| VTD: Sunrise | 4,605 | 3,293 | 237 | 251 |
| County Forrest MS Subtotal | 25,323 | 18,713 | 1,800 | 1,913 |
| **District 28104 Total** | **25,323** | **18,713** | **1,800** | **1,913** |
| **District 28105** | | | | |
| County: George MS | | | | |
| VTD: Lucedale City Hall (part) | 16 | 12 | 0 | 0 |
| VTD: Rocky Creek | 2,599 | 1,952 | 18 | 20 |
| VTD: Shipman | 846 | 650 | 26 | 27 |
| County George MS Subtotal | 3,461 | 2,614 | 44 | 47 |
| County: Greene MS | | | | |
| VTD: Jonathan | 678 | 489 | 5 | 6 |
| VTD: Jones | 369 | 278 | 0 | 0 |

JTX-018-056    SDT-SJLCRR-000555

## Plan Components

HPM1_1

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28105** | | | | |
| County: Greene MS | | | | |
| VTD: Leaf | 183 | 148 | 27 | 27 |
| VTD: Leakesville | 5,056 | 4,466 | 1,804 | 1,808 |
| VTD: Maples | 1,182 | 907 | 45 | 45 |
| VTD: McLain | 620 | 482 | 199 | 199 |
| VTD: Mutual Rights | 481 | 343 | 8 | 10 |
| VTD: North Leakesville | 541 | 407 | 182 | 187 |
| VTD: Piave | 748 | 552 | 0 | 2 |
| VTD: Vernal | 1,057 | 767 | 40 | 44 |
| VTD: Wade | 911 | 674 | 14 | 17 |
| VTD: Washington | 570 | 435 | 4 | 7 |
| County Greene MS Subtotal | 12,396 | 9,948 | 2,328 | 2,352 |
| County: Perry MS | | | | |
| VTD: Arlington | 864 | 687 | 87 | 68 |
| VTD: Beaumont City Hall | 268 | 228 | 47 | 47 |
| VTD: Beaumont Library | 853 | 675 | 462 | 469 |
| VTD: Deep Creek | 218 | 169 | 21 | 22 |
| VTD: Hintonville | 528 | 404 | 104 | 106 |
| VTD: Holly Street (part) | 38 | 26 | 2 | 2 |
| VTD: Indian Springs | 567 | 452 | 179 | 179 |
| VTD: Janice | 1,071 | 833 | 76 | 80 |
| VTD: McSwain | 247 | 186 | 113 | 113 |
| VTD: N.A. Courthouse | 591 | 461 | 71 | 74 |
| VTD: New Augusta Elementary | 476 | 359 | 147 | 147 |
| VTD: Prospect | 447 | 330 | 24 | 24 |
| VTD: Richton Multi-Purpose | 761 | 629 | 119 | 121 |
| VTD: Runnelstown | 1,958 | 1,563 | 49 | 52 |
| VTD: Thompson Hill | 189 | 142 | 9 | 12 |
| County Perry MS Subtotal | 9,076 | 7,144 | 1,510 | 1,536 |
| **District 28105 Total** | **24,933** | **19,706** | **3,882** | **3,935** |
| **District 28106** | | | | |
| County: Lamar MS | | | | |
| VTD: Lumberton | 2,402 | 1,844 | 734 | 755 |
| County Lamar MS Subtotal | 2,402 | 1,844 | 734 | 755 |
| County: Pearl River MS | | | | |
| VTD: Amackertown 2 | 516 | 418 | 12 | 12 |
| VTD: Carriere 3 | 2,738 | 2,035 | 158 | 167 |
| VTD: Carriere 5 (part) | 1,118 | 805 | 26 | 33 |
| VTD: Crossroads 2 | 1,438 | 1,131 | 22 | 23 |
| VTD: Derby 1 | 997 | 793 | 58 | 62 |
| VTD: Gum Pond/Hickory Grove 3 | 1,921 | 1,535 | 19 | 28 |
| VTD: McNeill 3 | 1,564 | 1,171 | 27 | 30 |
| VTD: Mill Creek 2 | 1,592 | 1,158 | 36 | 39 |
| VTD: Picayune 1 East (part) | 1,786 | 1,353 | 430 | 451 |
| VTD: Picayune 2 (part) | 633 | 512 | 3 | 10 |
| VTD: Picayune/HAML 5 (part) | 38 | 34 | 4 | 4 |
| VTD: Poplarville 1 | 1,212 | 927 | 244 | 254 |
| VTD: Poplarville 2 | 2,841 | 2,331 | 409 | 430 |
| VTD: Poplarville 3 (part) | 1,625 | 1,300 | 99 | 110 |

