EXHIBIT NO. JTX-019 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER



# Mississippi Senate

## Proposed Senate Districts

Senate Plan-Mississippi
(SPM1.1)
03/27/2022

3:22-cv-734
JTX-019

SDT-SJLCRR-000564

JTX-019-002                SDT-SJLCRR-000565

SPM1.1 Senate Plan Mississippi
SOURCE: US BUREAU OF CENSUS PL94-171, 2020

Version: 1.0    Date: March 26th, 2022

Plan Geography: Statewide                                          Precinct Year: 2020

Total Plan Population:              Number of Districts:           Ideal District Size:
2,961,279                                  52                            56,948

### Summary Statistics

| | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28042 | 59,769 | 2,821 | 4.95% |
| Highest Deviation: | 28049 | 59,739 | 2,791 | 4.90% |
| Highest Deviation: | 28039 | 59,727 | 2,779 | 4.88% |
| Lowest Deviation: | 28015 | 54,122 | -2826 | -4.96% |
| Lowest Deviation: | 28017 | 54,117 | -2831 | -4.97% |
| Lowest Deviation: | 28014 | 54,111 | -2837 | -4.98% |

Note: APBVAP: Black Alone or In Part, 18 and over

| | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| | DISTRICTS WITH 50% OR MORE BLACK POPULATION | | | | | %18+ Black | %18+ APBVAP |
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+ APBVAP |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28021 | 54,265 | -2,683 | -4.71% | 40,963 | 25,501 | 62.25% | 63.26% |
| 28022 | 55,071 | -1,877 | -3.30% | 41,498 | 24,552 | 59.16% | 60.16% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |

| | | | | | | BVAP | BVAP |
|---|---|---|---|---|---|---|---|
| | TOTAL POPULATION BY DISTRICT | | | | | %18+ Black | %18+ Black |
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+ Black |
| 28001 | 56,991 | 43 | 0.08% | 42,710 | 10,560 | 24.72% | 25.40% |
| 28002 | 57,640 | 692 | 1.22% | 43,422 | 13,905 | 32.02% | 32.88% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 11,253 | 24.80% | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 5,874 | 13.48% | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 3,081 | 6.72% | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 8,026 | 17.71% | 18.30% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 16,930 | 39.14% | 40.08% |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 13,391 | 28.98% | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 9,554 | 19.93% | 20.61% |

SDT-SJLCRR-000566

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | BVAP %18+ Black |
|---|---|---|---|---|---|---|---|
| 28010 | 59,487 | 2,539 | 4.46% | 46,778 | 15,243 | 32.59% | 33.47% |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 15,460 | 36.88% | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 11,218 | 25.43% | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 12,273 | 28.79% | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 10,622 | 26.30% | 27.04% |
| 28019 | 54,868 | -2,080 | -3.65% | 40,363 | 9,967 | 24.69% | 25.44% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 6,682 | 15.73% | 16.22% |
| 28021 | 54,265 | -2,683 | -4.71% | 40,963 | 25,501 | 62.25% | 63.26% |
| 28022 | 55,071 | -1,877 | -3.30% | 41,498 | 24,552 | 59.16% | 60.16% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 17,742 | 41.76% | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 10,064 | 24.08% | 24.69% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 11,778 | 27.30% | 28.00% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 12,386 | 30.28% | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 11,598 | 27.20% | 27.93% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28035 | 56,139 | -1,191 | -2.09% | 44,759 | 17,194 | 38.41% | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 7,964 | 17.85% | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 12,744 | 27.86% | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 5,798 | 12.64% | 13.28% |
| 28041 | 59,406 | 2,458 | 4.32% | 45,090 | 13,251 | 29.39% | 29.96% |
| 28042 | 59,769 | 2,821 | 4.95% | 44,999 | 7,193 | 15.98% | 16.60% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 9,708 | 23.00% | 23.48% |
| 28044 | 55,654 | -1,294 | -2.27% | 41,668 | 9,466 | 22.72% | 23.61% |
| 28045 | 59,502 | 2,554 | 4.48% | 47,539 | 11,780 | 24.78% | 25.42% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 3,438 | 7.48% | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 4,400 | 9.75% | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 12,759 | 28.04% | 29.40% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 12,571 | 27.18% | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 9,439 | 20.85% | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 10,691 | 23.93% | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 9,883 | 22.31% | 23.48% |

SDT-SJLCRR-000567

User: Ben Collins
Plan Name: spm1_1
Plan Type: Statewide Senate Complete

# Plan Components

Sunday, March 27, 2022                                                                          9:49 AM

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28001** | | | | |
| County: DeSoto MS | | | | |
| VTD: Elmore | 4,140 | 3,178 | 1,021 | 1,033 |
| VTD: Eudora | 2,935 | 2,362 | 221 | 226 |
| VTD: Hernando Central | 5,517 | 4,000 | 370 | 397 |
| VTD: Hernando East | 7,378 | 5,563 | 286 | 300 |
| VTD: Hernando West | 6,761 | 5,070 | 883 | 903 |
| VTD: Horn Lake Central | 3,517 | 2,534 | 1,104 | 1,119 |
| VTD: Horn Lake High School | 4,189 | 3,364 | 931 | 967 |
| VTD: Horn Lake Intermediate School | 4,903 | 3,430 | 1,549 | 1,578 |
| VTD: Horn Lake West | 4,677 | 3,303 | 1,450 | 1,493 |
| VTD: Love | 2,421 | 1,894 | 171 | 176 |
| VTD: Nesbit West | 2,956 | 2,289 | 346 | 362 |
| VTD: Northwest Community College | 7,597 | 5,723 | 2,228 | 2,294 |
| County DeSoto MS Subtotal | 56,991 | 42,710 | 10,560 | 10,848 |
| **District 28001 Total** | **56,991** | **42,710** | **10,560** | **10,848** |
| **District 28002** | | | | |
| County: DeSoto MS | | | | |
| VTD: Colonial Hills | 2,443 | 1,822 | 424 | 452 |
| VTD: DeSoto Central | 5,628 | 4,147 | 930 | 955 |
| VTD: Greenbrook North | 6,120 | 4,598 | 2,084 | 2,112 |
| VTD: Greenbrook South | 7,654 | 6,047 | 1,692 | 1,738 |
| VTD: Horn Lake East | 4,691 | 3,337 | 1,689 | 1,731 |
| VTD: Mineral Wells | 5,806 | 4,408 | 1,657 | 1,678 |
| VTD: Nesbit East | 4,515 | 3,260 | 886 | 916 |
| VTD: Olive Branch West (part) | 1,412 | 1,098 | 356 | 358 |
| VTD: Pleasant Hill North (part) | 3,761 | 2,843 | 583 | 608 |
| VTD: Southhaven North | 5,868 | 4,351 | 1,119 | 1,160 |
| VTD: Southhaven South | 3,072 | 2,310 | 1,385 | 1,417 |
| VTD: Southhaven West (part) | 2,302 | 1,738 | 342 | 370 |
| VTD: Summershill | 4,368 | 3,463 | 758 | 784 |
| County DeSoto MS Subtotal | 57,640 | 43,422 | 13,905 | 14,279 |
| **District 28002 Total** | **57,640** | **43,422** | **13,905** | **14,279** |
| **District 28003** | | | | |
| County: Benton MS | 7,646 | 6,078 | 2,086 | 2,184 |
| County: Marshall MS | | | | |
| VTD: Hudsonville | 561 | 455 | 232 | 234 |
| VTD: N. Holly Springs Dist. 1 | 3,199 | 2,876 | 2,345 | 2,372 |
| VTD: N. Holly Springs Dist. 2 (part) | 1,095 | 754 | 587 | 595 |
| County Marshall MS Subtotal | 4,855 | 4,085 | 3,164 | 3,201 |
| County: Pontotoc MS | | | | |
| VTD: Bankhead | 1,398 | 1,064 | 396 | 402 |
| VTD: Bethel | 1,197 | 915 | 64 | 71 |
| VTD: Buchanan | 1,130 | 834 | 21 | 21 |

JTX-019-005                                                                          SDT-SJLCRR-000568

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28003** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Cherry Creek | 1,317 | 950 | 35 | 42 |
| VTD: Ecru | 2,010 | 1,416 | 141 | 145 |
| VTD: Friendship | 472 | 376 | 39 | 39 |
| VTD: Hoyle | 1,368 | 1,067 | 432 | 439 |
| VTD: Hurricane | 1,078 | 790 | 8 | 15 |
| VTD: Longview | 543 | 401 | 155 | 162 |
| VTD: Oak Hill | 627 | 475 | 47 | 52 |
| VTD: Pontotoc 1 | 540 | 408 | 32 | 35 |
| VTD: Pontotoc 2 | 1,158 | 858 | 126 | 130 |
| VTD: Pontotoc 3 | 2,255 | 1,709 | 296 | 312 |
| VTD: Pontotoc 5 | 2,619 | 1,959 | 340 | 359 |
| VTD: Sherman | 811 | 622 | 81 | 82 |
| VTD: Turnpike | 757 | 582 | 22 | 28 |
| County Pontotoc MS Subtotal | 19,280 | 14,426 | 2,237 | 2,334 |
| County: Prentiss MS | | | | |
| VTD: Baldwyn | 2,547 | 1,949 | 786 | 795 |
| VTD: Ingram | 547 | 434 | 28 | 28 |
| VTD: Wheeler | 1,770 | 1,378 | 167 | 177 |
| County Prentiss MS Subtotal | 4,864 | 3,761 | 981 | 1,000 |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,635 | 1,205 | 469 | 483 |
| VTD: Beacon Hill | 1,502 | 1,132 | 141 | 146 |
| VTD: Blue Springs | 1,122 | 864 | 73 | 76 |
| VTD: Center | 770 | 597 | 9 | 11 |
| VTD: Central Maintenance | 1,524 | 1,164 | 121 | 122 |
| VTD: Courthouse | 1,985 | 1,482 | 388 | 408 |
| VTD: East Union | 1,894 | 1,419 | 185 | 194 |
| VTD: Glenfield | 1,646 | 1,283 | 295 | 306 |
| VTD: Jericho | 806 | 645 | 13 | 13 |
| VTD: Keownville | 1,008 | 773 | 24 | 24 |
| VTD: Kings Chapel | 872 | 649 | 66 | 71 |
| VTD: Myrtle | 2,497 | 1,846 | 248 | 259 |
| VTD: Northeast MS Community College | 2,583 | 2,000 | 414 | 433 |
| VTD: Pleasant Ridge | 578 | 449 | 11 | 11 |
| VTD: Sportsplex | 1,938 | 1,523 | 328 | 333 |
| County Union MS Subtotal | 22,360 | 17,031 | 2,785 | 2,890 |
| **District 28003 Total** | **59,005** | **45,381** | **11,253** | **11,609** |
| **District 28004** | | | | |
| County: Alcorn MS | 34,740 | 26,866 | 3,228 | 3,366 |
| County: Tippah MS | 21,815 | 16,724 | 2,646 | 2,745 |
| **District 28004 Total** | **56,555** | **43,590** | **5,874** | **6,111** |
| **District 28005** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,541 | 1,154 | 44 | 44 |
| VTD: Bounds/Mt. Gilead | 353 | 274 | 1 | 1 |
| VTD: Centerville | 728 | 543 | 20 | 22 |
| VTD: Clay | 1,474 | 1,139 | 26 | 32 |

SDT-SJLCRR-000569

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28005** | | | | |
| County: Itawamba MS | | | | |
| VTD: Copeland | 843 | 670 | 1 | 3 |
| VTD: Dorsey | 1,192 | 922 | 10 | 12 |
| VTD: Fawn Grove | 1,099 | 822 | 14 | 16 |
| VTD: Friendship | 953 | 728 | 11 | 11 |
| VTD: Fulton Dist.1 Courthouse | 1,598 | 1,278 | 319 | 324 |
| VTD: Fulton Dist.4 Am. Legion | 2,407 | 1,910 | 112 | 116 |
| VTD: Fulton Dist 5 Firestation | 1,190 | 941 | 176 | 187 |
| VTD: Greenwood | 771 | 609 | 166 | 171 |
| VTD: Kirkville/Ozark | 1,359 | 1,031 | 1 | 2 |
| VTD: Mantachie | 1,570 | 1,243 | 18 | 21 |
| VTD: Pineville | 1,350 | 1,058 | 1 | 3 |
| VTD: Pleasanton | 252 | 195 | 6 | 6 |
| VTD: Ratliff | 412 | 321 | 3 | 5 |
| VTD: Ryan | 584 | 475 | 7 | 7 |
| County Itawamba MS Subtotal | 19,676 | 15,313 | 936 | 983 |
| County: Prentiss MS | | | | |
| VTD: Blackland | 712 | 549 | 30 | 30 |
| VTD: Booneville | 3,284 | 2,693 | 397 | 416 |
| VTD: Crossroads | 1,239 | 949 | 30 | 34 |
| VTD: East Booneville | 2,410 | 1,858 | 241 | 273 |
| VTD: Hills Chapel-New Hope | 1,797 | 1,350 | 7 | 7 |
| VTD: Marietta | 1,204 | 904 | 3 | 4 |
| VTD: New Site | 1,042 | 827 | 0 | 3 |
| VTD: North Booneville | 1,954 | 1,567 | 687 | 702 |
| VTD: Odom Hill | 872 | 692 | 43 | 43 |
| VTD: Thrasher | 902 | 719 | 126 | 129 |
| VTD: Tuscumbia-New Chandler | 1,336 | 1,034 | 13 | 17 |
| VTD: West Booneville | 3,392 | 2,523 | 207 | 226 |
| County Prentiss MS Subtotal | 20,144 | 15,665 | 1,784 | 1,884 |
| County: Tishomingo MS | 18,850 | 14,902 | 361 | 426 |
| **District 28005 Total** | **58,670** | **45,880** | **3,081** | **3,293** |
| **District 28006** | | | | |
| County: Lee MS | | | | |
| VTD: Auburn | 2,623 | 2,070 | 123 | 135 |
| VTD: Baldwin | 1,335 | 1,053 | 417 | 418 |
| VTD: Beech Springs | 1,188 | 957 | 206 | 210 |
| VTD: Belden | 3,636 | 2,886 | 767 | 785 |
| VTD: Birmingham Ridge | 2,410 | 1,845 | 191 | 196 |
| VTD: Bissell | 8,225 | 6,430 | 1,050 | 1,086 |
| VTD: Cedar Hill | 3,232 | 2,359 | 307 | 324 |
| VTD: Eggville | 942 | 703 | 10 | 10 |
| VTD: Euclautubba | 563 | 423 | 14 | 16 |
| VTD: Fellowship | 1,360 | 971 | 49 | 52 |
| VTD: Friendship | 359 | 280 | 3 | 4 |
| VTD: Gilvo | 351 | 266 | 7 | 8 |
| VTD: Guntown | 1,795 | 1,304 | 204 | 217 |
| VTD: Hebron | 768 | 598 | 6 | 7 |
| VTD: Mooreville | 3,170 | 2,353 | 69 | 78 |