SDT-SJLCRR-000556

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28106** | | | | |
| County: Pearl River MS | | | | |
| VTD: Spring Hill 2 | 859 | 668 | 18 | 19 |
| VTD: Whitesand 1 | 695 | 557 | 286 | 289 |
| County Pearl River MS Subtotal | 21,573 | 16,728 | 1,851 | 1,961 |
| **District 28106 Total** | **23,975** | **18,572** | **2,585** | **2,716** |
| **District 28107** | | | | |
| County: George MS | | | | |
| VTD: Basin School | 2,436 | 1,806 | 237 | 240 |
| VTD: Benndale Crossing | 1,308 | 962 | 153 | 157 |
| VTD: Bexley School | 1,151 | 874 | 122 | 127 |
| VTD: Broom School | 414 | 303 | 1 | 4 |
| VTD: Central School | 578 | 402 | 10 | 12 |
| VTD: Courthouse | 445 | 326 | 19 | 20 |
| VTD: Davis School | 676 | 529 | 9 | 9 |
| VTD: Lucedale City Hall (part) | 1,821 | 1,360 | 112 | 122 |
| VTD: Lucedale Middle School | 1,665 | 1,334 | 449 | 459 |
| VTD: Multi-Mart | 529 | 387 | 11 | 13 |
| VTD: Multipurpose Bldg. | 366 | 263 | 14 | 14 |
| VTD: Pine Level | 1,033 | 756 | 12 | 14 |
| VTD: Salem School | 210 | 173 | 26 | 30 |
| VTD: Shady Grove | 1,549 | 1,160 | 10 | 14 |
| VTD: Twin Creek | 643 | 490 | 20 | 21 |
| VTD: Ward | 605 | 453 | 0 | 1 |
| County George MS Subtotal | 15,429 | 11,578 | 1,205 | 1,257 |
| County: Stone MS | | | | |
| VTD: Big Level | 1,289 | 992 | 51 | 52 |
| VTD: Bond | 259 | 197 | 5 | 5 |
| VTD: Courthouse | 1,273 | 940 | 154 | 163 |
| VTD: Flint Creek | 1,623 | 1,250 | 129 | 130 |
| VTD: McHenry Fire Station | 1,447 | 1,124 | 102 | 102 |
| VTD: Pleasant Hill | 431 | 348 | 37 | 37 |
| VTD: Ten Mile | 1,117 | 957 | 184 | 185 |
| VTD: Tuxachanie | 2,293 | 1,766 | 53 | 58 |
| County Stone MS Subtotal | 9,732 | 7,574 | 715 | 732 |
| **District 28107 Total** | **25,161** | **19,152** | **1,920** | **1,989** |
| **District 28108** | | | | |
| County: Pearl River MS | | | | |
| VTD: Carriere 5 (part) | 3,003 | 2,216 | 88 | 100 |
| VTD: Henleyfield 2 | 1,660 | 1,336 | 25 | 28 |
| VTD: Nicholson 4 | 2,471 | 1,883 | 211 | 240 |
| VTD: Picayune 1 East (part) | 1,700 | 1,248 | 437 | 446 |
| VTD: Picayune 1 Southside | 3,467 | 2,569 | 1,636 | 1,668 |
| VTD: Picayune 2 (part) | 2,504 | 1,932 | 206 | 229 |
| VTD: Picayune 4 (part) | 1,731 | 1,341 | 91 | 98 |
| VTD: Picayune/HAWL 5 (part) | 5,497 | 4,379 | 286 | 301 |
| VTD: Pine Grove 4 | 2,223 | 1,703 | 58 | 63 |
| VTD: Sycamore 5 (part) | 1,186 | 932 | 34 | 34 |
| County Pearl River MS Subtotal | 25,442 | 19,539 | 3,072 | 3,207 |