SDT-SJLCRR-000570

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28006** | | | | |
| County: Lee MS | | | | |
| VTD: Pratts | 677 | 545 | 25 | 25 |
| VTD: Richmond | 915 | 696 | 89 | 89 |
| VTD: Saltillo | 4,808 | 3,622 | 500 | 512 |
| VTD: Tupelo 1 | 905 | 684 | 28 | 30 |
| VTD: Tupelo 2 | 6,133 | 4,717 | 1,110 | 1,144 |
| VTD: Tupelo 3 | 5,987 | 4,636 | 1,332 | 1,380 |
| VTD: Tupelo 5 | 2,477 | 1,885 | 885 | 909 |
| VTD: Unity | 1,121 | 834 | 18 | 18 |
| VTD: Veteran's Park | 4,001 | 3,199 | 616 | 641 |
| County Lee MS Subtotal | 58,981 | 45,316 | 8,026 | 8,294 |
| **District 28006 Total** | **58,981** | **45,316** | **8,026** | **8,294** |
| **District 28007** | | | | |
| County: Itawamba MS | | | | |
| VTD: Bigbee Fork/Evergreen | 925 | 723 | 177 | 186 |
| VTD: Cardsville | 361 | 282 | 9 | 11 |
| VTD: Carolina | 688 | 531 | 74 | 76 |
| VTD: Hampton/James Creek/Turon | 404 | 291 | 2 | 3 |
| VTD: New Salem/Tilden | 761 | 621 | 49 | 49 |
| VTD: Wigginton/Oakland/Tremont | 1,048 | 768 | 14 | 15 |
| County Itawamba MS Subtotal | 4,187 | 3,216 | 325 | 340 |
| County: Lee MS | | | | |
| VTD: Brewer | 633 | 511 | 38 | 41 |
| VTD: Kedron | 949 | 758 | 172 | 175 |
| VTD: Nettleton | 1,735 | 1,371 | 196 | 201 |
| VTD: Old Union | 901 | 717 | 322 | 328 |
| VTD: Palmetto | 2,420 | 1,820 | 851 | 888 |
| VTD: Petersburg | 582 | 458 | 61 | 61 |
| VTD: Plantersville | 1,517 | 1,267 | 451 | 466 |
| VTD: Pleasant Grove | 1,828 | 1,448 | 715 | 719 |
| VTD: Shannon | 1,226 | 947 | 513 | 538 |
| VTD: Tupelo 4 North | 6,008 | 4,292 | 2,569 | 2,614 |
| VTD: Tupelo 4 South | 3,629 | 2,604 | 2,057 | 2,097 |
| VTD: Verona | 2,934 | 2,187 | 1,423 | 1,455 |
| County Lee MS Subtotal | 24,362 | 18,380 | 9,378 | 9,583 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 | 1,256 | 1,041 | 442 | 460 |
| VTD: Amory 1 | 1,150 | 891 | 60 | 62 |
| VTD: Amory 2 | 4,079 | 3,168 | 506 | 530 |
| VTD: Amory 5 | 1,052 | 797 | 727 | 733 |
| VTD: Becker | 1,942 | 1,482 | 79 | 80 |
| VTD: Bigbee 1 | 441 | 336 | 12 | 12 |
| VTD: Boyds | 937 | 714 | 31 | 31 |
| VTD: Central Grove | 588 | 481 | 297 | 308 |
| VTD: Darracott | 208 | 179 | 27 | 33 |
| VTD: Gibson | 809 | 629 | 473 | 476 |
| VTD: Hatley | 2,906 | 2,242 | 98 | 105 |
| VTD: Nettleton | 1,925 | 1,443 | 527 | 540 |
| VTD: North Aberdeen 4 | 2,516 | 1,989 | 1,237 | 1,258 |

SDT-SJLCRR-000571

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28007** | | | | |
| County: Monroe MS | | | | |
| VTD: Parham | 378 | 261 | 31 | 31 |
| VTD: Prairie | 906 | 725 | 593 | 601 |
| VTD: Smithville | 1,657 | 1,319 | 58 | 62 |
| VTD: South Aberdeen 4 | 2,056 | 1,536 | 1,172 | 1,215 |
| VTD: Williams | 233 | 176 | 5 | 6 |
| VTD: Willis | 1,211 | 932 | 639 | 650 |
| VTD: Wren | 1,628 | 1,295 | 213 | 219 |
| County Monroe MS Subtotal | 27,878 | 21,656 | 7,227 | 7,412 |
| **District 28007 Total** | 56,427 | 43,252 | 16,930 | 17,335 |
| **District 28008** | | | | |
| County: Calhoun MS | 13,266 | 10,432 | 2,663 | 2,737 |
| County: Chickasaw MS | 17,106 | 13,222 | 5,569 | 5,685 |
| County: Lafayette MS | | | | |
| VTD: Airport Grocery | 1,405 | 1,030 | 98 | 100 |
| VTD: Anchor-Taylor 4 | 1,035 | 845 | 54 | 61 |
| VTD: Paris | 488 | 395 | 7 | 10 |
| VTD: Taylor 3 | 1,223 | 983 | 489 | 492 |
| VTD: Union West | 617 | 455 | 79 | 79 |
| County Lafayette MS Subtotal | 4,768 | 3,708 | 727 | 742 |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 1,197 | 896 | 146 | 153 |
| VTD: Beckham | 1,221 | 896 | 89 | 91 |
| VTD: Judah | 681 | 501 | 10 | 10 |
| VTD: Pontotoc 4 | 1,308 | 933 | 183 | 192 |
| VTD: Randolph | 1,556 | 1,113 | 15 | 21 |
| VTD: Robbs | 156 | 130 | 14 | 14 |
| VTD: Springville | 1,590 | 1,150 | 136 | 138 |
| VTD: Thaxton | 1,072 | 825 | 48 | 56 |
| VTD: Toccopola | 538 | 405 | 32 | 45 |
| VTD: Troy | 1,238 | 936 | 82 | 88 |
| VTD: Woodland | 323 | 270 | 27 | 28 |
| VTD: Zion | 1,024 | 805 | 137 | 143 |
| County Pontotoc MS Subtotal | 11,904 | 8,860 | 919 | 979 |
| County: Yalobusha MS | 12,481 | 9,980 | 3,513 | 3,587 |
| **District 28008 Total** | 59,525 | 46,202 | 13,391 | 13,730 |
| **District 28009** | | | | |
| County: Lafayette MS | | | | |
| VTD: Burgess | 859 | 691 | 110 | 119 |
| VTD: College Hill | 3,477 | 2,709 | 557 | 574 |
| VTD: Harmontown | 1,120 | 950 | 27 | 30 |
| VTD: Lafayette Springs | 1,115 | 875 | 70 | 72 |
| VTD: Oxford 1 | 8,810 | 7,441 | 1,007 | 1,048 |
| VTD: Oxford 2 (part) | 9,297 | 7,262 | 1,586 | 1,621 |
| VTD: Oxford 4 | 8,172 | 6,792 | 1,162 | 1,207 |
| VTD: Oxford 5 | 8,170 | 7,371 | 1,159 | 1,213 |
| VTD: Tula | 635 | 498 | 11 | 13 |
| VTD: West Spring Hill – Oxford 3 | 5,939 | 4,711 | 1,641 | 1,678 |

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28009** | | | | |
| County: Lafayette MS | | | | |
| VTD: Yocona | 1,093 | 845 | 38 | 41 |
| County Lafayette MS Subtotal | 48,687 | 40,095 | 7,368 | 7,616 |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse | 4,109 | 3,118 | 1,009 | 1,048 |
| VTD: Blackjack Community Center | 2,566 | 1,961 | 434 | 440 |
| VTD: Cliff Finch | 1,013 | 782 | 199 | 205 |
| VTD: Panola County Extension | 1,054 | 830 | 193 | 207 |
| VTD: Sardis Courthouse (part) | 917 | 735 | 154 | 159 |
| VTD: Sardis Lake Fire Station | 508 | 411 | 197 | 206 |
| County Panola MS Subtotal | 10,167 | 7,837 | 2,186 | 2,265 |
| **District 28009 Total** | 58,854 | 47,932 | 9,554 | 9,881 |
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Abbeville | 1,786 | 1,412 | 688 | 698 |
| VTD: Oxford 2 (part) | 141 | 107 | 15 | 15 |
| VTD: Philadelphia | 431 | 336 | 74 | 80 |
| County Lafayette MS Subtotal | 2,358 | 1,855 | 777 | 793 |
| County: Marshall MS | | | | |
| VTD: Barton | 1,729 | 1,506 | 108 | 117 |
| VTD: Bethlehem | 666 | 498 | 59 | 65 |
| VTD: Byhalia | 3,694 | 3,041 | 861 | 893 |
| VTD: Cayce | 1,675 | 1,363 | 558 | 562 |
| VTD: Chulahoma | 757 | 616 | 461 | 464 |
| VTD: Cornersville | 274 | 209 | 5 | 5 |
| VTD: Early Grove | 504 | 386 | 175 | 177 |
| VTD: Laws Hill | 356 | 300 | 110 | 114 |
| VTD: Marianna | 1,009 | 789 | 362 | 371 |
| VTD: Mt. Pleasant | 1,807 | 1,466 | 341 | 350 |
| VTD: N. Holly Springs Dist. 2 (part) | 371 | 303 | 153 | 155 |
| VTD: North Cayce | 1,660 | 1,300 | 357 | 365 |
| VTD: Potts Camp | 1,662 | 1,265 | 354 | 372 |
| VTD: Redbanks | 1,665 | 1,320 | 355 | 358 |
| VTD: Slayden | 1,012 | 822 | 267 | 278 |
| VTD: South Holly Springs | 2,576 | 2,060 | 1,199 | 1,232 |
| VTD: Victoria | 870 | 649 | 281 | 300 |
| VTD: Wall Hill | 1,273 | 1,021 | 540 | 547 |
| VTD: Warsaw | 1,550 | 1,185 | 493 | 497 |
| VTD: Waterford | 1,021 | 800 | 328 | 332 |
| VTD: Watson | 1,015 | 795 | 249 | 264 |
| VTD: West Holly Springs | 1,751 | 1,377 | 1,114 | 1,135 |
| County Marshall MS Subtotal | 28,897 | 23,071 | 8,730 | 8,953 |
| County: Tate MS | | | | |
| VTD: Coldwater | 2,509 | 1,947 | 998 | 1,022 |
| VTD: Independence | 3,404 | 2,701 | 500 | 516 |
| VTD: Looxahoma | 1,507 | 1,188 | 430 | 438 |
| VTD: Palestine | 666 | 500 | 13 | 18 |
| VTD: Poagville 4 | 1,379 | 1,148 | 149 | 154 |

SDT-SJLCRR-000573

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28010** | | | | |
| County: Tate MS | | | | |
| VTD: Poagville 5 | 556 | 453 | 141 | 146 |
| VTD: Senatobia 3 | 2,206 | 1,763 | 1,159 | 1,177 |
| VTD: Senatobia No.1 | 4,123 | 3,143 | 802 | 824 |
| VTD: Senatobia No.2 | 2,989 | 2,211 | 649 | 668 |
| VTD: Senatobia No.4 | 1,969 | 1,521 | 313 | 335 |
| VTD: Thyatira | 610 | 485 | 95 | 104 |
| VTD: Tyro | 500 | 392 | 185 | 185 |
| VTD: Wyatte | 397 | 311 | 108 | 114 |
| County Tate MS Subtotal | 22,815 | 17,763 | 5,542 | 5,701 |
| County: Union MS | | | | |
| VTD: Blythe | 600 | 468 | 8 | 10 |
| VTD: Ingomar | 1,838 | 1,411 | 150 | 158 |
| VTD: Macedonia | 719 | 531 | 7 | 7 |
| VTD: Pinedale | 956 | 691 | 13 | 16 |
| VTD: West Union | 1,304 | 988 | 16 | 19 |
| County Union MS Subtotal | 5,417 | 4,089 | 194 | 210 |
| **District 28010 Total** | **59,487** | **46,778** | **15,243** | **15,657** |
| **District 28011** | | | | |
| County: Coahoma MS | | | | |
| VTD: Clarksdale 2 | 3,506 | 2,546 | 1,656 | 1,689 |
| VTD: Clarksdale 3 | 889 | 704 | 603 | 616 |
| VTD: Clarksdale 4 | 3,373 | 2,348 | 2,210 | 2,251 |
| VTD: Clarksdale 4 North | 436 | 363 | 236 | 243 |
| VTD: Clarksdale 5 (part) | 2,972 | 2,126 | 1,812 | 1,834 |
| VTD: Clarksdale Courthouse | 1,739 | 1,358 | 932 | 972 |
| VTD: Coahoma | 331 | 242 | 229 | 229 |
| VTD: Jonestown | 1,178 | 803 | 784 | 788 |
| VTD: Lyons | 1,632 | 1,334 | 500 | 509 |
| VTD: Sasse St. Fire Station | 1,599 | 1,147 | 1,094 | 1,108 |
| County Coahoma MS Subtotal | 17,655 | 12,971 | 10,056 | 10,239 |
| County: DeSoto MS | | | | |
| VTD: Horn Lake North | 5,585 | 4,011 | 2,124 | 2,161 |
| VTD: Lake Cormorant | 1,166 | 871 | 191 | 197 |
| VTD: Southhaven West (part) | 3,033 | 2,243 | 1,406 | 1,441 |
| VTD: Walls | 6,031 | 4,394 | 1,619 | 1,653 |
| County DeSoto MS Subtotal | 15,815 | 11,519 | 5,340 | 5,452 |
| County: Quitman MS | 6,176 | 4,885 | 3,489 | 3,547 |
| County: Tate MS | | | | |
| VTD: Arkabutla | 1,450 | 1,167 | 292 | 302 |
| VTD: Evansville | 394 | 311 | 55 | 64 |
| VTD: Sarah | 420 | 303 | 18 | 21 |
| VTD: Sherrod | 641 | 433 | 19 | 21 |
| VTD: Strayhorn 1 | 1,166 | 831 | 84 | 88 |
| VTD: Strayhorn 2 | 874 | 661 | 32 | 36 |
| VTD: Taylor | 304 | 243 | 129 | 133 |
| County Tate MS Subtotal | 5,249 | 3,949 | 629 | 665 |
| County: Tunica MS | 9,782 | 7,095 | 5,235 | 5,309 |

JTX-019-011

SDT-SJLCRR-000574

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28011** | | | | |
| District 28011 Total | 54,677 | 40,419 | 24,749 | 25,212 |
| **District 28012** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 592 | 461 | 291 | 294 |
| VTD: Beulah | 291 | 213 | 177 | 180 |
| VTD: Choctaw | 311 | 258 | 209 | 209 |
| VTD: Duncan/Aligator | 515 | 421 | 267 | 274 |
| VTD: East Rosedale | 1,268 | 929 | 829 | 839 |
| VTD: Longshot | 162 | 134 | 27 | 30 |
| VTD: Pace | 1,120 | 1,021 | 567 | 576 |
| VTD: Round Lake Gunnison Deeson | 549 | 442 | 258 | 266 |
| VTD: Scott | 212 | 156 | 76 | 76 |
| VTD: Skene | 476 | 371 | 46 | 50 |
| VTD: Stringtown | 87 | 69 | 16 | 16 |
| VTD: West Rosedale | 399 | 308 | 231 | 237 |
| County Bolivar MS Subtotal | 5,982 | 4,783 | 2,994 | 3,047 |
| County: Coahoma MS | | | | |
| VTD: Bobo | 352 | 254 | 102 | 102 |
| VTD: Cagle Crossing | 166 | 129 | 22 | 23 |
| VTD: Clarksdale 5 (part) | 254 | 195 | 120 | 125 |
| VTD: Dublin | 392 | 310 | 121 | 124 |
| VTD: Farrell | 322 | 249 | 173 | 174 |
| VTD: Friar's Point | 1,372 | 1,093 | 823 | 841 |
| VTD: Lula | 477 | 402 | 170 | 182 |
| VTD: Rena Lara | 262 | 215 | 30 | 34 |
| VTD: Roundaway | 138 | 97 | 37 | 39 |
| County Coahoma MS Subtotal | 3,735 | 2,944 | 1,598 | 1,644 |
| County: Washington MS | 44,922 | 34,277 | 23,698 | 24,087 |
| District 28012 Total | 54,639 | 42,004 | 28,290 | 28,778 |
| **District 28013** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle | 1,675 | 1,298 | 528 | 540 |
| VTD: Cleveland Courthouse | 682 | 516 | 87 | 90 |
| VTD: Cleveland Eastgate | 1,484 | 1,000 | 951 | 969 |
| VTD: East Central Cleveland | 637 | 473 | 464 | 471 |
| VTD: East Cleveland | 2,678 | 2,159 | 1,716 | 1,750 |
| VTD: Merigold | 590 | 428 | 193 | 195 |
| VTD: Mound Bayou | 2,126 | 1,596 | 1,453 | 1,481 |
| VTD: North Cleveland | 1,600 | 1,169 | 886 | 911 |
| VTD: Northwest Cleveland | 1,859 | 1,477 | 180 | 183 |
| VTD: Renova | 453 | 334 | 291 | 298 |
| VTD: Shaw | 1,840 | 1,404 | 1,165 | 1,169 |
| VTD: Shelby | 2,161 | 1,552 | 1,435 | 1,457 |
| VTD: South Cleveland | 1,638 | 1,093 | 1,059 | 1,067 |
| VTD: West Central Cleveland | 1,817 | 1,411 | 211 | 229 |
| VTD: West Cleveland | 3,302 | 2,600 | 358 | 379 |
| VTD: Winstonville | 461 | 369 | 331 | 334 |
| County Bolivar MS Subtotal | 25,003 | 18,879 | 11,308 | 11,523 |