JTX-018-058    SDT-SJLCRR-000557

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28108** | | | | |
| District 28108 Total | 25,442 | 19,539 | 3,072 | 3,207 |
| **District 28109** | | | | |
| County: George MS | | | | |
| VTD: Agricola | 1,860 | 1,370 | 20 | 24 |
| VTD: Barton | 1,677 | 1,272 | 67 | 70 |
| VTD: Howell School | 1,010 | 743 | 4 | 5 |
| VTD: Movella | 913 | 676 | 2 | 2 |
| County George MS Subtotal | 5,460 | 4,061 | 93 | 101 |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,797 | 2,876 | 52 | 63 |
| VTD: Carterville | 338 | 258 | 0 | 0 |
| VTD: East Central | 9,433 | 7,049 | 330 | 366 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: North Vancleave (part) | 2,737 | 2,110 | 76 | 86 |
| VTD: Orange Grove B | 13 | 10 | 0 | 0 |
| VTD: Red Hill | 615 | 444 | 8 | 10 |
| VTD: South Vancleave A (part) | 1,372 | 1,018 | 13 | 21 |
| County Jackson MS Subtotal | 18,305 | 13,765 | 479 | 546 |
| District 28109 Total | 23,765 | 17,826 | 572 | 647 |
| **District 28110** | | | | |
| County: Jackson MS | | | | |
| VTD: Escatawpa C (part) | 225 | 174 | 54 | 56 |
| VTD: Fair | 4,998 | 3,718 | 2,209 | 2,246 |
| VTD: Fair C | 3,530 | 2,541 | 1,158 | 1,219 |
| VTD: Fair D | 1,494 | 1,102 | 500 | 528 |
| VTD: Jefferson Street | 3,300 | 2,739 | 1,826 | 1,863 |
| VTD: Orange Grove (part) | 223 | 175 | 64 | 65 |
| VTD: Pinecrest B | 413 | 310 | 116 | 124 |
| VTD: Pinecrest C | 11 | 10 | 3 | 3 |
| VTD: Presbyterian B | 219 | 173 | 23 | 26 |
| VTD: Rec Center | 2,580 | 2,151 | 1,661 | 1,692 |
| VTD: Sacred Heart A | 1,031 | 705 | 303 | 319 |
| VTD: Sue Ellen | 3,266 | 2,641 | 2,375 | 2,427 |
| VTD: Sue Ellen A | 218 | 171 | 110 | 119 |
| VTD: YMBC/Dantzler | 2,197 | 1,806 | 993 | 1,011 |
| County Jackson MS Subtotal | 23,705 | 18,416 | 11,395 | 11,698 |
| District 28110 Total | 23,705 | 18,416 | 11,395 | 11,698 |
| **District 28111** | | | | |
| County: Jackson MS | | | | |
| VTD: Eastlawn | 2,437 | 1,879 | 183 | 197 |
| VTD: Escatawpa | 3,855 | 3,210 | 307 | 334 |
| VTD: Escatawpa A | 0 | 0 | 0 | 0 |
| VTD: Escatawpa C (part) | 1,739 | 1,393 | 471 | 498 |
| VTD: Fair H | 15 | 12 | 0 | 0 |
| VTD: Fountainbleau | 6,392 | 4,467 | 439 | 492 |
| VTD: Fountainbleau A | 932 | 634 | 245 | 253 |
| VTD: Fountainbleau C | 11 | 9 | 2 | 4 |
| VTD: Fountainbleau D (part) | 1,097 | 778 | 81 | 93 |