SDT-SJLCRR-000575

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28013** | | | | |
| County: Sunflower MS | 25,971 | 20,456 | 13,827 | 14,034 |
| County: Tallahatchie MS | | | | |
| VTD: Sumner Beat 5 | 289 | 211 | 140 | 142 |
| VTD: Tutwiler | 2,587 | 2,315 | 1,453 | 1,458 |
| VTD: Webb Beat 5 | 537 | 412 | 385 | 388 |
| County Tallahatchie MS Subtotal | 3,413 | 2,938 | 1,978 | 1,988 |
| **District 28013 Total** | **54,387** | **42,273** | **27,113** | **27,545** |
| **District 28014** | | | | |
| County: Attala MS | | | | |
| VTD: Berea | 207 | 157 | 34 | 34 |
| VTD: Carmack | 423 | 327 | 3 | 3 |
| VTD: East | 1,631 | 1,177 | 290 | 298 |
| VTD: Ethel | 634 | 472 | 135 | 136 |
| VTD: Hesterville | 487 | 379 | 35 | 36 |
| VTD: Liberty Chapel | 475 | 373 | 94 | 98 |
| VTD: McCool | 420 | 346 | 112 | 112 |
| VTD: North Central | 495 | 400 | 68 | 69 |
| VTD: Northeast | 2,571 | 1,842 | 1,344 | 1,352 |
| VTD: Providence | 473 | 399 | 41 | 42 |
| VTD: Thompson | 247 | 190 | 20 | 20 |
| VTD: Williamsville | 1,902 | 1,487 | 465 | 473 |
| VTD: Zama | 477 | 375 | 79 | 80 |
| County Attala MS Subtotal | 10,442 | 7,924 | 2,720 | 2,753 |
| County: Carroll MS | 9,998 | 8,122 | 2,418 | 2,472 |
| County: Grenada MS | 21,629 | 16,697 | 6,992 | 7,160 |
| County: Leflore MS | | | | |
| VTD: North Greenwood (part) | 3,433 | 2,698 | 361 | 379 |
| VTD: Northeast Greenwood | 2,914 | 1,989 | 1,433 | 1,459 |
| County Leflore MS Subtotal | 6,347 | 4,687 | 1,794 | 1,838 |
| County: Montgomery MS | | | | |
| VTD: Duck Hill | 854 | 685 | 263 | 268 |
| VTD: East Winona | 1,259 | 899 | 584 | 592 |
| VTD: Mt. Pisgah | 387 | 318 | 23 | 25 |
| VTD: North Duck Hill | 262 | 211 | 164 | 164 |
| VTD: North Mt. Pisgah - Sweethome | 212 | 180 | 72 | 73 |
| VTD: North Winona | 1,392 | 1,135 | 202 | 218 |
| VTD: Poplar Creek | 204 | 164 | 7 | 7 |
| VTD: West Winona | 1,125 | 893 | 221 | 229 |
| County Montgomery MS Subtotal | 5,695 | 4,485 | 1,536 | 1,576 |
| **District 28014 Total** | **54,111** | **41,915** | **15,460** | **15,799** |
| **District 28015** | | | | |
| County: Choctaw MS | 8,246 | 6,447 | 1,772 | 1,824 |
| County: Montgomery MS | | | | |
| VTD: Kilmichael | 877 | 712 | 323 | 329 |
| VTD: Lodi | 331 | 281 | 191 | 191 |
| VTD: Nations | 490 | 376 | 55 | 56 |
| VTD: North Kilmicheal | 126 | 107 | 82 | 82 |
| VTD: South Winona | 1,647 | 1,287 | 927 | 944 |

SDT-SJLCRR-000576

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28015** | | | | |
| County: Montgomery MS | | | | |
| VTD: Southeast Winona | 471 | 340 | 175 | 177 |
| VTD: Stewart | 185 | 153 | 8 | 9 |
| County Montgomery MS Subtotal | 4,127 | 3,256 | 1,761 | 1,788 |
| County: Oktibbeha MS | | | | |
| VTD: Center Grove/North Adaton | 971 | 782 | 312 | 317 |
| VTD: Central Starkville (part) | 830 | 801 | 62 | 69 |
| VTD: Craig Springs/South Bradley | 372 | 279 | 10 | 11 |
| VTD: East Starkville | 3,603 | 3,528 | 589 | 598 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 1,720 | 1,719 | 334 | 334 |
| VTD: Maben | 584 | 445 | 268 | 270 |
| VTD: Needmore Voting District (part) | 572 | 554 | 71 | 72 |
| VTD: North Longview | 1,344 | 1,061 | 187 | 195 |
| VTD: North Starkville 2 (part) | 53 | 38 | 30 | 30 |
| VTD: North Starkville 3 (part) | 2,744 | 2,264 | 488 | 511 |
| VTD: Self Creek/Double Springs | 974 | 787 | 123 | 123 |
| VTD: South Adaton | 689 | 523 | 165 | 167 |
| VTD: South Longview | 290 | 247 | 61 | 61 |
| VTD: South Starkville | 8,561 | 6,783 | 1,451 | 1,508 |
| VTD: Sturgis/North Bradley | 1,374 | 1,086 | 270 | 275 |
| VTD: West Starkville | 7,142 | 5,888 | 1,908 | 1,960 |
| County Oktibbeha MS Subtotal | 31,823 | 26,785 | 6,329 | 6,501 |
| County: Webster MS | 9,926 | 7,621 | 1,356 | 1,388 |
| **District 28015 Total** | **54,122** | **44,109** | **11,218** | **11,501** |
| **District 28016** | | | | |
| County: Clay MS | 18,636 | 14,614 | 8,135 | 8,250 |
| County: Lowndes MS | | | | |
| VTD: 15th Street Church | 1,493 | 1,195 | 881 | 902 |
| VTD: Coleman | 670 | 500 | 478 | 485 |
| VTD: Hunt | 3,307 | 2,535 | 2,346 | 2,393 |
| VTD: Plum Grove (part) | 0 | 0 | 0 | 0 |
| VTD: Southside Church (part) | 4,970 | 3,405 | 2,751 | 2,794 |
| VTD: Townsend Park | 2,200 | 1,763 | 1,345 | 1,364 |
| VTD: Trinity | 1,974 | 1,584 | 965 | 982 |
| VTD: West Lowndes (part) | 282 | 227 | 42 | 44 |
| County Lowndes MS Subtotal | 14,896 | 11,209 | 8,808 | 8,964 |
| County: Noxubee MS | | | | |
| VTD: Brooksville | 2,017 | 1,552 | 956 | 986 |
| VTD: Central District 3 (part) | 512 | 418 | 346 | 367 |
| VTD: Cliftonville | 787 | 602 | 511 | 522 |
| VTD: Prairie Point | 1,177 | 880 | 493 | 496 |
| County Noxubee MS Subtotal | 4,493 | 3,452 | 2,306 | 2,371 |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 496 | 403 | 251 | 253 |
| VTD: Central Starkville (part) | 2,244 | 1,683 | 1,162 | 1,185 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 2,420 | 2,231 | 588 | 605 |
| VTD: Needmore Voting District (part) | 2,595 | 2,001 | 1,109 | 1,129 |
| VTD: North Starkville 2 (part) | 1,574 | 1,291 | 758 | 766 |

**Maptitude**

SDT-SJLCRR-000577

**Plan Components**

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28016** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: North Starkville 3 (part) | 1,446 | 1,029 | 546 | 554 |
| VTD: Oktoc | 1,236 | 993 | 533 | 546 |
| VTD: Osborn | 1,763 | 1,397 | 882 | 896 |
| VTD: Sessums | 2,359 | 1,757 | 985 | 1,003 |
| County Oktibbeha MS Subtotal | 16,133 | 12,785 | 6,814 | 6,937 |
| **District 28016 Total** | 54,158 | 42,060 | 26,063 | 26,522 |
| **District 28017** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base | 3,961 | 3,073 | 778 | 811 |
| VTD: Artesia | 428 | 318 | 239 | 239 |
| VTD: Brandon | 4,428 | 3,596 | 1,508 | 1,553 |
| VTD: Caledonia | 6,113 | 4,485 | 418 | 439 |
| VTD: Crawford | 1,175 | 932 | 741 | 750 |
| VTD: East Columbus Gym | 4,361 | 3,479 | 2,237 | 2,270 |
| VTD: First Assembly | 5,029 | 4,060 | 859 | 878 |
| VTD: Immanuel | 1,419 | 1,124 | 319 | 331 |
| VTD: New Hope | 7,303 | 5,634 | 922 | 951 |
| VTD: Plum Grove (part) | 641 | 510 | 389 | 400 |
| VTD: Rural Hill | 3,910 | 2,994 | 862 | 879 |
| VTD: Southside Church (part) | 968 | 751 | 549 | 554 |
| VTD: Steens | 1,096 | 813 | 96 | 99 |
| VTD: University | 1,763 | 1,510 | 454 | 472 |
| VTD: West Lowndes (part) | 1,388 | 1,163 | 276 | 279 |
| County Lowndes MS Subtotal | 43,983 | 34,442 | 10,647 | 10,905 |
| County: Monroe MS | | | | |
| VTD: Athens | 990 | 756 | 113 | 113 |
| VTD: Bartahatchie | 538 | 404 | 2 | 2 |
| VTD: Greenwood Springs | 313 | 237 | 4 | 4 |
| VTD: Hamilton | 2,546 | 2,045 | 371 | 378 |
| VTD: Lackey | 1,372 | 1,138 | 140 | 145 |
| VTD: North Greenwood Springs | 543 | 392 | 12 | 12 |
| County Monroe MS Subtotal | 6,302 | 4,972 | 642 | 654 |
| County: Oktibbeha MS | | | | |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 3,832 | 3,216 | 984 | 1,010 |
| County Oktibbeha MS Subtotal | 3,832 | 3,216 | 984 | 1,010 |
| **District 28017 Total** | 54,117 | 42,630 | 12,273 | 12,569 |
| **District 28018** | | | | |
| County: Leake MS | | | | |
| VTD: Conway | 934 | 715 | 487 | 497 |
| VTD: East Carthage | 1,599 | 1,223 | 252 | 296 |
| VTD: Ebenezer | 662 | 508 | 240 | 242 |
| VTD: Edinburg | 934 | 723 | 38 | 40 |
| VTD: Freeny | 1,560 | 1,100 | 92 | 104 |
| VTD: Good Hope | 1,119 | 900 | 214 | 218 |
| VTD: Lena | 748 | 566 | 285 | 288 |
| VTD: Madden | 995 | 744 | 118 | 122 |
| VTD: North Carthage | 2,230 | 1,529 | 493 | 508 |

JTX-019-015

SDT-SJLCRR-000578

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28018** | | | | |
| County: Leake MS | | | | |
| VTD: Renfroe | 740 | 576 | 87 | 89 |
| VTD: Salem | 726 | 562 | 65 | 67 |
| VTD: Singleton | 1,291 | 985 | 279 | 293 |
| VTD: South Carthage | 1,153 | 917 | 349 | 353 |
| VTD: Sunrise | 696 | 551 | 28 | 29 |
| VTD: Thomastown | 814 | 642 | 374 | 382 |
| VTD: Walnut Grove | 1,578 | 1,147 | 783 | 794 |
| County Leake MS Subtotal | 17,779 | 13,388 | 4,224 | 4,323 |
| County: Neshoba MS | 29,087 | 21,219 | 4,504 | 4,658 |
| County: Winston MS | | | | |
| VTD: East Winston | 1,047 | 850 | 190 | 195 |
| VTD: Mars Hill | 1,193 | 957 | 359 | 366 |
| VTD: Nanih Waiya | 2,095 | 1,575 | 242 | 250 |
| VTD: Noxapater | 1,540 | 1,237 | 410 | 418 |
| VTD: Shiloh | 635 | 496 | 137 | 140 |
| VTD: Zion Ridge | 880 | 660 | 556 | 568 |
| County Winston MS Subtotal | 7,390 | 5,775 | 1,894 | 1,937 |
| **District 28018 Total** | 54,256 | 40,382 | 10,622 | 10,918 |
| **District 28019** | | | | |
| County: DeSoto MS | | | | |
| VTD: Alphaba Cockrum | 2,177 | 1,535 | 61 | 67 |
| VTD: Baker's Chapel | 1,613 | 1,184 | 94 | 97 |
| VTD: Bridgetown | 3,956 | 2,935 | 287 | 297 |
| VTD: Cumberland | 4,327 | 3,269 | 1,441 | 1,486 |
| VTD: Fairhaven | 4,504 | 3,267 | 1,335 | 1,347 |
| VTD: Hack's Cross | 5,503 | 4,023 | 1,156 | 1,187 |
| VTD: Ingram's Mill | 2,489 | 1,814 | 296 | 313 |
| VTD: Lewisburg | 6,804 | 4,845 | 881 | 903 |
| VTD: Lewisburg East | 950 | 710 | 33 | 44 |
| VTD: Miller | 4,172 | 2,927 | 746 | 779 |
| VTD: Olive Branch East | 3,611 | 2,617 | 946 | 975 |
| VTD: Olive Branch North | 5,333 | 4,054 | 1,439 | 1,483 |
| VTD: Olive Branch South | 6,130 | 4,625 | 875 | 905 |
| VTD: Olive Branch West (part) | 791 | 645 | 169 | 175 |
| VTD: Pleasant Hill North (part) | 2,508 | 1,913 | 208 | 212 |
| County DeSoto MS Subtotal | 54,868 | 40,363 | 9,967 | 10,270 |
| **District 28019 Total** | 54,868 | 40,363 | 9,967 | 10,270 |
| **District 28020** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 5,525 | 4,233 | 717 | 756 |
| VTD: Castlewoods West | 5,717 | 4,409 | 745 | 771 |
| VTD: East Crossgates | 4,242 | 3,380 | 398 | 406 |
| VTD: Fannin | 3,720 | 2,737 | 381 | 392 |
| VTD: Flowood Library | 4,942 | 3,827 | 626 | 651 |
| VTD: Grant's Ferry | 6,107 | 4,387 | 670 | 693 |
| VTD: Holbrook | 1,684 | 1,254 | 154 | 157 |
| VTD: Liberty (part) | 3,802 | 3,155 | 603 | 624 |