JTX-018-059

SDT-SJLCRR-000558

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28111** | | | | |
| County: Jackson MS | | | | |
| VTD: Gautier (part) | 0 | 0 | 0 | 0 |
| VTD: Gulf Park Estates (part) | 0 | 0 | 0 | 0 |
| VTD: North Pascagoula | 644 | 532 | 32 | 33 |
| VTD: Orange Grove (part) | 1,697 | 1,391 | 43 | 47 |
| VTD: Pinecrest | 1,611 | 1,199 | 176 | 188 |
| VTD: Presbyterian | 1,976 | 1,552 | 164 | 179 |
| VTD: Presbyterian A | 98 | 97 | 15 | 24 |
| VTD: Sacred Heart | 2,837 | 2,158 | 325 | 339 |
| County Jackson MS Subtotal | 25,341 | 19,311 | 2,483 | 2,681 |
| **District 28111 Total** | **25,341** | **19,311** | **2,483** | **2,681** |
| **District 28112** | | | | |
| County: Jackson MS | | | | |
| VTD: Fountainbleau B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau D (part) | 1,461 | 1,091 | 157 | 165 |
| VTD: Gautier (part) | 11,168 | 8,487 | 2,948 | 3,068 |
| VTD: Gautier A | 317 | 248 | 12 | 19 |
| VTD: Gautier B | 1,134 | 925 | 148 | 158 |
| VTD: Grace Baptist | 1,258 | 989 | 53 | 57 |
| VTD: Hickory Hill | 3,812 | 2,841 | 639 | 684 |
| VTD: Hickory Hills A | 480 | 395 | 26 | 26 |
| VTD: North Vancleave (part) | 914 | 712 | 92 | 95 |
| VTD: South Vancleave | 3,509 | 2,710 | 62 | 69 |
| VTD: South Vancleave A (part) | 332 | 268 | 6 | 7 |
| VTD: South Vancleave B | 405 | 301 | 4 | 4 |
| VTD: South Vancleave C | 44 | 28 | 0 | 0 |
| VTD: West Jackson A (part) | 375 | 294 | 14 | 21 |
| VTD: West Jackson B | 261 | 197 | 18 | 24 |
| VTD: YMBC_Danziler B | 0 | 0 | 0 | 0 |
| County Jackson MS Subtotal | 25,470 | 19,486 | 4,179 | 4,398 |
| **District 28112 Total** | **25,470** | **19,486** | **4,179** | **4,398** |
| **District 28113** | | | | |
| County: Jackson MS | | | | |
| VTD: Grace Baptist A | 2,846 | 2,190 | 171 | 193 |
| VTD: Grace Baptist B | 2,582 | 2,016 | 264 | 282 |
| VTD: Gulf Park Estates (part) | 6,424 | 4,766 | 425 | 476 |
| VTD: Ocean Springs Armory | 3,392 | 2,776 | 202 | 224 |
| VTD: Ocean Springs Civic Center A | 6,801 | 5,219 | 245 | 280 |
| VTD: Ocean Springs Civic Center B | 91 | 68 | 6 | 8 |
| VTD: West Jackson A (part) | 3,071 | 2,390 | 280 | 294 |
| County Jackson MS Subtotal | 25,207 | 19,425 | 1,593 | 1,757 |
| **District 28113 Total** | **25,207** | **19,425** | **1,593** | **1,757** |
| **District 28114** | | | | |
| County: Jackson MS | | | | |
| VTD: Hwy 57 | 825 | 602 | 20 | 20 |
| VTD: Larue | 595 | 453 | 5 | 5 |
| VTD: Latimer | 7,672 | 5,831 | 332 | 388 |
| VTD: Ocean Springs Comm Center | 462 | 390 | 11 | 12 |