JTX-019-016          SDT-SJLCRR-000579

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28020** | | | | |
| County: Rankin MS | | | | |
| VTD: North Brandon | 4,095 | 3,009 | 743 | 757 |
| VTD: Northshore | 3,806 | 2,938 | 222 | 228 |
| VTD: Oakdale | 5,209 | 3,883 | 837 | 849 |
| VTD: Pisgah | 1,191 | 888 | 262 | 267 |
| VTD: Reservoir East | 2,185 | 1,770 | 62 | 72 |
| VTD: Reservoir West | 3,199 | 2,608 | 262 | 268 |
| County Rankin MS Subtotal | 55,424 | 42,478 | 6,682 | 6,891 |
| **District 28020 Total** | **55,424** | **42,478** | **6,682** | **6,891** |
| **District 28021** | | | | |
| County: Attala MS | | | | |
| VTD: Apanaug | 569 | 430 | 184 | 190 |
| VTD: McAdams | 539 | 397 | 213 | 218 |
| VTD: Newport | 550 | 464 | 200 | 204 |
| VTD: Northwest | 1,319 | 1,009 | 386 | 394 |
| VTD: Possumneck | 308 | 260 | 72 | 73 |
| VTD: Sallis | 1,309 | 1,004 | 639 | 642 |
| VTD: South Central | 1,717 | 1,253 | 533 | 549 |
| VTD: Southwest | 1,136 | 752 | 505 | 508 |
| County Attala MS Subtotal | 7,447 | 5,569 | 2,732 | 2,778 |
| County: Holmes MS | 17,000 | 12,981 | 10,577 | 10,746 |
| County: Leake MS | | | | |
| VTD: Ofahoma | 747 | 540 | 432 | 438 |
| VTD: West Carthage | 1,985 | 1,319 | 937 | 947 |
| VTD: Wiggins | 764 | 596 | 384 | 391 |
| County Leake MS Subtotal | 3,496 | 2,455 | 1,753 | 1,776 |
| County: Madison MS | | | | |
| VTD: Camden | 1,462 | 1,167 | 903 | 920 |
| VTD: Cameron | 182 | 155 | 81 | 82 |
| VTD: Canton Catholic Parish Center | 2,854 | 2,205 | 1,554 | 1,567 |
| VTD: Canton Community Center | 2,569 | 1,968 | 1,695 | 1,718 |
| VTD: Canton National Guard Armory (part) | 473 | 361 | 214 | 216 |
| VTD: Canton South Liberty | 2,555 | 1,948 | 1,088 | 1,121 |
| VTD: Canton St. Paul Methodist | 442 | 327 | 270 | 272 |
| VTD: Cedar Grove | 302 | 251 | 39 | 39 |
| VTD: Couparle | 98 | 81 | 53 | 57 |
| VTD: Farmhaven Fire Station | 1,207 | 963 | 789 | 800 |
| VTD: Fellowship Bible Church | 954 | 724 | 367 | 368 |
| VTD: Gluckstadt (part) | 3,142 | 2,240 | 620 | 632 |
| VTD: Grace Crossing (part) | 6,422 | 4,645 | 1,485 | 1,519 |
| VTD: New Life (part) | 1,318 | 1,028 | 65 | 69 |
| VTD: Pleasant Gift Church | 1,414 | 1,161 | 588 | 598 |
| VTD: Pleasant Green | 928 | 734 | 628 | 636 |
| County Madison MS Subtotal | 26,322 | 19,958 | 10,439 | 10,614 |
| **District 28021 Total** | **54,265** | **40,963** | **25,501** | **25,914** |
| **District 28022** | | | | |
| County: Humphreys MS | 7,785 | 5,872 | 4,449 | 4,560 |
| County: Madison MS | | | | |

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28022** | | | | |
| County: Madison MS | | | | |
| VTD: Anderson Lodge | 1,849 | 1,417 | 1,388 | 1,401 |
| VTD: Canton Bible Church | 1,244 | 775 | 730 | 749 |
| VTD: Canton Fire Station #4 | 616 | 484 | 312 | 313 |
| VTD: Canton National Guard Armory (part) | 1,135 | 920 | 583 | 583 |
| VTD: Gluckstadt (part) | 1,740 | 1,115 | 134 | 134 |
| VTD: Greater Mt. Levi Church | 1,729 | 1,307 | 914 | 951 |
| VTD: Lake Caroline Clubhouse | 4,906 | 3,706 | 201 | 216 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 1,791 | 1,129 | 1,070 | 1,083 |
| VTD: Magnolia Heights | 2,301 | 1,744 | 1,204 | 1,227 |
| VTD: Mount Hope | 573 | 472 | 71 | 73 |
| VTD: Vertical Church | 5,004 | 3,435 | 669 | 683 |
| County Madison MS Subtotal | 22,888 | 16,504 | 7,276 | 7,413 |
| County: Sharkey MS | 3,800 | 2,919 | 1,980 | 2,020 |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,248 | 864 | 836 | 840 |
| VTD: 3-2 East | 1,355 | 981 | 821 | 838 |
| VTD: 3-3 Jonestown | 762 | 532 | 510 | 518 |
| VTD: 3-4 South | 1,184 | 971 | 552 | 559 |
| VTD: Carter | 64 | 51 | 37 | 37 |
| VTD: Deasonville | 740 | 603 | 352 | 353 |
| VTD: District 4 Ward 2 | 105 | 77 | 6 | 6 |
| VTD: East Midway | 432 | 332 | 246 | 246 |
| VTD: Eden | 535 | 416 | 106 | 106 |
| VTD: Free Run | 248 | 197 | 23 | 23 |
| VTD: Fugates | 640 | 524 | 237 | 243 |
| VTD: Harttown | 532 | 394 | 306 | 312 |
| VTD: Lake City | 227 | 178 | 49 | 52 |
| VTD: Ward 2 | 1,224 | 835 | 445 | 455 |
| VTD: Ward 4 | 7,148 | 6,269 | 4,060 | 4,092 |
| VTD: Ward 5 | 3,276 | 2,242 | 2,096 | 2,122 |
| VTD: West Midway | 308 | 271 | 41 | 45 |
| VTD: Zion | 570 | 466 | 124 | 126 |
| County Yazoo MS Subtotal | 20,598 | 16,203 | 10,847 | 10,973 |
| **District 28022 Total** | **55,071** | **41,498** | **24,552** | **24,966** |
| **District 28023** | | | | |
| County: Issaquena MS | 1,338 | 1,157 | 646 | 656 |
| County: Madison MS | | | | |
| VTD: Ferns Chapel Freewill | 2,002 | 1,605 | 380 | 387 |
| VTD: Frankin Baptist Church | 582 | 488 | 27 | 30 |
| County Madison MS Subtotal | 2,584 | 2,093 | 407 | 417 |
| County: Warren MS | 44,722 | 34,312 | 15,510 | 15,816 |
| County: Yazoo MS | | | | |
| VTD: Benton | 1,030 | 825 | 249 | 258 |
| VTD: Center Ridge | 766 | 617 | 89 | 91 |
| VTD: Dover | 580 | 470 | 85 | 88 |
| VTD: East Bentonia | 508 | 394 | 113 | 116 |
| VTD: Fairview | 57 | 40 | 16 | 16 |

JTX-019-018                                    SDT-SJLCRR-000581

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28023** | | | | |
| County: Yazoo MS | | | | |
| VTD: Holly Bluff | 235 | 201 | 85 | 86 |
| VTD: Mechanicsburg | 716 | 566 | 43 | 47 |
| VTD: Robinette | 726 | 610 | 62 | 70 |
| VTD: Sarartia | 113 | 93 | 21 | 22 |
| VTD: Tinsley | 479 | 376 | 53 | 55 |
| VTD: Valley | 117 | 93 | 13 | 13 |
| VTD: West Bentonia | 818 | 641 | 350 | 366 |
| County Yazoo MS Subtotal | 6,145 | 4,926 | 1,179 | 1,228 |
| **District 28023 Total** | 54,789 | 42,488 | 17,742 | 18,117 |
| **District 28024** | | | | |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 725 | 535 | 404 | 415 |
| VTD: East Greenwood | 2,303 | 1,635 | 1,572 | 1,604 |
| VTD: Minter City | 368 | 281 | 140 | 145 |
| VTD: Money | 187 | 162 | 37 | 39 |
| VTD: Morgan City/Swiftown | 334 | 261 | 173 | 173 |
| VTD: MVSU | 909 | 821 | 575 | 580 |
| VTD: North Greenwood (part) | 2,613 | 1,946 | 1,161 | 1,173 |
| VTD: North Itta Bena | 2,349 | 1,762 | 1,563 | 1,587 |
| VTD: Rising Sun | 918 | 666 | 639 | 645 |
| VTD: Schlater | 385 | 299 | 153 | 161 |
| VTD: Sidon | 574 | 416 | 292 | 299 |
| VTD: South Greenwood | 1,813 | 1,272 | 1,212 | 1,249 |
| VTD: South Itta Bena | 709 | 533 | 457 | 465 |
| VTD: Southeast Greenwood | 3,398 | 2,523 | 2,070 | 2,113 |
| VTD: Southwest Greenwood | 2,108 | 1,431 | 1,282 | 1,306 |
| VTD: West Greenwood | 2,299 | 1,756 | 1,415 | 1,433 |
| County Leflore MS Subtotal | 21,992 | 16,299 | 13,145 | 13,387 |
| County: Panola MS | | | | |
| VTD: Como | 2,542 | 1,967 | 1,342 | 1,360 |
| VTD: Courtland Baptist | 2,320 | 1,723 | 1,098 | 1,108 |
| VTD: Crenshaw | 901 | 689 | 343 | 352 |
| VTD: Crowder | 423 | 303 | 178 | 184 |
| VTD: Enon | 301 | 199 | 54 | 57 |
| VTD: Eureka | 1,954 | 1,457 | 328 | 341 |
| VTD: Longtown | 655 | 454 | 215 | 217 |
| VTD: Macedonia-Concord Comm Center | 1,356 | 1,038 | 792 | 799 |
| VTD: Mt. Olivet | 1,895 | 1,512 | 451 | 466 |
| VTD: Patton Lane Comm Center | 2,568 | 1,709 | 1,497 | 1,526 |
| VTD: Pleasant Grove | 378 | 309 | 83 | 89 |
| VTD: Pope | 1,695 | 1,300 | 299 | 306 |
| VTD: Sardis Courthouse (part) | 1,306 | 966 | 855 | 864 |
| VTD: South Sardis | 2,608 | 1,932 | 1,365 | 1,393 |
| VTD: Tocowa | 1,299 | 986 | 135 | 135 |
| VTD: Union Fire Station | 840 | 714 | 280 | 285 |
| County Panola MS Subtotal | 23,041 | 17,298 | 9,315 | 9,482 |
| County: Tallahatchie MS | | | | |
| VTD: Blue Cane | 85 | 53 | 37 | 37 |

SDT-SJLCRR-000582

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28024** | | | | |
| County: Tallahatchie MS | | | | |
| VTD: Brazil | 147 | 102 | 56 | 56 |
| VTD: Cascilla | 344 | 303 | 59 | 60 |
| VTD: Charleston Beat 1 | 1,378 | 987 | 625 | 628 |
| VTD: Charleston Beat 2 | 1,417 | 1,087 | 714 | 722 |
| VTD: Charleston Beat 3 | 753 | 589 | 348 | 349 |
| VTD: Enid | 597 | 489 | 127 | 129 |
| VTD: Glendora | 791 | 566 | 508 | 510 |
| VTD: Leverette | 296 | 246 | 73 | 77 |
| VTD: Murphreesboro | 352 | 283 | 68 | 74 |
| VTD: Paynes | 702 | 556 | 254 | 259 |
| VTD: Philipp | 286 | 229 | 139 | 140 |
| VTD: Rosebloom | 231 | 195 | 13 | 17 |
| VTD: Springhill | 241 | 199 | 38 | 38 |
| VTD: Sumner Beat 2 | 275 | 202 | 42 | 46 |
| VTD: Teasdale | 566 | 484 | 100 | 100 |
| VTD: Tippo | 393 | 323 | 221 | 221 |
| VTD: Webb Beat 2 | 162 | 117 | 103 | 106 |
| VTD: Webb Beat 4 | 286 | 215 | 142 | 142 |
| County Tallahatchie MS Subtotal | 9,302 | 7,225 | 3,667 | 3,711 |
| **District 28024 Total** | **54,335** | **40,822** | **26,127** | **26,580** |
| **District 28025** | | | | |
| County: Hinds MS | | | | |
| VTD: 33 | 1,243 | 972 | 28 | 30 |
| VTD: 34 (part) | 1,750 | 1,308 | 20 | 20 |
| VTD: 35 (part) | 1,669 | 1,231 | 81 | 89 |
| VTD: 36 (part) | 1,576 | 1,255 | 824 | 854 |
| VTD: 44 | 2,837 | 2,129 | 1,484 | 1,511 |
| VTD: 46 (part) | 3,023 | 2,478 | 1,329 | 1,349 |
| VTD: 78 | 3,114 | 2,510 | 1,638 | 1,677 |
| County Hinds MS Subtotal | 15,212 | 11,883 | 5,404 | 5,530 |
| County: Madison MS | | | | |
| VTD: 1st Presbyterian | 3,308 | 2,428 | 275 | 276 |
| VTD: First Baptist | 4,557 | 3,475 | 523 | 533 |
| VTD: Gluckstadt (part) | 1,474 | 1,086 | 192 | 196 |
| VTD: Grace Crossing (part) | 0 | 0 | 0 | 0 |
| VTD: Highland Colony Bap. Ch. (part) | 2,704 | 2,292 | 304 | 316 |
| VTD: New Life (part) | 2,023 | 1,460 | 114 | 119 |
| VTD: NorthBay | 1,300 | 1,021 | 95 | 98 |
| VTD: Parkway Church | 6,541 | 4,681 | 550 | 570 |
| VTD: Ridgeland First Meth. Ch. | 2,721 | 2,191 | 591 | 597 |
| VTD: Ridgeland Recreational Center | 4,526 | 3,596 | 612 | 644 |
| VTD: SunnyBrook | 955 | 722 | 112 | 117 |
| VTD: Trace Ridge | 4,042 | 3,201 | 1,011 | 1,032 |
| VTD: Victory Baptist Church | 1,771 | 1,340 | 113 | 118 |
| VTD: Victory Christian | 3,139 | 2,414 | 168 | 171 |
| County Madison MS Subtotal | 39,061 | 29,907 | 4,660 | 4,787 |
| **District 28025 Total** | **54,273** | **41,790** | **10,064** | **10,317** |