SDT-SJLCRR-000559

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28114** | | | | |
| County: Jackson MS | | | | |
| VTD: St. Martin | 8,725 | 6,652 | 963 | 1,060 |
| VTD: St. Martin C | 415 | 323 | 20 | 21 |
| VTD: Villa Maria | 739 | 645 | 11 | 13 |
| VTD: West Jackson | 5,084 | 3,848 | 647 | 699 |
| VTD: West Jackson C | 707 | 529 | 74 | 87 |
| County Jackson MS Subtotal | 25,224 | 19,273 | 2,083 | 2,305 |
| **District 28114 Total** | **25,224** | **19,273** | **2,083** | **2,305** |
| **District 28115** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 478 | 385 | 40 | 43 |
| VTD: Biloxi #10 (part) | 987 | 727 | 173 | 194 |
| VTD: Biloxi #8 | 2,024 | 1,623 | 334 | 341 |
| VTD: Biloxi Bay (part) | 5,713 | 3,839 | 898 | 990 |
| VTD: Biloxi Central | 5,213 | 4,428 | 939 | 1,035 |
| VTD: East Biloxi | 3,747 | 2,805 | 1,275 | 1,314 |
| VTD: North Bay (part) | 7,155 | 5,490 | 1,127 | 1,203 |
| County Harrison MS Subtotal | 25,317 | 19,297 | 4,786 | 5,120 |
| **District 28115 Total** | **25,317** | **19,297** | **4,786** | **5,120** |
| **District 28116** | | | | |
| County: Harrison MS | | | | |
| VTD: Howard Creek | 6,787 | 5,253 | 491 | 528 |
| VTD: North Bay (part) | 7,103 | 5,321 | 804 | 874 |
| VTD: Peace | 3,890 | 2,985 | 67 | 77 |
| VTD: Poplar Head | 760 | 550 | 30 | 32 |
| VTD: Saucier | 3,134 | 2,481 | 96 | 101 |
| VTD: White Plains | 2,296 | 1,716 | 165 | 182 |
| County Harrison MS Subtotal | 23,970 | 18,306 | 1,653 | 1,794 |
| **District 28116 Total** | **23,970** | **18,306** | **1,653** | **1,794** |
| **District 28117** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 3,687 | 2,896 | 396 | 430 |
| VTD: Biloxi #10 (part) | 3,914 | 3,055 | 722 | 788 |
| VTD: Biloxi #11 | 8,178 | 6,619 | 1,511 | 1,602 |
| VTD: Biloxi Bay (part) | 273 | 213 | 57 | 70 |
| VTD: East Mississippi City (part) | 0 | 0 | 0 | 0 |
| VTD: Margaret Sherry | 4,072 | 3,244 | 385 | 418 |
| VTD: New Popps Ferry | 3,358 | 2,514 | 397 | 414 |
| County Harrison MS Subtotal | 23,482 | 18,541 | 3,468 | 3,722 |
| **District 28117 Total** | **23,482** | **18,541** | **3,468** | **3,722** |
| **District 28118** | | | | |
| County: Harrison MS | | | | |
| VTD: Bayou View | 3,059 | 2,345 | 94 | 108 |
| VTD: East Handsboro | 2,944 | 2,297 | 391 | 411 |
| VTD: East Mississippi City (part) | 5,504 | 4,486 | 833 | 891 |
| VTD: Gulfport #16 (part) | 1,978 | 1,471 | 948 | 967 |
| VTD: Magnolia Grove (part) | 381 | 318 | 153 | 153 |