SDT-SJLCRR-000583

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28026** | | | | |
| County: Hinds MS | | | | |
| VTD: 41 | 2,209 | 1,695 | 1,633 | 1,661 |
| VTD: 42 | 2,915 | 2,221 | 1,936 | 1,979 |
| VTD: 43 | 3,279 | 2,408 | 2,200 | 2,225 |
| VTD: 46 (part) | 1,434 | 1,112 | 762 | 774 |
| VTD: 79 | 3,211 | 2,401 | 1,926 | 1,952 |
| VTD: 80 | 3,616 | 2,567 | 2,459 | 2,493 |
| VTD: 81 | 1,755 | 1,531 | 1,471 | 1,483 |
| VTD: 82 | 1,710 | 1,400 | 1,310 | 1,330 |
| VTD: 83 | 3,309 | 2,514 | 2,411 | 2,433 |
| VTD: 84 | 250 | 197 | 173 | 184 |
| VTD: 85 | 2,896 | 2,289 | 2,196 | 2,226 |
| VTD: Bolton | 1,826 | 1,517 | 1,032 | 1,043 |
| VTD: Brownsville | 891 | 683 | 337 | 347 |
| VTD: Cynthia | 787 | 652 | 504 | 511 |
| VTD: Edwards | 2,796 | 2,231 | 1,622 | 1,650 |
| VTD: Pinehaven (part) | 4,044 | 2,971 | 1,221 | 1,227 |
| VTD: Pocahontas | 825 | 668 | 381 | 384 |
| VTD: Tinnin | 1,679 | 1,257 | 274 | 283 |
| County Hinds MS Subtotal | 39,432 | 30,314 | 23,848 | 24,185 |
| County: Madison MS | | | | |
| VTD: China Grove | 2,573 | 1,984 | 287 | 297 |
| VTD: Colonial Heights | 3,436 | 2,624 | 1,110 | 1,145 |
| VTD: Highland Colony Bap. Ch. (part) | 3,016 | 2,529 | 424 | 428 |
| VTD: Mark Apartments | 6,873 | 5,313 | 3,250 | 3,377 |
| VTD: Tougaloo | 497 | 483 | 244 | 244 |
| VTD: Twin Lakes Baptist | 1,895 | 1,566 | 548 | 556 |
| County Madison MS Subtotal | 18,290 | 14,499 | 5,863 | 6,048 |
| **District 28026 Total** | 57,722 | 44,813 | 29,711 | 30,233 |
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 11 | 563 | 461 | 432 | 451 |
| VTD: 12 | 788 | 623 | 604 | 614 |
| VTD: 13 | 858 | 715 | 687 | 707 |
| VTD: 21 | 728 | 564 | 522 | 536 |
| VTD: 22 | 1,815 | 1,418 | 1,382 | 1,396 |
| VTD: 23 | 1,999 | 1,349 | 1,312 | 1,335 |
| VTD: 24 | 1,064 | 791 | 746 | 758 |
| VTD: 25 | 1,719 | 1,283 | 1,201 | 1,218 |
| VTD: 27 | 1,413 | 1,189 | 1,156 | 1,170 |
| VTD: 28 | 1,567 | 1,323 | 1,197 | 1,227 |
| VTD: 29 | 756 | 637 | 625 | 632 |
| VTD: 30 | 784 | 672 | 646 | 658 |
| VTD: 31 | 1,170 | 941 | 918 | 929 |
| VTD: 38 | 1,383 | 997 | 826 | 846 |
| VTD: 39 | 1,321 | 987 | 944 | 955 |
| VTD: 40 | 1,792 | 1,421 | 1,352 | 1,378 |
| VTD: 54 | 1,035 | 810 | 776 | 786 |
| VTD: 55 | 1,130 | 887 | 799 | 842 |

SDT-SJLCRR-000584

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 56 | 533 | 410 | 389 | 395 |
| VTD: 57 | 909 | 710 | 680 | 693 |
| VTD: 60 | 636 | 531 | 438 | 446 |
| VTD: 61 | 1,231 | 875 | 820 | 852 |
| VTD: 62 | 2,439 | 1,796 | 1,642 | 1,684 |
| VTD: 86 | 2,066 | 1,527 | 1,455 | 1,476 |
| VTD: Byram 2 (part) | 958 | 797 | 255 | 261 |
| VTD: Clinton 1 | 4,248 | 3,725 | 783 | 816 |
| VTD: Clinton 2 | 4,155 | 3,117 | 900 | 914 |
| VTD: Clinton 3 | 3,708 | 2,946 | 1,160 | 1,178 |
| VTD: Clinton 4 | 2,050 | 1,496 | 726 | 739 |
| VTD: Clinton 5 | 1,908 | 1,439 | 488 | 504 |
| VTD: Clinton 7 | 2,927 | 2,193 | 744 | 758 |
| VTD: Learned | 850 | 710 | 315 | 321 |
| VTD: Pinehaven (part) | 161 | 118 | 38 | 39 |
| VTD: Raymond 1 | 2,861 | 2,317 | 958 | 968 |
| VTD: Raymond 2 | 4,481 | 3,929 | 2,036 | 2,050 |
| VTD: St. Thomas | 449 | 362 | 323 | 330 |
| County Hinds MS Subtotal | 58,455 | 46,066 | 30,275 | 30,862 |
| **District 28027 Total** | **58,455** | **46,066** | **30,275** | **30,862** |
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 725 | 583 | 555 | 565 |
| VTD: 19 | 791 | 577 | 556 | 569 |
| VTD: 20 | 810 | 660 | 636 | 646 |
| VTD: 26 | 1,080 | 853 | 764 | 784 |
| VTD: 49 | 1,469 | 1,447 | 945 | 949 |
| VTD: 50 | 751 | 639 | 529 | 535 |
| VTD: 51 | 535 | 426 | 412 | 416 |
| VTD: 52 | 1,228 | 1,009 | 940 | 956 |
| VTD: 58 | 1,436 | 1,176 | 1,138 | 1,158 |
| VTD: 59 | 1,601 | 1,223 | 1,165 | 1,178 |
| VTD: 63 | 887 | 758 | 558 | 579 |
| VTD: 64 | 621 | 501 | 471 | 485 |
| VTD: 67 | 1,499 | 1,046 | 965 | 987 |
| VTD: 68 | 3,539 | 2,616 | 2,341 | 2,391 |
| VTD: 69 | 1,579 | 1,085 | 951 | 975 |
| VTD: 70 | 1,182 | 706 | 601 | 619 |
| VTD: 71 | 1,593 | 1,186 | 968 | 988 |
| VTD: 73 | 1,824 | 1,318 | 1,160 | 1,172 |
| VTD: 74 | 1,489 | 1,061 | 918 | 939 |
| VTD: 75 | 1,109 | 795 | 688 | 699 |
| VTD: 76 | 1,275 | 906 | 710 | 732 |
| VTD: 87 | 2,104 | 1,593 | 1,402 | 1,419 |
| VTD: 88 | 2,068 | 1,609 | 1,368 | 1,407 |
| VTD: 89 | 1,509 | 1,180 | 995 | 1,004 |
| VTD: 90 | 2,965 | 2,158 | 1,826 | 1,863 |
| VTD: 91 | 2,574 | 2,006 | 1,833 | 1,854 |

JTX-019-022     SDT-SJLCRR-000585

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: 92 | 3,587 | 2,599 | 2,344 | 2,363 |
| VTD: 93 | 2,565 | 1,858 | 1,590 | 1,618 |
| VTD: 94 | 3,460 | 2,654 | 2,443 | 2,472 |
| VTD: Byram 2 (part) | 759 | 645 | 159 | 160 |
| VTD: Clinton 6 | 4,112 | 3,114 | 1,641 | 1,689 |
| VTD: Spring Ridge | 4,521 | 3,631 | 2,183 | 2,207 |
| County Hinds MS Subtotal | 57,247 | 43,618 | 35,755 | 36,378 |
| **District 28028 Total** | 57,247 | 43,618 | 35,755 | 36,378 |
| **District 28029** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 2,227 | 2,039 | 1,147 | 1,172 |
| VTD: 10 | 517 | 416 | 389 | 404 |
| VTD: 14 | 1,564 | 1,398 | 107 | 113 |
| VTD: 16 | 2,374 | 1,836 | 948 | 978 |
| VTD: 17 | 860 | 711 | 32 | 38 |
| VTD: 2 | 499 | 399 | 371 | 380 |
| VTD: 32 | 1,460 | 1,238 | 136 | 139 |
| VTD: 34 (part) | 604 | 522 | 23 | 25 |
| VTD: 35 (part) | 569 | 484 | 91 | 100 |
| VTD: 36 (part) | 0 | 0 | 0 | 0 |
| VTD: 37 | 1,495 | 1,190 | 582 | 592 |
| VTD: 4 | 668 | 504 | 478 | 489 |
| VTD: 45 | 2,754 | 2,201 | 652 | 673 |
| VTD: 47 | 1,375 | 1,154 | 866 | 893 |
| VTD: 6 | 1,456 | 1,209 | 716 | 741 |
| VTD: 72 | 1,734 | 1,154 | 985 | 995 |
| VTD: 77 | 2,337 | 1,684 | 1,245 | 1,263 |
| VTD: 8 | 1,319 | 1,155 | 184 | 195 |
| VTD: 9 | 2,073 | 1,831 | 241 | 258 |
| VTD: 95 | 866 | 667 | 463 | 473 |
| VTD: 96 | 2,524 | 1,948 | 1,573 | 1,592 |
| VTD: 97 | 1,096 | 826 | 634 | 652 |
| VTD: Byram 1 | 5,773 | 4,337 | 3,288 | 3,323 |
| VTD: Byram 2 (part) | 1,355 | 1,064 | 733 | 739 |
| VTD: Byram 3 | 3,153 | 2,327 | 1,728 | 1,740 |
| VTD: Chapel Hill | 1,351 | 1,091 | 470 | 478 |
| VTD: Dry Grove | 1,335 | 1,072 | 350 | 356 |
| VTD: Old Byram | 3,627 | 2,765 | 1,376 | 1,407 |
| VTD: Terry 1 | 2,698 | 2,071 | 1,518 | 1,532 |
| VTD: Terry 2 | 5,049 | 4,085 | 1,431 | 1,462 |
| County Hinds MS Subtotal | 54,712 | 43,378 | 22,757 | 23,202 |
| **District 28029 Total** | 54,712 | 43,378 | 22,757 | 23,202 |
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon Central | 2,948 | 2,309 | 365 | 393 |
| VTD: Brandon City Hall | 9,165 | 6,635 | 1,705 | 1,757 |
| VTD: Crest Park | 3,125 | 2,259 | 437 | 463 |
| VTD: Cunningham Heights | 1,679 | 1,312 | 276 | 279 |

SDT-SJLCRR-000586

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Eldorado | 4,436 | 3,567 | 794 | 821 |
| VTD: Greenfield (part) | 5,484 | 3,899 | 1,244 | 1,276 |
| VTD: Highland/Patrick Farms | 4,945 | 3,749 | 1,440 | 1,474 |
| VTD: Liberty (part) | 1,374 | 1,160 | 274 | 283 |
| VTD: North McLaurin | 1,904 | 1,476 | 220 | 227 |
| VTD: Pearl City Hall | 3,779 | 2,829 | 595 | 615 |
| VTD: South McLaurin | 2,470 | 1,845 | 238 | 253 |
| VTD: South Pearson | 5,813 | 5,268 | 3,019 | 3,031 |
| VTD: Springhill | 1,935 | 1,536 | 121 | 128 |
| VTD: West Crossgates | 3,328 | 2,770 | 292 | 300 |
| VTD: West Pearl | 3,321 | 2,525 | 758 | 777 |
| County Rankin MS Subtotal | 55,711 | 43,139 | 11,778 | 12,077 |
| **District 28030 Total** | **55,711** | **43,139** | **11,778** | **12,077** |
| **District 28031** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Collinsville | 2,901 | 2,185 | 344 | 356 |
| VTD: Martin | 1,522 | 1,164 | 50 | 58 |
| County Lauderdale MS Subtotal | 4,423 | 3,349 | 394 | 414 |
| County: Newton MS | 21,291 | 16,144 | 4,800 | 4,918 |
| County: Rankin MS | | | | |
| VTD: Leesburg | 1,486 | 1,105 | 63 | 70 |
| County Rankin MS Subtotal | 1,486 | 1,105 | 63 | 70 |
| County: Scott MS | 27,990 | 20,301 | 7,129 | 7,310 |
| **District 28031 Total** | **55,190** | **40,899** | **12,386** | **12,712** |
| **District 28032** | | | | |
| County: Kemper MS | 8,988 | 7,169 | 4,269 | 4,337 |
| County: Lauderdale MS | | | | |
| VTD: 10 | 1,963 | 1,458 | 1,101 | 1,131 |
| VTD: 11 | 862 | 708 | 572 | 594 |
| VTD: 12 | 1,869 | 1,376 | 1,256 | 1,285 |
| VTD: 13 | 3,679 | 2,706 | 1,376 | 1,399 |
| VTD: 14 | 1,224 | 961 | 739 | 753 |
| VTD: 15 | 375 | 260 | 196 | 203 |
| VTD: 3 | 2,399 | 1,742 | 1,338 | 1,357 |
| VTD: 4 | 1,100 | 811 | 654 | 668 |
| VTD: 6 | 4,017 | 2,757 | 2,409 | 2,445 |
| VTD: 7 | 1,997 | 1,473 | 1,107 | 1,130 |
| VTD: 8 | 1,891 | 1,557 | 1,084 | 1,105 |
| VTD: 9 | 2,989 | 1,951 | 1,671 | 1,717 |
| VTD: Center Ridge | 337 | 283 | 207 | 215 |
| VTD: Daleville | 422 | 343 | 233 | 235 |
| VTD: East Lauderdale | 1,976 | 1,608 | 433 | 449 |
| VTD: East Marion | 643 | 505 | 157 | 159 |
| VTD: Marion | 1,317 | 939 | 532 | 541 |
| VTD: West Dalewood | 233 | 202 | 30 | 30 |
| County Lauderdale MS Subtotal | 29,293 | 21,640 | 15,095 | 15,416 |
| County: Noxubee MS | | | | |

JTX-019-024

SDT-SJLCRR-000587

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28032** | | | | |
| County: Noxubee MS | | | | |
| VTD: Central District 3 (part) | 1,705 | 1,219 | 954 | 978 |
| VTD: Earl Nash Gym | 2,216 | 1,655 | 1,276 | 1,306 |
| VTD: Mashulaville | 610 | 466 | 217 | 219 |
| VTD: Shuqualak | 1,065 | 852 | 650 | 665 |
| VTD: Sommerville | 196 | 161 | 29 | 29 |
| County Noxubee MS Subtotal | 5,792 | 4,353 | 3,126 | 3,197 |
| County: Winston MS | | | | |
| VTD: American Legion | 1,666 | 1,193 | 992 | 1,010 |
| VTD: County Agent | 1,967 | 1,394 | 1,136 | 1,151 |
| VTD: Fairground | 3,767 | 2,934 | 1,174 | 1,196 |
| VTD: Lovorn Tractor | 615 | 516 | 211 | 214 |
| VTD: Mill Creek | 1,771 | 1,411 | 446 | 453 |
| VTD: New National Guard Armory | 538 | 427 | 83 | 87 |
| County Winston MS Subtotal | 10,324 | 7,875 | 4,042 | 4,111 |
| **District 28032 Total** | **54,397** | **41,037** | **26,532** | **27,061** |
| **District 28033** | | | | |
| County: Clarke MS | 15,615 | 12,027 | 3,841 | 3,950 |
| County: Lauderdale MS | | | | |
| VTD: 1 | 3,466 | 2,674 | 928 | 944 |
| VTD: 17 | 140 | 102 | 23 | 25 |
| VTD: 18 | 655 | 542 | 184 | 193 |
| VTD: 19 | 691 | 582 | 195 | 196 |
| VTD: 2 | 464 | 355 | 117 | 118 |
| VTD: 5 | 3,547 | 2,850 | 1,062 | 1,073 |
| VTD: Alamucha | 445 | 339 | 122 | 128 |
| VTD: Andrews Chapel | 1,517 | 1,134 | 236 | 239 |
| VTD: Bailey | 2,102 | 1,603 | 382 | 401 |
| VTD: Causeyville | 908 | 652 | 32 | 33 |
| VTD: Center Hill | 1,677 | 1,275 | 168 | 170 |
| VTD: Clarkdale | 1,453 | 1,047 | 62 | 67 |
| VTD: Culpepper | 955 | 693 | 22 | 23 |
| VTD: Kewanee | 566 | 439 | 181 | 184 |
| VTD: Meehan | 2,180 | 1,938 | 888 | 892 |
| VTD: Mt. Gilead | 942 | 736 | 186 | 191 |
| VTD: New Lauderdale | 2,922 | 2,196 | 327 | 352 |
| VTD: Obadiah | 705 | 544 | 29 | 31 |
| VTD: Odom | 841 | 663 | 274 | 280 |
| VTD: Pickard | 889 | 653 | 169 | 172 |
| VTD: Prospect | 826 | 703 | 144 | 148 |
| VTD: Russell | 1,265 | 1,026 | 372 | 391 |
| VTD: Sageville | 204 | 159 | 70 | 72 |
| VTD: South Nellieburg | 931 | 784 | 179 | 183 |
| VTD: South Russell | 211 | 171 | 40 | 41 |
| VTD: Suqualena | 2,650 | 2,062 | 340 | 352 |
| VTD: Toomsuba | 916 | 674 | 274 | 281 |
| VTD: Valley | 362 | 291 | 47 | 53 |
| VTD: Vimville | 2,208 | 1,695 | 424 | 434 |
| VTD: Whynot | 894 | 713 | 132 | 135 |