SDT-SJLCRR-000560

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28118** | | | | |
| County: Harrison MS | | | | |
| VTD: North Bel-Aire (part) | 4,453 | 3,173 | 1,391 | 1,451 |
| VTD: Stonewall (part) | 1,479 | 1,062 | 161 | 174 |
| VTD: West Handsboro | 3,350 | 2,630 | 328 | 359 |
| VTD: West Mississippi City (part) | 1,717 | 1,337 | 248 | 263 |
| County Harrison MS Subtotal | 24,865 | 19,119 | 4,547 | 4,777 |
| **District 28118 Total** | **24,865** | **19,119** | **4,547** | **4,777** |
| **District 28119** | | | | |
| County: Harrison MS | | | | |
| VTD: East North Gulfport | 1,764 | 1,287 | 1,050 | 1,075 |
| VTD: Gulfport #13 (part) | 3,739 | 2,431 | 1,670 | 1,729 |
| VTD: Gulfport #14 | 3,517 | 2,567 | 1,835 | 1,889 |
| VTD: Gulfport #16 (part) | 0 | 0 | 0 | 0 |
| VTD: Gulfport #3 (part) | 1,207 | 897 | 587 | 601 |
| VTD: Gulfport #8 (part) | 2,964 | 2,293 | 1,100 | 1,160 |
| VTD: Magnolia Grove (part) | 2,246 | 1,707 | 1,087 | 1,116 |
| VTD: North Bel-Aire (part) | 1,165 | 789 | 520 | 528 |
| VTD: Outside Long Beach (part) | 0 | 0 | 0 | 0 |
| VTD: South Bel-Aire (part) | 5,175 | 4,076 | 1,625 | 1,694 |
| VTD: West Mississippi City (part) | 826 | 630 | 159 | 172 |
| VTD: West North Gulfport (part) | 2,103 | 1,659 | 1,456 | 1,496 |
| VTD: Westside (part) | 8 | 5 | 0 | 0 |
| County Harrison MS Subtotal | 24,714 | 18,341 | 11,089 | 11,460 |
| **District 28119 Total** | **24,714** | **18,341** | **11,089** | **11,460** |
| **District 28120** | | | | |
| County: Harrison MS | | | | |
| VTD: East Long Beach | 4,643 | 3,665 | 276 | 325 |
| VTD: Gulfport #13 (part) | 1,995 | 1,465 | 312 | 332 |
| VTD: Gulfport #3 | 767 | 647 | 73 | 88 |
| VTD: Gulfport #5 | 1,847 | 1,439 | 361 | 397 |
| VTD: Gulfport #8 (part) | 83 | 68 | 34 | 34 |
| VTD: Long Beach #5 | 3,845 | 2,996 | 207 | 217 |
| VTD: Long Beach #6 | 2,541 | 1,910 | 133 | 154 |
| VTD: Outside Long Beach (part) | 1,217 | 970 | 71 | 77 |
| VTD: West Long Beach | 5,542 | 4,369 | 396 | 452 |
| VTD: West North Gulfport (part) | 17 | 13 | 6 | 6 |
| VTD: Westside (part) | 1,763 | 1,506 | 265 | 290 |
| County Harrison MS Subtotal | 24,260 | 19,048 | 2,134 | 2,372 |
| **District 28120 Total** | **24,260** | **19,048** | **2,134** | **2,372** |
| **District 28121** | | | | |
| County: Harrison MS | | | | |
| VTD: County Farm/Gulfhaven (part) | 2,601 | 2,051 | 271 | 311 |
| VTD: Delisle | 2,650 | 2,018 | 461 | 484 |
| VTD: East Pass Christian | 3,155 | 2,495 | 638 | 666 |
| VTD: Ladner | 2,563 | 1,964 | 109 | 124 |
| VTD: Pineville | 3,385 | 2,680 | 113 | 131 |
| VTD: West Orange Grove | 8,021 | 6,063 | 1,440 | 1,525 |
| VTD: West Pass Christian | 2,763 | 2,114 | 368 | 390 |

JTX-018-062          SDT-SJLCRR-000561

## Plan Components

HPM1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28121** | | | | |
| County: Harrison MS | | | | |
| County Harrison MS Subtotal | 25,138 | 19,385 | 3,400 | 3,631 |
| **District 28121 Total** | **25,138** | **19,385** | **3,400** | **3,631** |
| **District 28122** | | | | |
| County: Hancock MS | | | | |
| VTD: Arlington | 961 | 777 | 79 | 81 |
| VTD: Bayou Phillip | 1,098 | 804 | 230 | 238 |
| VTD: Catahoula | 334 | 272 | 8 | 13 |
| VTD: City Hall | 1,347 | 1,042 | 473 | 484 |
| VTD: Courthouse | 358 | 314 | 14 | 16 |
| VTD: Edwardsville | 1,127 | 938 | 29 | 35 |
| VTD: Garden Isle | 1,283 | 1,073 | 99 | 111 |
| VTD: Kiln West | 1,803 | 1,386 | 110 | 122 |
| VTD: Lakeshore | 4,674 | 3,405 | 322 | 370 |
| VTD: North Bay East | 1,119 | 967 | 107 | 112 |
| VTD: North Bay West | 1,681 | 1,342 | 112 | 121 |
| VTD: Pearlington | 1,194 | 982 | 199 | 210 |
| VTD: South Bay | 2,036 | 1,664 | 163 | 180 |
| VTD: Waveland East | 1,892 | 1,480 | 253 | 260 |
| VTD: Waveland West | 2,663 | 2,087 | 218 | 241 |
| VTD: West Shoreline Park | 1,172 | 897 | 42 | 51 |
| County Hancock MS Subtotal | 24,742 | 19,430 | 2,458 | 2,645 |
| **District 28122 Total** | **24,742** | **19,430** | **2,458** | **2,645** |
| **State Totals** | **2,961,279** | **2,277,599** | **802,963** | **823,080** |

JTX-018-063

SDT-SJLCRR-000562