JTX-019-025

SDT-SJLCRR-000588

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28033** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Zero | 1,736 | 1,310 | 148 | 153 |
| County Lauderdale MS Subtotal | 39,268 | 30,605 | 7,757 | 7,955 |
| **District 28033 Total** | **54,883** | **42,632** | **11,598** | **11,905** |
| **District 28034** | | | | |
| County: Forrest MS | | | | |
| VTD: Court Street | 1,847 | 1,508 | 851 | 870 |
| VTD: Dixie Pine-Central (part) | 1,692 | 1,278 | 1,063 | 1,080 |
| VTD: Eatonville | 1,303 | 1,080 | 203 | 214 |
| VTD: Eureka School | 770 | 619 | 537 | 547 |
| VTD: Glendale | 2,149 | 1,662 | 945 | 968 |
| VTD: Hattiesburg Cultural Center | 2,040 | 1,587 | 1,116 | 1,145 |
| VTD: Lillie Burney School | 5,268 | 3,705 | 3,006 | 3,058 |
| VTD: North Heights | 2,706 | 2,162 | 1,461 | 1,485 |
| VTD: Rowan School | 1,450 | 1,046 | 972 | 1,010 |
| County Forrest MS Subtotal | 19,225 | 14,647 | 10,154 | 10,377 |
| County: Jasper MS | 16,367 | 12,708 | 6,242 | 6,334 |
| County: Jones MS | | | | |
| VTD: Blackwell | 115 | 81 | 2 | 2 |
| VTD: Bruce | 741 | 594 | 28 | 28 |
| VTD: Centerville | 325 | 262 | 5 | 5 |
| VTD: Currie | 327 | 268 | 213 | 218 |
| VTD: Gitano | 495 | 375 | 85 | 87 |
| VTD: Hebron | 1,014 | 776 | 495 | 497 |
| VTD: Lt. Ellis Center | 2,813 | 2,112 | 1,917 | 1,955 |
| VTD: Magnolia Center | 4,434 | 3,328 | 2,210 | 2,269 |
| VTD: Mauldin Comm. Center (part) | 523 | 419 | 4 | 4 |
| VTD: Oak Park School | 1,445 | 955 | 921 | 938 |
| VTD: Parkview Baptist Church | 2,627 | 1,917 | 805 | 829 |
| VTD: Rainey | 1,931 | 1,441 | 13 | 17 |
| VTD: Sandhill (part) | 1,068 | 829 | 25 | 30 |
| VTD: Shady Grove (part) | 170 | 131 | 29 | 31 |
| VTD: Shelton | 1,235 | 939 | 180 | 186 |
| VTD: Soso | 1,701 | 1,288 | 516 | 520 |
| County Jones MS Subtotal | 20,964 | 15,715 | 7,448 | 7,616 |
| **District 28034 Total** | **56,556** | **43,070** | **23,844** | **24,327** |
| **District 28035** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard | 1,146 | 858 | 178 | 182 |
| VTD: Crystal Springs East | 4,479 | 3,587 | 1,353 | 1,387 |
| VTD: Crystal Springs North | 872 | 659 | 430 | 447 |
| VTD: Georgetown North | 503 | 370 | 199 | 201 |
| VTD: Georgetown South | 724 | 590 | 214 | 220 |
| VTD: Hazlehurst South | 579 | 431 | 239 | 244 |
| VTD: Martinsville | 1,046 | 811 | 378 | 390 |
| VTD: Shady Grove | 748 | 589 | 121 | 129 |
| VTD: Strong Hope-Union | 818 | 623 | 27 | 29 |
| VTD: Wesson | 1,817 | 1,423 | 327 | 328 |

JTX-019-026

SDT-SJLCRR-000589

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28035** | | | | |
| County: Copiah MS | | | | |
| County Copiah MS Subtotal | 12,732 | 9,941 | 3,466 | 3,557 |
| County: Jefferson Davis MS | 11,321 | 8,964 | 5,120 | 5,235 |
| County: Lawrence MS | | | | |
| VTD: Courthouse | 2,518 | 1,912 | 300 | 315 |
| VTD: Grange | 412 | 296 | 71 | 71 |
| VTD: Hooker | 292 | 237 | 146 | 146 |
| VTD: Monticello Beat 5 | 180 | 136 | 117 | 120 |
| VTD: National Guard Armory | 268 | 212 | 34 | 35 |
| VTD: New Hebron | 704 | 523 | 118 | 124 |
| VTD: Nola | 108 | 71 | 10 | 10 |
| VTD: Nola 91 | 103 | 73 | 62 | 62 |
| VTD: Oma | 518 | 365 | 279 | 280 |
| VTD: Silver Creek | 711 | 524 | 288 | 296 |
| VTD: Sontag | 547 | 434 | 88 | 88 |
| VTD: Stringer | 559 | 431 | 253 | 257 |
| VTD: Wanilla | 127 | 98 | 13 | 14 |
| VTD: Wanilla 91 | 81 | 59 | 44 | 45 |
| VTD: West District 1 | 28 | 17 | 0 | 0 |
| VTD: West Monticello | 981 | 737 | 311 | 315 |
| County Lawrence MS Subtotal | 8,137 | 6,125 | 2,134 | 2,178 |
| County: Simpson MS | 25,949 | 19,729 | 6,474 | 6,656 |
| **District 28035 Total** | **58,139** | **44,759** | **17,194** | **17,626** |
| **District 28036** | | | | |
| County: Rankin MS | | | | |
| VTD: Antioch-Mayton | 905 | 683 | 96 | 97 |
| VTD: Briarhill | 1,230 | 966 | 273 | 275 |
| VTD: Cato | 1,787 | 1,362 | 267 | 270 |
| VTD: Clear Branch | 1,557 | 1,184 | 202 | 213 |
| VTD: Cleary | 2,861 | 2,224 | 115 | 120 |
| VTD: Crossroads | 1,030 | 810 | 52 | 54 |
| VTD: Dry Creek | 2,804 | 2,123 | 709 | 725 |
| VTD: East Steens Creek | 4,959 | 3,607 | 620 | 638 |
| VTD: Greenfield (part) | 582 | 455 | 33 | 33 |
| VTD: Johns | 1,098 | 847 | 135 | 136 |
| VTD: Mountain Creek | 858 | 629 | 75 | 84 |
| VTD: North Richland | 2,716 | 2,110 | 439 | 455 |
| VTD: Northeast Brandon | 3,664 | 2,791 | 499 | 509 |
| VTD: Pelahatchie | 3,688 | 2,734 | 564 | 576 |
| VTD: Puckett | 1,084 | 821 | 158 | 161 |
| VTD: Shiloh | 602 | 463 | 121 | 122 |
| VTD: South Brandon | 1,975 | 1,541 | 70 | 72 |
| VTD: South Richland | 5,776 | 4,214 | 715 | 729 |
| VTD: Star | 1,454 | 1,159 | 227 | 238 |
| VTD: West Steens Creek | 3,780 | 2,865 | 319 | 324 |
| County Rankin MS Subtotal | 44,410 | 33,588 | 5,689 | 5,831 |
| County: Smith MS | 14,209 | 11,025 | 2,275 | 2,311 |
| **District 28036 Total** | **58,619** | **44,613** | **7,964** | **8,142** |

JTX-019-027

SDT-SJLCRR-000590

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28037** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,110 | 925 | 617 | 627 |
| VTD: Bellemont | 3,082 | 2,548 | 827 | 844 |
| VTD: Carpenter | 907 | 712 | 418 | 433 |
| VTD: Convention Center | 847 | 616 | 382 | 391 |
| VTD: Duncan Park | 1,971 | 1,520 | 687 | 703 |
| VTD: Kingston | 1,196 | 1,004 | 141 | 144 |
| VTD: Liberty Park | 1,393 | 1,066 | 292 | 305 |
| VTD: Morgantown | 967 | 761 | 564 | 574 |
| VTD: Oakland | 2,286 | 1,842 | 964 | 985 |
| VTD: Palestine | 1,958 | 1,547 | 795 | 802 |
| VTD: Pine Ridge | 887 | 709 | 570 | 579 |
| VTD: Washington | 2,155 | 1,889 | 563 | 568 |
| County Adams MS Subtotal | 18,759 | 15,139 | 6,820 | 6,955 |
| County: Claiborne MS | 9,135 | 7,223 | 6,208 | 6,293 |
| County: Copiah MS | | | | |
| VTD: Carpenter | 693 | 610 | 523 | 523 |
| VTD: Centerpoint | 1,488 | 1,180 | 399 | 416 |
| VTD: Crystal Springs South | 3,538 | 2,684 | 1,733 | 1,764 |
| VTD: Crystal Springs West | 1,778 | 1,392 | 582 | 605 |
| VTD: Dentville | 368 | 284 | 78 | 86 |
| VTD: Gallman | 3,027 | 2,366 | 1,162 | 1,196 |
| VTD: Hazlehurst East | 2,162 | 1,571 | 1,376 | 1,406 |
| VTD: Hazlehurst North | 394 | 299 | 232 | 233 |
| VTD: Hazlehurst West | 2,188 | 1,738 | 1,229 | 1,264 |
| County Copiah MS Subtotal | 15,636 | 12,124 | 7,314 | 7,494 |
| County: Franklin MS | | | | |
| VTD: Antioch | 646 | 519 | 242 | 247 |
| VTD: Bude | 1,187 | 903 | 502 | 512 |
| VTD: Eddiceton | 700 | 543 | 68 | 74 |
| VTD: Hamburg | 435 | 344 | 254 | 256 |
| VTD: Knoxville | 235 | 182 | 56 | 58 |
| VTD: Meadville | 768 | 593 | 107 | 114 |
| VTD: Pine Grove | 218 | 170 | 16 | 18 |
| VTD: Roxie | 752 | 582 | 353 | 356 |
| VTD: Wesley Chapel | 154 | 134 | 77 | 77 |
| VTD: Whittington | 471 | 389 | 29 | 29 |
| County Franklin MS Subtotal | 5,566 | 4,359 | 1,704 | 1,741 |
| County: Hinds MS | | | | |
| VTD: Cayuga | 383 | 315 | 196 | 196 |
| VTD: Utica 1 | 1,230 | 1,008 | 487 | 492 |
| VTD: Utica 2 | 1,071 | 843 | 650 | 653 |
| County Hinds MS Subtotal | 2,684 | 2,166 | 1,333 | 1,341 |
| County: Jefferson MS | 7,260 | 5,578 | 4,667 | 4,736 |
| **District 28037 Total** | **59,040** | **46,589** | **28,046** | **28,560** |
| **District 28038** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre | 1,636 | 1,263 | 487 | 504 |

JTX-019-028

SDT-SJLCRR-000591

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 2803B** | | | | |
| County: Adams MS | | | | |
| VTD: By-Pass Firestation | 1,679 | 1,269 | 834 | 842 |
| VTD: Concord | 1,084 | 866 | 788 | 813 |
| VTD: Courthouse | 1,157 | 1,018 | 193 | 203 |
| VTD: Foster Mound | 1,553 | 1,216 | 1,125 | 1,143 |
| VTD: Maryland | 1,402 | 965 | 874 | 886 |
| VTD: Northside School | 2,268 | 1,792 | 1,644 | 1,679 |
| County Adams MS Subtotal | 10,779 | 8,389 | 5,945 | 6,070 |
| County: Amite MS | | | | |
| VTD: Amite River | 538 | 431 | 220 | 223 |
| VTD: Ariel | 537 | 428 | 327 | 329 |
| VTD: Berwick | 585 | 455 | 279 | 285 |
| VTD: Crosby | 266 | 219 | 104 | 107 |
| VTD: East Centreville | 645 | 511 | 171 | 186 |
| VTD: East Gloster | 530 | 406 | 156 | 157 |
| VTD: Gloster | 1,023 | 803 | 568 | 576 |
| VTD: Homochitto | 190 | 141 | 22 | 24 |
| VTD: Oneil | 410 | 331 | 18 | 18 |
| VTD: Riceville | 593 | 502 | 220 | 225 |
| VTD: South Liberty | 600 | 445 | 292 | 298 |
| VTD: Vance Park | 363 | 300 | 37 | 38 |
| VTD: Walls | 928 | 763 | 279 | 287 |
| County Amite MS Subtotal | 7,208 | 5,735 | 2,693 | 2,753 |
| County: Pike MS | | | | |
| VTD: Alpha Center Library | 1,225 | 878 | 669 | 691 |
| VTD: American Legion Hut | 1,272 | 1,097 | 400 | 414 |
| VTD: Braswell Education Complex | 1,873 | 1,439 | 828 | 844 |
| VTD: Church of Christ | 2,118 | 1,629 | 947 | 961 |
| VTD: Fernwood School | 1,636 | 1,270 | 843 | 847 |
| VTD: Leggett Community | 1,204 | 893 | 509 | 518 |
| VTD: Magnolia Community Center | 1,752 | 1,350 | 883 | 900 |
| VTD: Martin Luther King Center | 1,912 | 1,291 | 1,251 | 1,267 |
| VTD: New Hope Baptist Church | 1,731 | 1,301 | 1,131 | 1,153 |
| VTD: Osyka City Hall | 737 | 587 | 220 | 224 |
| VTD: Pike County National Bank | 1,686 | 1,252 | 639 | 660 |
| VTD: South McComb Baptist Church | 1,315 | 877 | 646 | 658 |
| VTD: South Pike Community Center | 1,030 | 739 | 660 | 669 |
| VTD: St. Mary of the Pines | 1,817 | 1,480 | 592 | 607 |
| VTD: Summit City Hall | 1,433 | 1,127 | 582 | 605 |
| VTD: Summit Learning Center | 885 | 643 | 516 | 523 |
| VTD: Unity MBC | 2,044 | 1,606 | 861 | 879 |
| VTD: West McComb Baptist Church | 1,334 | 1,113 | 404 | 414 |
| County Pike MS Subtotal | 27,004 | 20,572 | 12,581 | 12,834 |
| County: Walthall MS | | | | |
| VTD: Dinan | 1,574 | 1,179 | 857 | 865 |
| VTD: Dist.4 West | 760 | 616 | 115 | 117 |
| VTD: Enon | 416 | 324 | 39 | 43 |
| VTD: Hope | 415 | 326 | 272 | 276 |
| VTD: Lexie | 1,067 | 863 | 166 | 171 |

JTX-019-029

SDT-SJLCRR-000592

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Walthall MS | | | | |
| VTD: Midway | 457 | 375 | 84 | 85 |
| VTD: North Kirklin | 753 | 556 | 317 | 318 |
| VTD: Saint Paul | 385 | 282 | 192 | 193 |
| County Walthall MS Subtotal | 5,827 | 4,521 | 2,042 | 2,068 |
| County: Wilkinson MS | 8,587 | 6,879 | 4,501 | 4,599 |
| **District 28038 Total** | **59,405** | **46,096** | **27,762** | **28,324** |
| **District 28039** | | | | |
| County: Amite MS | | | | |
| VTD: East Fork | 749 | 600 | 138 | 143 |
| VTD: East Liberty | 508 | 430 | 122 | 123 |
| VTD: Liberty | 942 | 794 | 193 | 200 |
| VTD: New Zion | 672 | 544 | 91 | 94 |
| VTD: Smithdale | 728 | 580 | 187 | 192 |
| VTD: Tangipahoa | 821 | 677 | 102 | 105 |
| VTD: Ticklaw | 405 | 319 | 156 | 162 |
| VTD: Zion Hill | 687 | 560 | 94 | 95 |
| County Amite MS Subtotal | 5,512 | 4,504 | 1,083 | 1,114 |
| County: Franklin MS | | | | |
| VTD: Bad Bayou | 776 | 615 | 68 | 69 |
| VTD: Cains | 399 | 311 | 52 | 53 |
| VTD: Luden | 255 | 223 | 26 | 27 |
| VTD: McCall Creek | 679 | 561 | 123 | 124 |
| County Franklin MS Subtotal | 2,109 | 1,710 | 269 | 273 |
| County: Lawrence MS | | | | |
| VTD: Arm | 741 | 585 | 305 | 307 |
| VTD: Center | 259 | 196 | 6 | 7 |
| VTD: Cooper's Creek | 739 | 536 | 11 | 11 |
| VTD: Jayess | 867 | 640 | 23 | 26 |
| VTD: Oakvale | 242 | 190 | 27 | 27 |
| VTD: Peyton Town | 248 | 190 | 158 | 158 |
| VTD: Tilton | 349 | 253 | 37 | 39 |
| VTD: Topeka | 434 | 327 | 8 | 10 |
| County Lawrence MS Subtotal | 3,879 | 2,917 | 575 | 585 |
| County: Lincoln MS | 34,907 | 26,514 | 7,782 | 7,980 |
| County: Pike MS | | | | |
| VTD: Calvary Baptist Church | 1,389 | 1,044 | 243 | 246 |
| VTD: Holmesville | 1,639 | 1,202 | 532 | 534 |
| VTD: Johnston Chapel Methodist Church | 1,883 | 1,388 | 183 | 193 |
| VTD: MEPA Bldg 98 East | 2,879 | 2,119 | 909 | 926 |
| VTD: Old Jones School | 1,600 | 1,166 | 288 | 298 |
| VTD: Pisgah Methodist Church | 1,684 | 1,372 | 253 | 265 |
| VTD: SMCC Work Force Training Center | 2,246 | 1,813 | 627 | 632 |
| County Pike MS Subtotal | 13,320 | 10,104 | 3,035 | 3,094 |
| **District 28039 Total** | **59,727** | **45,749** | **12,744** | **13,046** |
| **District 28040** | | | | |
| County: Pearl River MS | 56,145 | 43,337 | 5,040 | 5,314 |

JTX-019-030

SDT-SJLCRR-000593

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28040** | | | | |
| County: Stone MS | | | | |
| VTD: Elarbee | 762 | 610 | 8 | 12 |
| VTD: Magnolia | 822 | 636 | 19 | 23 |
| VTD: New Hope | 1,688 | 1,291 | 731 | 741 |
| County Stone MS Subtotal | 3,272 | 2,537 | 758 | 776 |
| **District 28040 Total** | 59,417 | 45,874 | 5,798 | 6,090 |
| **District 28041** | | | | |
| County: Covington MS | 18,340 | 14,126 | 4,787 | 4,870 |
| County: Lamar MS | | | | |
| VTD: Oloh | 1,387 | 1,027 | 46 | 49 |
| VTD: Rocky Branch | 1,149 | 880 | 168 | 175 |
| VTD: Sumrall | 6,032 | 4,108 | 295 | 304 |
| County Lamar MS Subtotal | 8,568 | 6,015 | 509 | 528 |
| County: Marion MS | 24,441 | 18,669 | 5,690 | 5,791 |
| County: Walthall MS | | | | |
| VTD: Darbun | 246 | 176 | 35 | 36 |
| VTD: Dexter | 1,180 | 942 | 264 | 274 |
| VTD: Dist.3 Tylertown | 759 | 567 | 140 | 148 |
| VTD: Dist.4 Tylertown | 576 | 471 | 28 | 28 |
| VTD: East Tylertown | 23 | 18 | 1 | 1 |
| VTD: East Tylertown Sub A | 111 | 86 | 5 | 8 |
| VTD: Improve | 734 | 572 | 130 | 132 |
| VTD: Mesa | 133 | 98 | 13 | 13 |
| VTD: North Knoxo | 1,380 | 1,055 | 869 | 876 |
| VTD: Sartinville | 374 | 295 | 104 | 104 |
| VTD: South Kirklin | 447 | 359 | 108 | 115 |
| VTD: South Knoxo | 178 | 136 | 51 | 51 |
| VTD: Varnell | 915 | 695 | 124 | 133 |
| VTD: West Tylertown | 722 | 594 | 330 | 334 |
| VTD: West Tylertown Sub A | 279 | 216 | 63 | 65 |
| County Walthall MS Subtotal | 8,057 | 6,280 | 2,265 | 2,318 |
| **District 28041 Total** | 59,406 | 45,090 | 13,251 | 13,507 |
| **District 28042** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia (part) | 4,110 | 3,095 | 279 | 320 |
| VTD: Leeville | 2,454 | 1,748 | 166 | 170 |
| VTD: Petal Masonic Lodge | 2,505 | 1,886 | 162 | 179 |
| VTD: West Petal | 1,873 | 1,316 | 319 | 335 |
| County Forrest MS Subtotal | 10,942 | 8,045 | 926 | 1,004 |
| County: Greene MS | | | | |
| VTD: Jones | 369 | 278 | 0 | 0 |
| VTD: Piave | 748 | 552 | 0 | 2 |
| VTD: Wade | 911 | 674 | 14 | 17 |
| County Greene MS Subtotal | 2,028 | 1,504 | 14 | 19 |
| County: Jones MS | | | | |
| VTD: Antioch | 761 | 578 | 5 | 5 |
| VTD: Calhoun | 2,744 | 2,141 | 79 | 82 |

Maptitude

JTX-019-031

SDT-SJLCRR-000594

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28042** | | | | |
| County: Jones MS | | | | |
| VTD: County Barn | 1,344 | 1,007 | 176 | 193 |
| VTD: Erata | 757 | 576 | 283 | 285 |
| VTD: G.V. Harrison Multipurpose Bldg. | 2,770 | 2,369 | 756 | 764 |
| VTD: Glade School | 1,803 | 1,385 | 35 | 44 |
| VTD: Johnson | 1,099 | 838 | 16 | 17 |
| VTD: Landrum Comm. Ctr. | 645 | 509 | 8 | 11 |
| VTD: Matthews | 739 | 585 | 63 | 65 |
| VTD: Mauldin Comm. Center (part) | 1,533 | 1,149 | 258 | 266 |
| VTD: Moselle | 2,165 | 1,658 | 215 | 222 |
| VTD: Myrick | 1,981 | 1,516 | 14 | 20 |
| VTD: North Laurel | 4,809 | 3,568 | 1,384 | 1,420 |
| VTD: Ovett | 1,450 | 1,150 | 19 | 25 |
| VTD: Pinegrove | 1,300 | 955 | 8 | 10 |
| VTD: Pleasant Ridge | 1,248 | 907 | 49 | 49 |
| VTD: Powers Comm. Ctr. | 1,692 | 1,266 | 232 | 237 |
| VTD: Rustin | 1,067 | 799 | 13 | 15 |
| VTD: Sandersville Civic Center | 1,404 | 1,064 | 113 | 119 |
| VTD: Sandhill (part) | 434 | 348 | 3 | 4 |
| VTD: Shady Grove (part) | 4,638 | 3,322 | 944 | 964 |
| VTD: Sharon | 3,928 | 2,939 | 828 | 856 |
| VTD: Tuckers | 1,502 | 1,144 | 6 | 7 |
| VTD: Union | 1,531 | 1,165 | 28 | 28 |
| VTD: West Ellisville | 2,938 | 2,123 | 717 | 737 |
| **County Jones MS Subtotal** | 46,282 | 35,061 | 6,252 | 6,445 |
| County: Wayne MS | | | | |
| VTD: Corinth | 517 | 389 | 1 | 1 |
| **County Wayne MS Subtotal** | 517 | 389 | 1 | 1 |
| **District 28042 Total** | 59,769 | 44,999 | 7,193 | 7,469 |
| **District 28043** | | | | |
| County: George MS | 24,350 | 18,253 | 1,342 | 1,405 |
| County: Greene MS | | | | |
| VTD: Jonathan | 678 | 489 | 5 | 6 |
| VTD: Leaf | 183 | 148 | 27 | 27 |
| VTD: Leakesville | 5,056 | 4,466 | 1,804 | 1,808 |
| VTD: Maples | 1,182 | 907 | 45 | 45 |
| VTD: McLain | 620 | 482 | 199 | 199 |
| VTD: Mutual Rights | 481 | 343 | 8 | 10 |
| VTD: North Leakesville | 541 | 407 | 182 | 187 |
| VTD: State Line | 1,134 | 876 | 429 | 446 |
| VTD: Vernal | 1,057 | 767 | 40 | 44 |
| VTD: Washington | 570 | 435 | 4 | 7 |
| **County Greene MS Subtotal** | 11,502 | 9,320 | 2,743 | 2,779 |
| County: Wayne MS | | | | |
| VTD: Beat 4 School | 1,292 | 987 | 121 | 125 |
| VTD: Big Rock | 254 | 203 | 92 | 93 |
| VTD: Buckatunna | 908 | 705 | 371 | 380 |
| VTD: Chaparral/Diamond | 538 | 399 | 348 | 349 |
| VTD: Chicora | 515 | 389 | 55 | 62 |

JTX-019-032   SDT-SJLCRR-000595

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28043** | | | | |
| County: Wayne MS | | | | |
| VTD: Clara | 2,420 | 1,827 | 18 | 30 |
| VTD: Denham | 802 | 583 | 131 | 135 |
| VTD: Eucutta | 433 | 333 | 72 | 72 |
| VTD: Hiwannee | 465 | 354 | 204 | 208 |
| VTD: Matherville/Coit | 252 | 198 | 39 | 39 |
| VTD: Mozingo | 653 | 488 | 123 | 126 |
| VTD: Pleasant Grove | 843 | 673 | 193 | 199 |
| VTD: State Line | 1,241 | 937 | 419 | 425 |
| VTD: Strengthford | 398 | 303 | 2 | 3 |
| VTD: Waynesboro 1 | 1,026 | 822 | 742 | 749 |
| VTD: Waynesboro 2 | 1,816 | 1,319 | 773 | 778 |
| VTD: Waynesboro 3 | 1,675 | 1,312 | 369 | 383 |
| VTD: Waynesboro 4 | 830 | 620 | 448 | 453 |
| VTD: Waynesboro 5 | 748 | 568 | 356 | 362 |
| VTD: Winchester | 1,143 | 832 | 518 | 524 |
| VTD: Yellow Creek | 1,010 | 791 | 229 | 233 |
| County Wayne MS Subtotal | 19,262 | 14,643 | 5,623 | 5,728 |
| **District 28043 Total** | **55,114** | **42,216** | **9,708** | **9,912** |
| **District 28044** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line | 3,233 | 2,339 | 859 | 886 |
| VTD: Baxterville | 970 | 655 | 3 | 3 |
| VTD: Bellevue | 2,267 | 1,741 | 81 | 85 |
| VTD: Breland | 5,957 | 4,480 | 1,012 | 1,046 |
| VTD: Greenville | 1,629 | 1,271 | 8 | 14 |
| VTD: Lake Serene | 4,564 | 3,354 | 363 | 390 |
| VTD: Lamar Park | 3,454 | 2,640 | 1,032 | 1,072 |
| VTD: Lumberton | 2,402 | 1,844 | 734 | 755 |
| VTD: Midway | 3,280 | 2,337 | 215 | 235 |
| VTD: Mill Creek | 1,081 | 803 | 106 | 110 |
| VTD: N E Lamar | 4,324 | 3,294 | 1,090 | 1,119 |
| VTD: Oak Grove | 3,298 | 2,417 | 457 | 466 |
| VTD: Okahola | 1,350 | 956 | 293 | 305 |
| VTD: Pine Grove | 1,054 | 771 | 25 | 27 |
| VTD: Purvis | 3,901 | 2,895 | 404 | 425 |
| VTD: Richburg | 3,974 | 2,963 | 617 | 652 |
| VTD: South Purvis | 3,360 | 2,489 | 78 | 84 |
| VTD: Wesley Manor | 3,104 | 2,570 | 1,181 | 1,218 |
| VTD: Westover | 1,937 | 1,472 | 904 | 939 |
| VTD: Yawn | 565 | 437 | 4 | 6 |
| County Lamar MS Subtotal | 55,654 | 41,668 | 9,466 | 9,838 |
| **District 28044 Total** | **55,654** | **41,668** | **9,466** | **9,838** |
| **District 28045** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia (part) | 304 | 243 | 9 | 11 |
| VTD: Brooklyn | 1,203 | 879 | 22 | 30 |
| VTD: Camp School | 1,007 | 879 | 193 | 206 |
| VTD: Carnes | 1,499 | 1,126 | 17 | 18 |

JTX-019-033

SDT-SJLCRR-000596

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28045** | | | | |
| County: Forrest MS | | | | |
| VTD: Dantzler | 1,179 | 894 | 27 | 29 |
| VTD: Dixie | 2,658 | 2,094 | 110 | 114 |
| VTD: Dixie Pine-Central (part) | 806 | 620 | 207 | 212 |
| VTD: East Petal | 3,421 | 2,553 | 344 | 355 |
| VTD: Hardy Street | 2,222 | 1,861 | 491 | 503 |
| VTD: Highland Park | 4,261 | 3,634 | 1,447 | 1,494 |
| VTD: Maxie | 413 | 323 | 45 | 45 |
| VTD: Mclaurin | 827 | 621 | 70 | 72 |
| VTD: Pinecrest | 3,998 | 3,566 | 1,425 | 1,460 |
| VTD: Rawls Springs | 2,226 | 1,699 | 661 | 677 |
| VTD: Richburg | 929 | 748 | 132 | 136 |
| VTD: Sheeplo | 1,891 | 1,367 | 349 | 355 |
| VTD: Sigler Center | 4,786 | 4,147 | 2,153 | 2,199 |
| VTD: Sunrise | 4,605 | 3,293 | 237 | 251 |
| VTD: Thames School | 3,019 | 2,374 | 335 | 345 |
| VTD: Timberton | 1,780 | 1,455 | 195 | 200 |
| VTD: Train Depot | 909 | 712 | 468 | 475 |
| VTD: West Hills | 1,791 | 1,606 | 536 | 546 |
| VTD: Westside | 2,257 | 1,834 | 660 | 673 |
| County: Forrest MS Subtotal | 47,991 | 38,528 | 10,133 | 10,406 |
| County: Perry MS | 11,511 | 9,011 | 1,647 | 1,678 |
| **District 28045 Total** | **59,502** | **47,539** | **11,780** | **12,084** |
| **District 28046** | | | | |
| County: Hancock MS | | | | |
| VTD: Arlington | 961 | 777 | 79 | 81 |
| VTD: Bayou Phillip | 1,098 | 804 | 230 | 238 |
| VTD: Catahoula | 334 | 272 | 8 | 13 |
| VTD: Crane Creek | 1,908 | 1,382 | 23 | 28 |
| VTD: Dedeaux | 1,378 | 1,056 | 13 | 17 |
| VTD: Diamondhead East | 6,579 | 5,443 | 149 | 177 |
| VTD: Diamondhead West | 2,994 | 2,387 | 103 | 121 |
| VTD: Edwardsville | 1,127 | 938 | 29 | 35 |
| VTD: Fenton | 1,659 | 1,292 | 19 | 31 |
| VTD: Flat Top | 1,695 | 1,320 | 23 | 37 |
| VTD: Garden Isle | 1,283 | 1,073 | 99 | 111 |
| VTD: Kiln East | 1,159 | 896 | 17 | 18 |
| VTD: Kiln West | 1,803 | 1,386 | 110 | 122 |
| VTD: Lakeshore | 4,674 | 3,405 | 322 | 370 |
| VTD: Leetown | 1,879 | 1,428 | 20 | 31 |
| VTD: North Bay West | 1,681 | 1,342 | 112 | 121 |
| VTD: Pearlington | 1,194 | 982 | 199 | 210 |
| VTD: Standard | 2,060 | 1,568 | 12 | 18 |
| VTD: West Shoreline Park | 1,172 | 897 | 42 | 51 |
| County: Hancock MS Subtotal | 36,638 | 28,648 | 1,609 | 1,830 |
| County: Harrison MS | | | | |
| VTD: Advance | 3,036 | 2,272 | 58 | 69 |
| VTD: County Farm/Gulfhaven | 4,375 | 3,395 | 304 | 353 |
| VTD: Delisle | 2,650 | 2,018 | 461 | 484 |

JTX-019-034    SDT-SJLCRR-000597

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28046** | | | | |
| County: Harrison MS | | | | |
| VTD: Ladner | 2,563 | 1,964 | 109 | 124 |
| VTD: Lyman (part) | 2,616 | 1,902 | 146 | 166 |
| VTD: Riceville | 558 | 412 | 20 | 22 |
| VTD: Vidalia | 1,535 | 1,138 | 22 | 26 |
| VTD: West Lizana | 1,732 | 1,276 | 32 | 41 |
| VTD: West Orange Grove (part) | 3,934 | 2,944 | 677 | 712 |
| County Harrison MS Subtotal | 23,009 | 17,321 | 1,829 | 1,997 |
| **District 28046 Total** | **59,647** | **45,969** | **3,438** | **3,827** |
| **District 28047** | | | | |
| County: Harrison MS | | | | |
| VTD: Lyman (part) | 6,073 | 4,464 | 630 | 664 |
| VTD: New Hope (part) | 611 | 470 | 25 | 30 |
| VTD: Peace | 3,890 | 2,985 | 67 | 77 |
| VTD: Poplar Head | 760 | 550 | 30 | 32 |
| VTD: Saucier | 3,134 | 2,481 | 96 | 101 |
| VTD: White Plains | 2,296 | 1,716 | 165 | 182 |
| County Harrison MS Subtotal | 16,764 | 12,666 | 1,013 | 1,086 |
| County: Jackson MS | | | | |
| VTD: Carterville | 338 | 258 | 0 | 0 |
| VTD: East Central | 9,433 | 7,049 | 330 | 366 |
| VTD: Larue | 595 | 453 | 5 | 5 |
| VTD: Latimer | 7,672 | 5,831 | 332 | 388 |
| VTD: Red Hill | 615 | 444 | 8 | 10 |
| VTD: St. Martin | 8,725 | 6,652 | 963 | 1,060 |
| County Jackson MS Subtotal | 27,378 | 20,687 | 1,638 | 1,829 |
| County: Stone MS | | | | |
| VTD: American Legion | 1,729 | 1,246 | 633 | 642 |
| VTD: Big Level | 1,289 | 992 | 51 | 52 |
| VTD: Bond | 259 | 197 | 5 | 5 |
| VTD: Courthouse | 1,273 | 940 | 154 | 163 |
| VTD: Flint Creek | 1,623 | 1,250 | 129 | 130 |
| VTD: McHenry Fire Station | 1,447 | 1,124 | 102 | 102 |
| VTD: McHenry Library | 1,015 | 768 | 20 | 20 |
| VTD: Old Hospital | 1,236 | 972 | 126 | 139 |
| VTD: Perkinston | 1,349 | 1,197 | 255 | 257 |
| VTD: Pleasant Hill | 431 | 348 | 37 | 37 |
| VTD: Ten Mile | 1,117 | 957 | 184 | 185 |
| VTD: Tuxachanie | 2,293 | 1,766 | 53 | 58 |
| County Stone MS Subtotal | 15,061 | 11,757 | 1,749 | 1,790 |
| **District 28047 Total** | **59,203** | **45,110** | **4,400** | **4,705** |
| **District 28048** | | | | |
| County: Hancock MS | | | | |
| VTD: City Hall | 1,347 | 1,042 | 473 | 484 |
| VTD: Courthouse | 358 | 314 | 14 | 16 |
| VTD: North Bay East | 1,119 | 967 | 107 | 112 |
| VTD: South Bay | 2,036 | 1,664 | 163 | 180 |
| VTD: Waveland East | 1,892 | 1,480 | 253 | 260 |

JTX-019-035

SDT-SJLCRR-000598

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28048** | | | | |
| County: Hancock MS | | | | |
| VTD: Waveland West | 2,663 | 2,087 | 218 | 241 |
| County Hancock MS Subtotal | 9,415 | 7,554 | 1,228 | 1,293 |
| County: Harrison MS | | | | |
| VTD: East Long Beach | 4,643 | 3,665 | 276 | 325 |
| VTD: East North Gulfport | 1,764 | 1,287 | 1,050 | 1,075 |
| VTD: East Pass Christian | 3,155 | 2,495 | 638 | 666 |
| VTD: Gulfport #13 | 5,734 | 3,896 | 1,982 | 2,061 |
| VTD: Gulfport #14 | 3,517 | 2,567 | 1,835 | 1,889 |
| VTD: Gulfport #5 | 1,847 | 1,439 | 361 | 397 |
| VTD: Gulfport #8 | 3,047 | 2,361 | 1,134 | 1,194 |
| VTD: Long Beach #5 | 3,845 | 2,996 | 207 | 217 |
| VTD: Long Beach #6 | 2,541 | 1,910 | 133 | 154 |
| VTD: Magnolia Grove | 2,627 | 2,025 | 1,240 | 1,269 |
| VTD: Outside Long Beach | 1,217 | 970 | 71 | 77 |
| VTD: Pineville | 3,385 | 2,680 | 113 | 131 |
| VTD: West Long Beach | 5,542 | 4,369 | 396 | 452 |
| VTD: West North Gulfport | 2,120 | 1,672 | 1,462 | 1,502 |
| VTD: West Pass Christian | 2,763 | 2,114 | 368 | 390 |
| VTD: Westside | 1,771 | 1,511 | 265 | 290 |
| County Harrison MS Subtotal | 49,518 | 37,957 | 11,531 | 12,089 |
| **District 28048 Total** | **58,933** | **45,511** | **12,759** | **13,382** |
| **District 28049** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 1,026 | 767 | 79 | 88 |
| VTD: Bayou View | 3,059 | 2,345 | 94 | 108 |
| VTD: Biloxi #11 | 8,178 | 6,619 | 1,511 | 1,602 |
| VTD: East Handsboro | 2,944 | 2,297 | 391 | 411 |
| VTD: East Mississippi City | 5,504 | 4,486 | 833 | 891 |
| VTD: East Orange Grove | 6,338 | 4,875 | 1,365 | 1,449 |
| VTD: Gulfport #16 | 1,978 | 1,471 | 948 | 967 |
| VTD: Gulfport #3 | 1,974 | 1,544 | 660 | 689 |
| VTD: Margaret Sherry | 4,072 | 3,244 | 385 | 418 |
| VTD: North Bel-Aire | 8,849 | 6,283 | 2,932 | 3,049 |
| VTD: South Bel-Aire | 5,837 | 4,600 | 1,875 | 1,951 |
| VTD: Stonewall (part) | 0 | 0 | 0 | 0 |
| VTD: West Handsboro | 3,350 | 2,630 | 328 | 359 |
| VTD: West Mississippi City | 2,543 | 1,967 | 407 | 435 |
| VTD: West Orange Grove (part) | 4,087 | 3,119 | 763 | 813 |
| County Harrison MS Subtotal | 59,739 | 46,247 | 12,571 | 13,230 |
| **District 28049 Total** | **59,739** | **46,247** | **12,571** | **13,230** |
| **District 28050** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 3,139 | 2,514 | 357 | 385 |
| VTD: Biloxi #10 | 4,901 | 3,782 | 895 | 982 |
| VTD: Biloxi #8 | 2,024 | 1,623 | 334 | 341 |
| VTD: Biloxi Bay | 5,986 | 4,052 | 955 | 1,060 |
| VTD: Biloxi Central | 5,213 | 4,428 | 939 | 1,035 |

JTX-019-036                                                    SDT-SJLCRR-000599

## Plan Components

spm1_1

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28050** | | | | |
| County: Harrison MS | | | | |
| VTD: East Biloxi | 3,747 | 2,805 | 1,275 | 1,314 |
| VTD: Howard Creek | 6,787 | 5,253 | 491 | 528 |
| VTD: Lyman (part) | 2,150 | 1,646 | 326 | 348 |
| VTD: New Hope (part) | 3,332 | 2,287 | 939 | 977 |
| VTD: New Popps Ferry | 3,358 | 2,514 | 397 | 414 |
| VTD: North Bay | 14,258 | 10,811 | 1,931 | 2,077 |
| VTD: Stonewall (part) | 4,696 | 3,557 | 600 | 628 |
| County Harrison MS Subtotal | 59,591 | 45,272 | 9,439 | 10,089 |
| **District 28050 Total** | **59,591** | **45,272** | **9,439** | **10,089** |
| **District 28051** | | | | |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,797 | 2,876 | 52 | 63 |
| VTD: Escatawpa | 3,855 | 3,210 | 307 | 334 |
| VTD: Escatawpa A | 0 | 0 | 0 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: Escatawpa C | 1,964 | 1,567 | 525 | 554 |
| VTD: Fountainbleau D | 2,558 | 1,869 | 238 | 259 |
| VTD: Gautier A | 317 | 248 | 12 | 19 |
| VTD: Grace Baptist | 1,258 | 989 | 53 | 57 |
| VTD: Grace Baptist A | 2,846 | 2,190 | 171 | 193 |
| VTD: Grace Baptist B | 2,582 | 2,016 | 264 | 282 |
| VTD: Hickory Hill | 3,812 | 2,841 | 639 | 684 |
| VTD: Hickory Hills A | 480 | 395 | 26 | 26 |
| VTD: Hwy 57 | 825 | 602 | 20 | 20 |
| VTD: Jefferson Street | 3,300 | 2,739 | 1,826 | 1,863 |
| VTD: North Vancleave | 3,651 | 2,822 | 168 | 181 |
| VTD: Ocean Springs Civic Center B | 91 | 68 | 6 | 8 |
| VTD: Orange Grove | 1,920 | 1,566 | 107 | 112 |
| VTD: Orange Grove B | 13 | 10 | 0 | 0 |
| VTD: Rec Center | 2,580 | 2,151 | 1,661 | 1,692 |
| VTD: South Vancleave | 3,509 | 2,710 | 62 | 69 |
| VTD: South Vancleave A | 1,704 | 1,286 | 19 | 28 |
| VTD: South Vancleave B | 405 | 301 | 4 | 4 |
| VTD: South Vancleave C | 44 | 28 | 0 | 0 |
| VTD: St. Martin C | 415 | 323 | 20 | 21 |
| VTD: Sue Ellen | 3,266 | 2,641 | 2,375 | 2,427 |
| VTD: Sue Ellen A | 218 | 171 | 110 | 119 |
| VTD: West Jackson | 5,084 | 3,848 | 647 | 699 |
| VTD: West Jackson A | 3,446 | 2,684 | 294 | 315 |
| VTD: West Jackson B | 261 | 197 | 18 | 24 |
| VTD: West Jackson C | 707 | 529 | 74 | 87 |
| VTD: YMBC/Dantzler | 2,197 | 1,806 | 993 | 1,011 |
| VTD: YMBC_Dantzler B | 0 | 0 | 0 | 0 |
| County Jackson MS Subtotal | 57,105 | 44,683 | 10,691 | 11,151 |
| **District 28051 Total** | **57,105** | **44,683** | **10,691** | **11,151** |
| **District 28052** | | | | |
| County: Jackson MS | | | | |
| VTD: Eastlawn | 2,437 | 1,879 | 185 | 197 |

JTX-019-037

SDT-SJLCRR-000600

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28052** | | | | |
| County: Jackson MS | | | | |
| VTD: Fair | 4,998 | 3,718 | 2,209 | 2,246 |
| VTD: Fair C | 3,530 | 2,541 | 1,158 | 1,219 |
| VTD: Fair D | 1,494 | 1,102 | 500 | 528 |
| VTD: Fair H | 15 | 12 | 0 | 0 |
| VTD: Fountainbleau | 6,392 | 4,467 | 439 | 492 |
| VTD: Fountainbleau A | 932 | 634 | 245 | 253 |
| VTD: Fountainbleau B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau C | 11 | 9 | 2 | 4 |
| VTD: Gautier | 11,168 | 8,487 | 2,948 | 3,068 |
| VTD: Gautier B | 1,134 | 925 | 148 | 158 |
| VTD: Gulf Park Estates | 6,424 | 4,766 | 425 | 476 |
| VTD: North Pascagoula | 644 | 532 | 32 | 33 |
| VTD: Ocean Springs Armory | 3,392 | 2,776 | 202 | 224 |
| VTD: Ocean Springs Civic Center A | 6,801 | 5,219 | 245 | 280 |
| VTD: Ocean Springs Comm Center | 462 | 390 | 11 | 12 |
| VTD: Pinecrest | 1,611 | 1,199 | 176 | 188 |
| VTD: Pinecrest B | 413 | 310 | 116 | 124 |
| VTD: Pinecrest C | 11 | 10 | 3 | 3 |
| VTD: Presbyterian | 1,976 | 1,552 | 164 | 179 |
| VTD: Presbyterian A | 98 | 97 | 15 | 24 |
| VTD: Presbyterian B | 219 | 173 | 23 | 26 |
| VTD: Sacred Heart | 2,837 | 2,158 | 325 | 339 |
| VTD: Sacred Heart A | 1,031 | 705 | 303 | 319 |
| VTD: Villa Maria | 739 | 645 | 11 | 13 |
| **County Jackson MS Subtotal** | 58,769 | 44,306 | 9,883 | 10,405 |
| **District 28052 Total** | 58,769 | 44,306 | 9,883 | 10,405 |
| **State Totals** | 2,961,279 | 2,277,599 | 802,963 | 823,080 |

SDT-SJLCRR-000601