EXHIBIT NO. JTX-045 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane , REPORTER

# Mississippi Senate

## JR 201 - 2012 Session
## AS AMENDED by
## JR 202 - 2019 Session

04/03/2019

3:22-cv-734

JTX-045

## 2019 SENATE SUMMARY

### POPULATION OF DISTRICTS - PLAN JR202

Plan Geography: Statewide                                    Precinct Year: 2008

| Total Plan Population: 2,967,297 | Number of Districts: 52 | Ideal District Size: 57,603 |
|---|---|---|

#### Summary Statistics

| | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 51 | 59,854 | 2,791 | 4.89% |
| Highest Deviation: | 34 | 59,697 | 2,634 | 4.62% |
| Highest Deviation: | 38 | 59,472 | 2,409 | 4.22% |
| Lowest Deviation: | 12 | 54,310 | -2,753 | -4.82% |
| Lowest Deviation: | 14 | 54,288 | -2,775 | -4.86% |
| Lowest Deviation: | 19 | 54,279 | -2,784 | -4.88% |

### DISTRICTS WITH 50 PERCENT OR MORE BLACK POPULATION

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 28 | 57,480 | 417 | 0.73% | 50,009 | 87.00% | 39,794 | 33,511 | 84.21% |
| 24 | 57,205 | 142 | 0.25% | 43,998 | 76.91% | 41,308 | 30,591 | 74.06% |
| 11 | 58,529 | 1,466 | 2.57% | 42,652 | 72.87% | 41,431 | 28,533 | 68.87% |
| 27 | 54,449 | -2,614 | -4.58% | 40,476 | 74.34% | 40,191 | 29,091 | 72.38% |
| 32 | 59,380 | 2,317 | 4.06% | 39,137 | 65.91% | 43,603 | 27,098 | 62.15% |
| 38 | 59,472 | 2,409 | 4.22% | 38,904 | 65.42% | 43,919 | 27,468 | 62.54% |
| 12 | 54,310 | -2,753 | -4.82% | 38,887 | 71.60% | 39,275 | 26,661 | 67.88% |
| 26 | 56,204 | -859 | -1.51% | 38,772 | 68.98% | 41,885 | 27,902 | 66.62% |
| 21 | 54,562 | -2,501 | -4.38% | 37,809 | 69.30% | 39,192 | 25,876 | 66.02% |
| 13 | 57,737 | 674 | 1.18% | 37,649 | 65.21% | 44,068 | 27,251 | 61.84% |
| 36 | 56,599 | -464 | -0.81% | 36,373 | 64.26% | 43,133 | 26,750 | 62.02% |
| 22 | 59,017 | 1,954 | 3.42% | 36,186 | 61.31% | 43,460 | 25,262 | 58.13% |
| 16 | 55,307 | -1,756 | -3.08% | 35,888 | 64.89% | 41,131 | 25,289 | 61.48% |
| 34 | 59,697 | 2,634 | 4.62% | 34,941 | 58.53% | 43,714 | 24,075 | 55.07% |
| 29 | 58,509 | 1,446 | 2.53% | 33,900 | 57.94% | 43,659 | 23,320 | 53.40% |

### TOTAL POPULATION BY DISTRICT

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 1 | 58,854 | 1,791 | 3.14% | 10,262 | 17.44% | 42,781 | 7,050 | 16.48% |
| 2 | 58,820 | 1,757 | 3.08% | 15,873 | 26.99% | 41,837 | 9,894 | 23.65% |
| 3 | 57,746 | 683 | 1.20% | 10,676 | 18.49% | 42,731 | 7,539 | 17.64% |
| 4 | 59,289 | 2,226 | 3.90% | 7,765 | 13.10% | 44,625 | 5,418 | 12.14% |
| 5 | 59,452 | 2,389 | 4.19% | 4,687 | 7.88% | 45,845 | 3,545 | 7.73% |
| 6 | 59,315 | 2,252 | 3.95% | 8,286 | 13.97% | 44,226 | 5,681 | 12.85% |
| 7 | 56,245 | -818 | -1.43% | 22,464 | 39.94% | 41,431 | 15,369 | 37.10% |
| 8 | 54,953 | -2,110 | -3.70% | 18,536 | 33.73% | 40,545 | 12,969 | 31.99% |
| 9 | 58,543 | 1,480 | 2.59% | 14,327 | 24.47% | 47,008 | 10,434 | 22.20% |
| 10 | 55,329 | -1,734 | -3.04% | 22,847 | 41.29% | 41,671 | 16,733 | 40.16% |
| 11 | 58,529 | 1,466 | 2.57% | 42,652 | 72.87% | 41,431 | 28,533 | 68.87% |
| 12 | 54,310 | -2,753 | -4.82% | 38,887 | 71.60% | 39,275 | 26,661 | 67.88% |
| 13 | 57,737 | 674 | 1.18% | 37,649 | 65.21% | 44,068 | 27,251 | 61.84% |
| 14 | 54,288 | -2,775 | -4.86% | 15,931 | 29.35% | 41,654 | 11,512 | 27.64% |
| 15 | 54,994 | -2,069 | -3.63% | 16,145 | 29.36% | 44,003 | 11,889 | 27.02% |
| 16 | 55,307 | -1,756 | -3.08% | 35,888 | 64.89% | 41,131 | 25,289 | 61.48% |
| 17 | 54,327 | -2,736 | -4.79% | 16,344 | 30.08% | 41,126 | 11,487 | 27.93% |
| 18 | 55,419 | -1,644 | -2.88% | 14,446 | 26.07% | 39,446 | 9,334 | 23.66% |

| DISTRICT | TOTAL | DEVN | % DEVN | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 19 | 54,279 | -2,784 | -4.88% | 12,478 | 22.99% | 39,206 | 8,428 | 21.50% |
| 20 | 57,094 | 31 | 0.05% | 8,180 | 14.33% | 42,982 | 5,721 | 13.31% |
| 21 | 54,562 | -2,501 | -4.38% | 37,809 | 69.30% | 39,192 | 25,876 | 66.02% |
| 22 | 59,017 | 1,954 | 3.42% | 36,186 | 61.31% | 43,460 | 25,262 | 58.13% |
| 23 | 56,594 | -469 | -0.82% | 25,580 | 45.20% | 41,965 | 17,626 | 42.00% |
| 24 | 57,205 | 142 | 0.25% | 43,998 | 76.91% | 41,308 | 30,591 | 74.06% |
| 25 | 59,203 | 2,140 | 3.75% | 10,867 | 18.36% | 43,875 | 7,481 | 17.05% |
| 26 | 56,204 | -859 | -1.51% | 38,772 | 68.98% | 41,885 | 27,902 | 66.62% |
| 27 | 54,449 | -2,614 | -4.58% | 40,476 | 74.34% | 40,191 | 29,091 | 72.38% |
| 28 | 57,480 | 417 | 0.73% | 50,009 | 87.00% | 39,794 | 33,511 | 84.21% |
| 29 | 58,509 | 1,446 | 2.53% | 33,900 | 57.94% | 43,669 | 23,320 | 53.40% |
| 30 | 55,905 | -1,158 | -2.03% | 13,170 | 23.56% | 42,173 | 9,672 | 22.93% |
| 31 | 56,647 | -416 | -0.73% | 17,721 | 31.28% | 41,565 | 12,345 | 29.70% |
| 32 | 59,380 | 2,317 | 4.06% | 39,137 | 65.91% | 43,603 | 27,098 | 62.15% |
| 33 | 55,637 | -1,426 | -2.50% | 15,209 | 27.34% | 42,892 | 10,945 | 25.52% |
| 34 | 59,697 | 2,634 | 4.62% | 34,941 | 58.53% | 43,714 | 24,075 | 55.07% |
| 35 | 58,571 | 1,508 | 2.64% | 15,592 | 26.62% | 43,147 | 10,780 | 24.98% |
| 36 | 56,599 | -464 | -0.81% | 36,373 | 64.26% | 43,133 | 26,750 | 62.02% |
| 37 | 55,264 | -1,799 | -3.15% | 19,933 | 36.07% | 42,495 | 14,192 | 33.40% |
| 38 | 59,472 | 2,409 | 4.22% | 38,904 | 65.42% | 43,919 | 27,468 | 62.54% |
| 39 | 56,423 | -640 | -1.12% | 16,567 | 29.36% | 41,896 | 11,709 | 27.95% |
| 40 | 58,920 | 1,857 | 3.25% | 11,122 | 18.88% | 44,205 | 7,842 | 17.74% |
| 41 | 55,793 | -1,270 | -2.23% | 19,466 | 34.89% | 41,556 | 13,541 | 32.58% |
| 42 | 55,650 | -1,413 | -2.48% | 8,590 | 15.44% | 41,730 | 5,877 | 14.08% |
| 43 | 57,725 | 662 | 1.16% | 13,649 | 23.64% | 43,075 | 9,998 | 23.21% |
| 44 | 54,387 | -2,676 | -4.69% | 10,419 | 19.16% | 40,273 | 6,983 | 17.34% |
| 45 | 54,580 | -2,483 | -4.35% | 13,272 | 24.32% | 42,733 | 9,779 | 22.88% |
| 46 | 57,739 | 676 | 1.18% | 4,323 | 7.49% | 43,658 | 3,079 | 7.05% |
| 47 | 58,759 | 1,696 | 2.97% | 9,901 | 16.85% | 43,985 | 6,921 | 15.73% |
| 48 | 58,961 | 1,898 | 3.33% | 21,501 | 36.47% | 43,721 | 14,721 | 33.67% |
| 49 | 57,821 | 758 | 1.33% | 9,600 | 16.60% | 43,999 | 6,562 | 14.91% |
| 50 | 56,513 | -550 | -0.96% | 9,107 | 16.11% | 43,305 | 6,364 | 14.70% |
| 51 | 59,854 | 2,791 | 4.89% | 14,824 | 24.77% | 44,978 | 10,878 | 24.19% |
| 52 | 59,212 | 2,149 | 3.77% | 13,171 | 22.24% | 43,848 | 8,538 | 19.47% |

Ver:1.1 Out/Rev date: 04/03/19 Ben Collins, GIS Director
MS Joint Reapportionment Committee

User:
Plan Name: **JR202**
Plan Type:

## Plan Components

| Wednesday, April 03, 2019 | | | | 9:27 AM |
|---|---|---|---|---|
| | Population | Black | [18+_Pop] | [18+_Blk] |
| **District: 1** | | | | |
| County: DeSoto MS | | | | |
| VTD: Aldens (part) | 4,185 | 1,075 | 3,155 | 754 |
| VTD: Alphaba Cockrum | 1,533 | 64 | 1,108 | 54 |
| VTD: Bridgetown | 3,253 | 303 | 2,461 | 223 |
| VTD: DeSoto Central | 10,431 | 2,425 | 7,069 | 1,529 |
| VTD: Eudora | 2,991 | 257 | 2,300 | 190 |
| VTD: Hernando Central | 4,681 | 435 | 3,320 | 298 |
| VTD: Hernando East | 7,549 | 477 | 5,544 | 348 |
| VTD: Hernando West | 4,362 | 977 | 3,158 | 719 |
| VTD: Horn Lake South (part) | 3,205 | 669 | 2,481 | 470 |
| VTD: Lake Cormorant | 1,119 | 208 | 800 | 140 |
| VTD: Lewisburg East | 820 | 45 | 609 | 25 |
| VTD: Lewisburg West | 1,851 | 335 | 1,317 | 248 |
| VTD: Love | 2,093 | 211 | 1,637 | 159 |
| VTD: Nesbit East | 1,577 | 465 | 1,214 | 358 |
| VTD: Nesbit West | 2,743 | 427 | 2,121 | 353 |
| VTD: Oak Grove | 565 | 50 | 419 | 42 |
| VTD: Walls | 5,896 | 1,839 | 4,068 | 1,140 |
| **County: DeSoto MS Subtotal** | **58,854** | **10,262** | **42,781** | **7,050** |
| **District: 1 Subtotal** | **58,854** | **10,262** | **42,781** | **7,050** |
| **District: 2** | | | | |
| County: DeSoto MS | | | | |
| VTD: Aldens (part) | 410 | 9 | 304 | 6 |
| VTD: Cherry Valley | 2,612 | 327 | 1,900 | 179 |
| VTD: Elmore | 1,543 | 210 | 1,242 | 138 |
| VTD: Greenbrook North | 5,490 | 1,699 | 3,900 | 1,137 |
| VTD: Greenbrook South | 8,195 | 1,060 | 6,011 | 679 |
| VTD: Horn Lake Central | 3,122 | 754 | 2,230 | 481 |
| VTD: Horn Lake East | 4,569 | 1,722 | 3,143 | 1,063 |
| VTD: Horn Lake Intermediate School | 4,643 | 1,502 | 3,173 | 917 |
| VTD: Horn Lake North | 5,461 | 2,154 | 3,617 | 1,305 |
| VTD: Horn Lake South (part) | 1,072 | 131 | 828 | 84 |
| VTD: Horn Lake West | 4,834 | 1,585 | 3,243 | 931 |
| VTD: Plum Point | 3,377 | 526 | 2,624 | 374 |
| VTD: Southhaven North | 5,203 | 1,171 | 3,707 | 650 |
| VTD: Southhaven South | 3,535 | 1,756 | 2,451 | 1,083 |
| VTD: Southhaven West | 4,753 | 1,267 | 3,464 | 867 |
| **County: DeSoto MS Subtotal** | **58,820** | **15,873** | **41,837** | **9,894** |
| **District: 2 Subtotal** | **58,820** | **15,873** | **41,837** | **9,894** |
| **District: 3** | | | | |

JTX-045-004

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 3** | | | | |
| County: Benton MS | 8,729 | 3,252 | 6,572 | 2,322 |
| County: Pontotoc MS | | | | |
| VTD: Bankhead | 976 | 264 | 731 | 197 |
| VTD: Bethel | 1,322 | 221 | 987 | 155 |
| VTD: Buchanan | 1,203 | 47 | 847 | 27 |
| VTD: Cherry Creek | 1,173 | 68 | 827 | 43 |
| VTD: Ecru | 1,442 | 158 | 1,027 | 120 |
| VTD: Friendship | 920 | 71 | 679 | 47 |
| VTD: Hoyle | 1,248 | 447 | 955 | 342 |
| VTD: Hurricane | 855 | 7 | 661 | 4 |
| VTD: Longview | 549 | 241 | 424 | 181 |
| VTD: Oak Hill | 512 | 51 | 374 | 36 |
| VTD: Pontotoc 1 | 364 | 30 | 266 | 16 |
| VTD: Pontotoc 2 | 1,395 | 169 | 933 | 93 |
| VTD: Pontotoc 3 | 1,664 | 267 | 1,208 | 158 |
| VTD: Pontotoc 4 | 1,410 | 301 | 1,002 | 219 |
| VTD: Pontotoc 5 | 3,790 | 807 | 2,784 | 552 |
| VTD: Sherman | 822 | 112 | 620 | 66 |
| VTD: Turnpike | 784 | 32 | 594 | 25 |
| VTD: Woodland | 429 | 18 | 326 | 13 |
| VTD: Zion | 1,025 | 178 | 770 | 136 |
| **County: Pontotoc MS Subtotal** | **21,883** | **3,489** | **16,015** | **2,440** |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,679 | 707 | 1,277 | 509 |
| VTD: Beacon Hill | 1,140 | 100 | 882 | 83 |
| VTD: Blue Springs | 1,134 | 51 | 853 | 34 |
| VTD: Blythe | 523 | 2 | 403 | 2 |
| VTD: Center | 740 | 20 | 546 | 8 |
| VTD: Central Maintenance | 1,510 | 127 | 1,184 | 97 |
| VTD: Courthouse | 2,109 | 594 | 1,454 | 368 |
| VTD: East Union | 1,767 | 182 | 1,325 | 152 |
| VTD: Glenfield | 1,962 | 429 | 1,424 | 268 |
| VTD: Ingomar | 1,677 | 186 | 1,224 | 135 |
| VTD: Jericho | 853 | 31 | 627 | 20 |
| VTD: Keownville | 1,038 | 32 | 769 | 24 |
| VTD: Kings Chapel | 824 | 60 | 619 | 35 |
| VTD: Macedonia | 697 | 5 | 515 | 5 |
| VTD: Myrtle | 2,342 | 286 | 1,737 | 211 |
| VTD: Northeast MS Community College | 2,767 | 704 | 1,999 | 495 |
| VTD: Pinedale | 816 | 0 | 595 | 0 |
| VTD: Pleasant Ridge | 582 | 6 | 434 | 3 |
| VTD: Sportsplex | 1,851 | 403 | 1,433 | 319 |
| VTD: West Union | 1,123 | 10 | 844 | 9 |
| **County: Union MS Subtotal** | **27,134** | **3,935** | **20,144** | **2,777** |
| **District: 3 Subtotal** | **57,746** | **10,676** | **42,731** | **7,539** |

JTX-045-005

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 4** |  |  |  |  |
| County: Alcorn MS | 37,057 | 4,221 | 28,036 | 2,928 |
| County: Tippah MS | 22,232 | 3,544 | 16,589 | 2,490 |
| **District: 4 Subtotal** | **59,289** | **7,765** | **44,625** | **5,418** |
| **District: 5** |  |  |  |  |
| County: Itawamba MS |  |  |  |  |
| VTD: Armory | 1,380 | 66 | 1,041 | 35 |
| VTD: Bounds | 76 | 0 | 57 | 0 |
| VTD: Clay | 1,381 | 11 | 1,060 | 11 |
| VTD: Copeland | 993 | 1 | 739 | 1 |
| VTD: Friendship | 827 | 17 | 615 | 10 |
| VTD: Fulton Dist.1 Courthouse | 1,376 | 237 | 1,222 | 234 |
| VTD: Fulton Dist.4 Am. Legion | 2,378 | 144 | 1,924 | 102 |
| VTD: Fulton Dist.5 Firestation | 897 | 169 | 705 | 130 |
| VTD: Mantachie | 1,840 | 27 | 1,394 | 16 |
| VTD: Mt. Gilead | 304 | 0 | 223 | 0 |
| VTD: Ozark | 187 | 0 | 136 | 0 |
| VTD: Pineville | 1,476 | 0 | 1,152 | 0 |
| VTD: Pleasanton | 256 | 0 | 196 | 0 |
| VTD: Ryan | 667 | 0 | 521 | 0 |
| VTD: Tilden | 545 | 8 | 414 | 8 |
| **County: Itawamba MS Subtotal** | **14,583** | **680** | **11,399** | **547** |
| County: Prentiss MS | 25,276 | 3,488 | 19,391 | 2,600 |
| County: Tishomingo MS | 19,593 | 519 | 15,055 | 398 |
| **District: 5 Subtotal** | **59,452** | **4,687** | **45,845** | **3,545** |
| **District: 6** |  |  |  |  |
| County: Itawamba MS |  |  |  |  |
| VTD: Centerville | 697 | 34 | 526 | 30 |
| VTD: Fawn Grove | 1,065 | 3 | 785 | 3 |
| VTD: Kirkville | 1,153 | 0 | 869 | 0 |
| VTD: Ratliff | 456 | 0 | 333 | 0 |
| **County: Itawamba MS Subtotal** | **3,371** | **37** | **2,513** | **33** |
| County: Lee MS |  |  |  |  |
| VTD: Auburn | 2,571 | 49 | 1,935 | 32 |
| VTD: Baldwin | 1,483 | 575 | 1,177 | 431 |
| VTD: Beech Springs | 1,214 | 255 | 959 | 186 |
| VTD: Belden | 3,106 | 748 | 2,325 | 526 |
| VTD: Birmingham Ridge | 1,903 | 136 | 1,378 | 92 |
| VTD: Bissell | 5,342 | 508 | 4,109 | 353 |
| VTD: Blair | 2,109 | 294 | 1,510 | 212 |
| VTD: Corrona | 528 | 0 | 454 | 0 |
| VTD: Davis Box | 330 | 138 | 246 | 96 |
| VTD: East Heights | 721 | 79 | 559 | 52 |
| VTD: Eggville | 629 | 3 | 491 | 3 |
| VTD: Euclautubba | 537 | 5 | 400 | 3 |

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 6** | | | | |
| County: Lee MS | | | | |
| VTD: Fellowship | 1,316 | 54 | 948 | 33 |
| VTD: Flowerdale | 777 | 42 | 560 | 39 |
| VTD: Friendship | 413 | 20 | 315 | 13 |
| VTD: Gilvo 1 | 231 | 10 | 189 | 8 |
| VTD: Gilvo 5 | 310 | 5 | 242 | 4 |
| VTD: Guntown | 1,782 | 287 | 1,278 | 190 |
| VTD: Hebron | 786 | 8 | 599 | 5 |
| VTD: Mooreville 1 | 1,990 | 28 | 1,391 | 20 |
| VTD: Mooreville 5 | 961 | 15 | 737 | 12 |
| VTD: Oak Hill | 2,949 | 446 | 2,263 | 315 |
| VTD: Palmetto A & B (part) | 895 | 104 | 664 | 68 |
| VTD: Pratts | 699 | 35 | 527 | 22 |
| VTD: Richmond | 935 | 109 | 706 | 89 |
| VTD: Saltillo | 4,608 | 367 | 3,304 | 239 |
| VTD: Tupelo 1 | 781 | 4 | 598 | 4 |
| VTD: Tupelo 2 (part) | 5,492 | 1,087 | 4,064 | 692 |
| VTD: Tupelo 3 (part) | 6,571 | 1,610 | 4,936 | 1,059 |
| VTD: Tupelo 4 North (part) | 168 | 48 | 140 | 38 |
| VTD: Tupelo 5 | 2,573 | 1,169 | 1,919 | 805 |
| VTD: Unity | 1,134 | 11 | 790 | 7 |
| **County: Lee MS Subtotal** | **55,944** | **8,249** | **41,713** | **5,648** |
| **District: 6 Subtotal** | **59,315** | **8,286** | **44,226** | **5,681** |
| **District: 7** | | | | |
| County: Itawamba MS | | | | |
| VTD: Bigbee Fork | 314 | 7 | 225 | 5 |
| VTD: Cardsville | 343 | 5 | 266 | 5 |
| VTD: Carolina | 679 | 82 | 519 | 60 |
| VTD: Dorsey | 1,048 | 3 | 788 | 3 |
| VTD: Evergreen | 722 | 256 | 531 | 179 |
| VTD: Greenwood | 758 | 244 | 545 | 166 |
| VTD: Hampton | 82 | 1 | 71 | 1 |
| VTD: James Creek | 139 | 0 | 114 | 0 |
| VTD: New Salem | 273 | 59 | 208 | 51 |
| VTD: Oakland | 265 | 8 | 199 | 3 |
| VTD: Tremont | 513 | 7 | 384 | 5 |
| VTD: Turon | 134 | 0 | 106 | 0 |
| VTD: Wigginton | 177 | 2 | 133 | 2 |
| **County: Itawamba MS Subtotal** | **5,447** | **674** | **4,089** | **480** |
| County: Lee MS | | | | |
| VTD: Brewer | 689 | 50 | 540 | 33 |
| VTD: Kedron | 939 | 230 | 703 | 180 |
| VTD: Nettleton | 1,787 | 224 | 1,322 | 159 |
| VTD: Palmetto A & B (part) | 71 | 43 | 40 | 17 |

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 7** | | | | |
| County: Lee MS | | | | |
| VTD: Petersburg | 658 | 83 | 484 | 61 |
| VTD: Plantersville | 1,884 | 813 | 1,485 | 611 |
| VTD: Tupelo 2 (part) | 655 | 363 | 456 | 229 |
| VTD: Tupelo 3 (part) | 1,803 | 1,012 | 1,247 | 618 |
| VTD: Tupelo 4 North (part) | 4,746 | 3,391 | 3,225 | 2,187 |
| VTD: Tupelo 4 South | 4,085 | 3,254 | 2,656 | 2,076 |
| VTD: Verona | 2,972 | 1,690 | 2,172 | 1,126 |
| **County: Lee MS Subtotal** | **20,290** | **11,153** | **14,330** | **7,297** |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 | 1,601 | 692 | 1,269 | 473 |
| VTD: Amory 1 | 1,368 | 75 | 1,060 | 52 |
| VTD: Amory 2 | 4,217 | 672 | 3,228 | 451 |
| VTD: Amory 5 | 1,405 | 1,344 | 974 | 940 |
| VTD: Becker | 2,244 | 196 | 1,707 | 132 |
| VTD: Bigbee 1 | 454 | 15 | 356 | 13 |
| VTD: Boyds | 835 | 13 | 649 | 7 |
| VTD: Central Grove | 839 | 513 | 608 | 363 |
| VTD: Darracott | 233 | 69 | 195 | 48 |
| VTD: Gibson | 823 | 603 | 596 | 459 |
| VTD: Hatley | 2,785 | 108 | 2,147 | 88 |
| VTD: Nettleton | 2,026 | 693 | 1,521 | 526 |
| VTD: North Aberdeen 4 | 2,064 | 1,442 | 1,565 | 1,029 |
| VTD: Parham | 627 | 57 | 485 | 41 |
| VTD: Prairie | 1,062 | 851 | 778 | 634 |
| VTD: Smithville | 2,099 | 114 | 1,583 | 88 |
| VTD: South Aberdeen 4 | 2,421 | 2,027 | 1,721 | 1,399 |
| VTD: Williams | 210 | 0 | 166 | 0 |
| VTD: Willis | 1,245 | 881 | 934 | 656 |
| VTD: Wren | 1,950 | 272 | 1,470 | 193 |
| **County: Monroe MS Subtotal** | **30,508** | **10,637** | **23,012** | **7,592** |
| **District: 7 Subtotal** | **56,245** | **22,464** | **41,431** | **15,369** |
| **District: 8** | | | | |
| County: Calhoun MS | 14,962 | 4,149 | 11,223 | 2,931 |
| County: Chickasaw MS | 17,392 | 7,319 | 12,820 | 5,114 |
| County: Lee MS | | | | |
| VTD: Old Union | 1,010 | 458 | 736 | 314 |
| VTD: Palmetto A & B (part) | 2,395 | 1,251 | 1,630 | 772 |
| VTD: Pleasant Grove | 1,918 | 900 | 1,434 | 667 |
| VTD: Shannon | 1,353 | 608 | 961 | 423 |
| **County: Lee MS Subtotal** | **6,676** | **3,217** | **4,761** | **2,176** |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 875 | 140 | 631 | 103 |
| VTD: Beckham | 1,177 | 103 | 858 | 79 |

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 8** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Judah | 554 | 2 | 404 | 2 |
| VTD: North Randolph | 658 | 3 | 462 | 2 |
| VTD: Robbs | 459 | 32 | 350 | 20 |
| VTD: South Randolph | 608 | 8 | 419 | 6 |
| VTD: Springville | 1,109 | 115 | 785 | 79 |
| VTD: Thaxton | 973 | 80 | 724 | 58 |
| VTD: Toccopola | 471 | 22 | 348 | 17 |
| VTD: Troy | 1,190 | 137 | 883 | 96 |
| **County: Pontotoc MS Subtotal** | **8,074** | **642** | **5,862** | **462** |
| County: Yalobusha MS | | | | |
| VTD: Coffeeville 4 | 876 | 671 | 662 | 435 |
| VTD: One North | 1,939 | 485 | 1,479 | 325 |
| VTD: One South | 819 | 313 | 618 | 227 |
| VTD: Three North West | 1,738 | 361 | 1,333 | 247 |
| VTD: Two Water Valley | 2,477 | 1,379 | 1,787 | 992 |
| **County: Yalobusha MS Subtotal** | **7,849** | **3,209** | **5,879** | **2,286** |
| **District: 8 Subtotal** | **54,953** | **18,536** | **40,545** | **12,969** |
| **District: 9** | | | | |
| County: Lafayette MS | 47,351 | 11,201 | 38,591 | 8,346 |
| County: Panola MS | | | | |
| VTD: Batesville 3 | 1,083 | 278 | 819 | 202 |
| VTD: Cold Springs | 363 | 273 | 251 | 184 |
| VTD: Coles Point | 901 | 15 | 700 | 7 |
| VTD: East Batesville 4 | 930 | 191 | 704 | 121 |
| VTD: East Batesville 5 | 2,195 | 361 | 1,681 | 254 |
| VTD: East Sardis | 1,006 | 160 | 820 | 102 |
| VTD: North Batesville A | 1,714 | 718 | 1,230 | 451 |
| VTD: North Springport | 1,902 | 552 | 1,391 | 362 |
| VTD: Pleasant Mount | 1,098 | 578 | 821 | 405 |
| **County: Panola MS Subtotal** | **11,192** | **3,126** | **8,417** | **2,088** |
| **District: 9 Subtotal** | **58,543** | **14,327** | **47,008** | **10,434** |
| **District: 10** | | | | |
| County: Marshall MS | | | | |
| VTD: Bethlehem | 681 | 65 | 493 | 53 |
| VTD: Chulahoma | 930 | 716 | 713 | 542 |
| VTD: Cornersville | 279 | 4 | 224 | 3 |
| VTD: Early Grove | 519 | 289 | 385 | 197 |
| VTD: Hudsonville | 651 | 362 | 508 | 279 |
| VTD: Laws Hill | 402 | 177 | 299 | 125 |
| VTD: Marianna | 1,079 | 594 | 833 | 445 |
| VTD: Mt. Pleasant | 1,932 | 505 | 1,491 | 359 |
| VTD: N. Holly Springs Dist. 1 | 3,527 | 2,862 | 2,993 | 2,396 |
| VTD: N. Holly Springs Dist. 2 | 1,490 | 1,125 | 1,060 | 751 |

## Plan Components

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 10** | | | | |
| County: Marshall MS | | | | |
| VTD: Potts Camp | 1,926 | 602 | 1,408 | 425 |
| VTD: Redbanks | 1,875 | 503 | 1,428 | 365 |
| VTD: Slayden | 1,074 | 407 | 836 | 316 |
| VTD: South Holly Springs | 2,942 | 1,779 | 2,207 | 1,236 |
| VTD: Wall Hill | 1,550 | 912 | 1,150 | 676 |
| VTD: Warsaw | 1,540 | 663 | 1,120 | 472 |
| VTD: Waterford | 1,069 | 446 | 816 | 339 |
| VTD: Watson | 971 | 328 | 771 | 259 |
| VTD: West Holly Springs | 2,006 | 1,753 | 1,507 | 1,301 |
| **County: Marshall MS Subtotal** | **26,443** | **14,092** | **20,244** | **10,539** |
| County: Tate MS | 28,886 | 8,755 | 21,427 | 6,194 |
| **District: 10 Subtotal** | **55,329** | **22,847** | **41,671** | **16,733** |
| **District: 11** | | | | |
| County: Coahoma MS | | | | |
| VTD: Clarksdale 1-4 | 2,180 | 1,529 | 1,531 | 986 |
| VTD: Clarksdale 2-4 | 3,800 | 2,329 | 2,682 | 1,470 |
| VTD: Clarksdale 3-3 | 1,289 | 1,169 | 904 | 804 |
| VTD: Clarksdale 3-4 | 1,803 | 1,701 | 1,215 | 1,125 |
| VTD: Clarksdale 4-2 | 4,337 | 4,169 | 2,899 | 2,781 |
| VTD: Clarksdale 4-3 | 582 | 329 | 461 | 248 |
| VTD: Clarksdale 5-4 | 4,008 | 3,195 | 2,767 | 2,079 |
| VTD: Jonestown | 1,495 | 1,435 | 1,017 | 969 |
| VTD: Lyons | 1,857 | 763 | 1,381 | 514 |
| **County: Coahoma MS Subtotal** | **21,351** | **16,619** | **14,857** | **10,976** |
| County: Panola MS | | | | |
| VTD: Como | 2,760 | 2,028 | 2,073 | 1,457 |
| VTD: Courtland | 2,612 | 1,752 | 1,866 | 1,197 |
| VTD: Crenshaw | 1,193 | 685 | 861 | 457 |
| VTD: Curtis | 1,067 | 822 | 778 | 578 |
| VTD: Enon | 359 | 87 | 252 | 54 |
| VTD: Longtown | 692 | 386 | 484 | 243 |
| VTD: Macedonia-Concord | 470 | 378 | 345 | 278 |
| VTD: North Batesville B | 2,761 | 2,391 | 1,757 | 1,485 |
| VTD: Pleasant Grove | 493 | 166 | 390 | 123 |
| VTD: South Sardis | 2,575 | 1,854 | 1,833 | 1,226 |
| VTD: Tocowa | 1,707 | 485 | 1,252 | 332 |
| VTD: West Sardis | 1,488 | 1,357 | 1,052 | 941 |
| **County: Panola MS Subtotal** | **18,177** | **12,391** | **12,943** | **8,371** |
| County: Quitman MS | 8,223 | 5,724 | 6,070 | 4,000 |
| County: Tunica MS | | | | |
| VTD: Banks/Hambrick | 2,111 | 1,643 | 1,386 | 994 |
| VTD: Courthouse | 1,197 | 820 | 770 | 449 |
| VTD: Evansville | 992 | 807 | 591 | 550 |

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 11** | | | | |
| County: Tunica MS | | | | |
| VTD: Justice Court Building | 941 | 780 | 693 | 553 |
| VTD: Maloon Landing | 452 | 123 | 365 | 73 |
| VTD: Prichard | 589 | 488 | 414 | 338 |
| VTD: Robinsonville | 1,094 | 735 | 808 | 498 |
| VTD: School Bus Barn | 504 | 230 | 399 | 185 |
| VTD: Tunica | 1,365 | 1,123 | 926 | 727 |
| VTD: Two Mile Lake | 951 | 720 | 709 | 521 |
| VTD: Watsonville | 314 | 275 | 227 | 196 |
| VTD: West End Store | 268 | 174 | 173 | 102 |
| **County: Tunica MS Subtotal** | **10,778** | **7,918** | **7,561** | **5,186** |
| **District: 11 Subtotal** | **58,529** | **42,652** | **41,431** | **28,533** |
| **District: 12** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 893 | 648 | 626 | 419 |
| VTD: Beulah | 410 | 354 | 281 | 234 |
| VTD: Duncan/Alligator | 787 | 563 | 589 | 396 |
| VTD: East Rosedale | 1,362 | 1,233 | 914 | 811 |
| VTD: Gunnison | 797 | 566 | 560 | 365 |
| VTD: Pace | 1,168 | 815 | 994 | 675 |
| VTD: Scott | 301 | 156 | 234 | 124 |
| VTD: Stringtown | 114 | 45 | 89 | 35 |
| VTD: West Rosedale | 586 | 428 | 458 | 327 |
| **County: Bolivar MS Subtotal** | **6,418** | **4,808** | **4,745** | **3,387** |
| County: Coahoma MS | | | | |
| VTD: Bobo | 370 | 199 | 283 | 151 |
| VTD: Cagle Crossing | 171 | 50 | 136 | 42 |
| VTD: Coahoma | 487 | 460 | 332 | 310 |
| VTD: Dublin | 469 | 160 | 377 | 135 |
| VTD: Farrell | 358 | 278 | 254 | 193 |
| VTD: Friar's Point | 1,647 | 1,520 | 1,182 | 1,081 |
| VTD: Lula | 713 | 303 | 597 | 244 |
| VTD: Rena Lara | 366 | 55 | 303 | 44 |
| VTD: Roundaway | 158 | 73 | 115 | 56 |
| VTD: Sherard | 61 | 35 | 51 | 32 |
| **County: Coahoma MS Subtotal** | **4,800** | **3,133** | **3,630** | **2,288** |
| County: Washington MS | | | | |
| VTD: American Legion | 3,192 | 2,561 | 2,227 | 1,680 |
| VTD: Brent Center | 1,755 | 1,721 | 1,209 | 1,187 |
| VTD: Buster Brown Comm. Center | 3,660 | 2,925 | 2,505 | 1,886 |
| VTD: Christ Wesleyan Methodist Church | 3,986 | 1,745 | 2,946 | 1,141 |
| VTD: Elks Club | 4,714 | 4,276 | 3,313 | 2,954 |
| VTD: Extension Building | 2,182 | 2,121 | 1,492 | 1,447 |
| VTD: Grace Methodist Church | 3,481 | 2,540 | 2,512 | 1,691 |

JTX-045-011

# Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 12** | | | | |
| County: Washington MS | | | | |
| VTD: Greenville Ind. College | 3,024 | 2,931 | 2,238 | 2,153 |
| VTD: Leland Rotary Club | 2,529 | 1,658 | 1,965 | 1,149 |
| VTD: Metcalfe City Hall | 1,069 | 1,018 | 697 | 666 |
| VTD: Potter House Church | 1,689 | 1,593 | 1,177 | 1,095 |
| VTD: St. James Epis. Church | 4,651 | 2,878 | 3,436 | 1,963 |
| VTD: Swiftwater Baptist Church | 1,324 | 104 | 991 | 83 |
| VTD: Tampa Drive | 1,417 | 859 | 997 | 564 |
| VTD: Wards Recreation Center | 4,319 | 2,015 | 3,195 | 1,327 |
| **County: Washington MS Subtotal** | **43,092** | **30,946** | **30,900** | **20,986** |
| **District: 12 Subtotal** | **54,310** | **38,887** | **39,275** | **26,661** |
| **District: 13** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle | 3,202 | 1,662 | 2,337 | 1,162 |
| VTD: Choctaw | 381 | 307 | 300 | 235 |
| VTD: Cleveland Courthouse | 627 | 62 | 518 | 36 |
| VTD: Cleveland Eastgate | 1,249 | 1,217 | 886 | 857 |
| VTD: East Central Cleveland | 782 | 779 | 552 | 549 |
| VTD: East Cleveland | 2,917 | 2,482 | 2,241 | 1,841 |
| VTD: Longshot | 188 | 77 | 154 | 62 |
| VTD: Merigold | 659 | 291 | 488 | 211 |
| VTD: Mound Bayou | 2,683 | 2,520 | 1,965 | 1,836 |
| VTD: North Cleveland | 1,656 | 1,298 | 1,151 | 885 |
| VTD: Northwest Cleveland | 1,672 | 89 | 1,344 | 70 |
| VTD: Renova | 396 | 363 | 285 | 264 |
| VTD: Shaw | 2,401 | 1,993 | 1,807 | 1,448 |
| VTD: Shelby | 2,360 | 2,195 | 1,597 | 1,456 |
| VTD: Skene | 563 | 83 | 445 | 59 |
| VTD: South Cleveland | 1,037 | 929 | 660 | 570 |
| VTD: West Central Cleveland | 1,140 | 146 | 891 | 86 |
| VTD: West Cleveland | 3,692 | 527 | 3,038 | 455 |
| VTD: Winstonville | 122 | 92 | 100 | 77 |
| **County: Bolivar MS Subtotal** | **27,727** | **17,112** | **20,757** | **12,169** |
| County: Sunflower MS | | | | |
| VTD: Boyer-Linn | 734 | 336 | 575 | 262 |
| VTD: Doddsville | 401 | 264 | 294 | 184 |
| VTD: Drew | 2,891 | 2,166 | 2,018 | 1,419 |
| VTD: Fairview-Vale | 189 | 51 | 143 | 38 |
| VTD: Indianola 3 North | 1,397 | 726 | 994 | 463 |
| VTD: Indianola 3 Northeast | 791 | 409 | 574 | 268 |
| VTD: Indianola 3 South | 2,621 | 1,551 | 1,955 | 1,093 |
| VTD: Indianola Southeast | 1,266 | 1,249 | 892 | 877 |
| VTD: Moorhead | 2,909 | 2,359 | 2,142 | 1,637 |
| VTD: Rome | 4,277 | 2,984 | 4,135 | 2,879 |

JTX-045-012

## Plan Components

JR202

|  | Population | Black | [18+ Pop] | [18+ Blk] |
|---|---|---|---|---|
| **District: 13** | | | | |
| County: Sunflower MS | | | | |
| VTD: Ruleville | 2,674 | 2,210 | 1,841 | 1,443 |
| VTD: Ruleville North | 847 | 538 | 666 | 406 |
| VTD: Sunflower 3 | 289 | 94 | 206 | 69 |
| VTD: Sunflower 4 | 1,178 | 1,027 | 764 | 648 |
| VTD: Sunflower Plantation | 311 | 28 | 248 | 20 |
| **County: Sunflower MS Subtotal** | **22,775** | **15,992** | **17,447** | **11,705** |
| County: Tallahatchie MS | | | | |
| VTD: Brazil | 131 | 65 | 93 | 44 |
| VTD: Charleston Beat 2 | 1,721 | 1,256 | 1,244 | 858 |
| VTD: Sumner Beat 2 | 316 | 63 | 245 | 40 |
| VTD: Sumner Beat 5 | 374 | 244 | 283 | 177 |
| VTD: Tutwiler | 3,677 | 1,988 | 3,286 | 1,613 |
| VTD: Webb Beat 2 | 311 | 266 | 199 | 166 |
| VTD: Webb Beat 5 | 705 | 663 | 514 | 479 |
| **County: Tallahatchie MS Subtotal** | **7,235** | **4,545** | **5,864** | **3,377** |
| **District: 13 Subtotal** | **57,737** | **37,649** | **44,068** | **27,251** |
| **District: 14** | | | | |
| County: Attala MS | | | | |
| VTD: Berea | 258 | 32 | 189 | 26 |
| VTD: Carmack | 430 | 4 | 328 | 3 |
| VTD: Ethe | 730 | 247 | 553 | 176 |
| VTD: Hesterville | 506 | 38 | 375 | 27 |
| VTD: Liberty Chapel | 532 | 135 | 382 | 95 |
| VTD: McCool | 482 | 157 | 378 | 114 |
| VTD: Providence | 634 | 82 | 510 | 63 |
| VTD: Thompson | 315 | 27 | 230 | 16 |
| VTD: Williamsville | 2,002 | 656 | 1,535 | 495 |
| VTD: Zama | 561 | 147 | 430 | 106 |
| **County: Attala MS Subtotal** | **6,450** | **1,525** | **4,910** | **1,121** |
| County: Carroll MS | 10,597 | 3,461 | 8,314 | 2,600 |
| County: Grenada MS | | | | |
| VTD: Elliott | 1,012 | 178 | 716 | 96 |
| VTD: Futheyville | 1,291 | 304 | 964 | 222 |
| VTD: Geeslin | 1,056 | 164 | 825 | 130 |
| VTD: Gore Springs | 650 | 188 | 500 | 146 |
| VTD: Grenada Box 1 | 1,256 | 114 | 957 | 76 |
| VTD: Hardy | 719 | 35 | 546 | 28 |
| VTD: Mt. Nebo | 312 | 39 | 253 | 27 |
| VTD: Pleasant Grove | 850 | 428 | 687 | 341 |
| VTD: Providence | 373 | 25 | 281 | 19 |
| VTD: Tie Plant | 1,985 | 874 | 1,480 | 608 |
| **County: Grenada MS Subtotal** | **9,504** | **2,349** | **7,209** | **1,693** |
| County: Leflore MS | | | | |

JTX-045-013

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 14** | | | | |
| County: Leflore MS | | | | |
| VTD: Money | 286 | 87 | 237 | 73 |
| VTD: North Greenwood (part) | 4,488 | 401 | 3,529 | 265 |
| **County: Leflore MS Subtotal** | **4,774** | **488** | **3,766** | **339** |
| County: Montgomery MS | | | | |
| VTD: Alva | 86 | 36 | 68 | 24 |
| VTD: Duck Hill | 969 | 404 | 750 | 304 |
| VTD: Mt. Pisgah | 381 | 63 | 315 | 52 |
| VTD: North Duck Hill | 286 | 187 | 215 | 138 |
| VTD: North Mt. Pisgah - Sweethome | 204 | 87 | 164 | 63 |
| VTD: North Winona | 1,803 | 330 | 1,415 | 235 |
| VTD: South Winona | 1,698 | 1,200 | 1,235 | 853 |
| VTD: Southeast Winona | 27 | 0 | 19 | 0 |
| VTD: West Winona | 1,377 | 406 | 1,035 | 287 |
| **County: Montgomery MS Subtotal** | **6,831** | **2,713** | **5,216** | **1,957** |
| County: Panola MS | | | | |
| VTD: Eureka | 2,017 | 367 | 1,529 | 256 |
| VTD: Pope | 1,347 | 421 | 988 | 306 |
| VTD: South Springport | 1,974 | 570 | 1,486 | 409 |
| **County: Panola MS Subtotal** | **5,338** | **1,358** | **4,003** | **971** |
| County: Tallahatchie MS | | | | |
| VTD: Cascilla | 372 | 52 | 305 | 44 |
| VTD: Charleston Beat 1 | 1,551 | 977 | 1,079 | 617 |
| VTD: Charleston Beat 3 | 720 | 428 | 559 | 317 |
| VTD: Enid | 600 | 196 | 461 | 144 |
| VTD: Leverette | 378 | 154 | 286 | 104 |
| VTD: Murphreesboro | 412 | 87 | 321 | 69 |
| VTD: Paynes | 800 | 346 | 580 | 232 |
| VTD: Rosebloom | 211 | 6 | 170 | 6 |
| VTD: Springhill | 308 | 38 | 241 | 30 |
| VTD: Teascale | 613 | 157 | 457 | 105 |
| **County: Tallahatchie MS Subtotal** | **5,965** | **2,441** | **4,459** | **1,668** |
| County: Yalobusha MS | | | | |
| VTD: Coffeeville 5 | 1,211 | 411 | 926 | 285 |
| VTD: Oakland | 1,588 | 768 | 1,241 | 558 |
| VTD: Scobey | 389 | 111 | 314 | 92 |
| VTD: Skuna-Vanns | 326 | 73 | 278 | 59 |
| VTD: Sylva Rena | 941 | 170 | 747 | 126 |
| VTD: Tillatoba | 374 | 63 | 271 | 43 |
| **County: Yalobusha MS Subtotal** | **4,829** | **1,596** | **3,777** | **1,163** |
| **District: 14 Subtotal** | **54,288** | **15,931** | **41,654** | **11,512** |
| **District: 15** | | | | |
| County: Choctaw MS | 8,547 | 2,574 | 6,470 | 1,867 |
| County: Montgomery MS | | | | |

**JTX-045-014**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 15** | | | | |
| County: Montgomery MS | | | | |
| VTD: East Winona | 1,025 | 769 | 685 | 483 |
| VTD: K Imichael | 1,581 | 947 | 1,182 | 668 |
| VTD: Loci | 355 | 288 | 281 | 225 |
| VTD: Nations | 529 | 57 | 409 | 47 |
| VTD: North Kilmicheal | 194 | 162 | 144 | 115 |
| VTD: Poplar Creek | 215 | 11 | 179 | 11 |
| VTD: Stewart | 195 | 20 | 159 | 14 |
| **County: Montgomery MS Subtotal** | **4,094** | **2,254** | **3,039** | **1,563** |
| County: Oktibbeha MS | | | | |
| VTD: Bradley | 339 | 95 | 267 | 67 |
| VTD: Center Grove (part) | 0 | 0 | 0 | 0 |
| VTD: Central Starkville | 3,106 | 1,738 | 2,474 | 1,210 |
| VTD: Craig Springs (part) | 256 | 14 | 205 | 6 |
| VTD: Double Springs | 427 | 41 | 345 | 28 |
| VTD: East Starkville | 3,236 | 715 | 3,125 | 693 |
| VTD: Gillespie Street Center (part) | 2,284 | 472 | 1,952 | 385 |
| VTD: Maben | 706 | 439 | 495 | 279 |
| VTD: North Longview | 1,085 | 189 | 826 | 135 |
| VTD: Northeast Starkville | 3,273 | 659 | 3,114 | 648 |
| VTD: Self Creek | 577 | 89 | 451 | 63 |
| VTD: South Adaton | 614 | 186 | 454 | 125 |
| VTD: South Longview | 362 | 95 | 289 | 73 |
| VTD: South Starkville | 6,669 | 1,700 | 5,325 | 1,201 |
| VTD: Sturgis | 1,171 | 264 | 934 | 214 |
| VTD: West Starkville | 7,995 | 2,581 | 5,564 | 1,905 |
| **County: Oktibbeha MS Subtotal** | **32,100** | **9,277** | **26,820** | **7,032** |
| County: Webster MS | 10,253 | 2,040 | 7,674 | 1,427 |
| **District: 15 Subtotal** | **54,994** | **16,145** | **44,003** | **11,889** |
| **District: 16** | | | | |
| County: Clay MS | 20,634 | 12,017 | 15,332 | 8,392 |
| County: Lowndes MS | | | | |
| VTD: Coleman A | 550 | 520 | 369 | 344 |
| VTD: Coleman B | 212 | 203 | 152 | 146 |
| VTD: Fairgrounds A | 2,213 | 2,086 | 1,302 | 1,206 |
| VTD: Fairgrounds D | 855 | 607 | 657 | 449 |
| VTD: Hunt A | 2,570 | 2,448 | 1,835 | 1,750 |
| VTD: Hunt B | 276 | 276 | 221 | 221 |
| VTD: Mitchell A | 2,446 | 2,002 | 1,795 | 1,429 |
| VTD: Mitchell B | 240 | 217 | 173 | 160 |
| VTD: Plum Grove C | 0 | 0 | 0 | 0 |
| VTD: Propst Park Community Hut | 1,157 | 1,017 | 906 | 778 |
| VTD: Union Academy A | 1,160 | 981 | 876 | 729 |
| VTD: West Lowndes B (part) | 254 | 75 | 207 | 61 |

**JTX-045-015**

# Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 16** | | | | |
| County: Lowndes MS | | | | |
| **County: Lowndes MS Subtotal** | **11,933** | **10,432** | **8,493** | **7,273** |
| County: Noxubee MS | | | | |
| VTD: Brooksville | 2,298 | 1,580 | 1,687 | 1,113 |
| VTD: Central District 3 | 2,519 | 1,994 | 1,804 | 1,386 |
| VTD: Cliftonville | 650 | 568 | 475 | 409 |
| VTD: Noxubee Cnty Vo-Tech Cen. | 804 | 462 | 562 | 338 |
| VTD: Prairie Point | 898 | 681 | 633 | 488 |
| **County: Noxubee MS Subtotal** | **7,169** | **5,285** | **5,161** | **3,734** |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 505 | 328 | 387 | 242 |
| VTD: Center Grove (part) | 440 | 227 | 329 | 166 |
| VTD: Craig Springs (part) | 0 | 0 | 0 | 0 |
| VTD: Gillespie Street Center (part) | 1,617 | 1,103 | 1,144 | 723 |
| VTD: Hickory Grove | 3,380 | 1,245 | 2,848 | 935 |
| VTD: North Acaton | 426 | 153 | 342 | 117 |
| VTD: North Starkville 2 | 1,757 | 1,083 | 1,381 | 832 |
| VTD: North Starkville 3 | 3,250 | 1,165 | 2,517 | 776 |
| VTD: Oktoc | 1,055 | 762 | 835 | 584 |
| VTD: Osborn | 1,450 | 945 | 1,084 | 690 |
| VTD: Sessums | 1,353 | 949 | 1,032 | 685 |
| VTD: Southeast Oktibehha | 338 | 193 | 246 | 140 |
| **County: Oktibbeha MS Subtotal** | **15,571** | **8,154** | **12,145** | **5,890** |
| **District: 16 Subtotal** | **55,307** | **35,888** | **41,131** | **25,289** |
| **District: 17** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base A | 679 | 183 | 492 | 122 |
| VTD: Air Base B | 1,773 | 854 | 1,286 | 597 |
| VTD: Air Base C | 1,354 | 146 | 972 | 99 |
| VTD: Air Base D | 121 | 18 | 90 | 15 |
| VTD: Air Base E | 45 | 10 | 33 | 6 |
| VTD: Artesia | 599 | 456 | 430 | 325 |
| VTD: Brandon A | 3,171 | 1,114 | 2,575 | 841 |
| VTD: Brandon B | 537 | 110 | 487 | 101 |
| VTD: Brandon C | 238 | 69 | 198 | 52 |
| VTD: Brandon D | 48 | 12 | 34 | 7 |
| VTD: Caledon a | 5,162 | 483 | 3,737 | 370 |
| VTD: Columbus High School A | 1,831 | 1,308 | 1,316 | 872 |
| VTD: Columbus High School B | 1,255 | 368 | 1,055 | 267 |
| VTD: Columbus High School C | 262 | 134 | 210 | 92 |
| VTD: Columbus High School D | 145 | 106 | 123 | 89 |
| VTD: Crawford A | 1,532 | 1,254 | 1,102 | 878 |
| VTD: Dowdle Gas Training Center B | 564 | 196 | 437 | 136 |
| VTD: Faigrounds F | 118 | 75 | 82 | 48 |

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 17** | | | | |
| County: Lowndes MS | | | | |
| VTD: Fairgrounds G | 46 | 40 | 32 | 28 |
| VTD: Fairgrounds B | 1,150 | 690 | 834 | 492 |
| VTD: Fairgrounds C | 1,317 | 1,065 | 823 | 613 |
| VTD: Fairgrounds E | 169 | 138 | 126 | 100 |
| VTD: Hunt C | 143 | 129 | 102 | 90 |
| VTD: Lee Middle School | 4,921 | 818 | 3,899 | 581 |
| VTD: New Hope A | 2,955 | 249 | 2,146 | 164 |
| VTD: New Hope B | 2,385 | 355 | 1,708 | 245 |
| VTD: New Hope C | 1,595 | 261 | 1,264 | 200 |
| VTD: New Hope D | 386 | 19 | 297 | 12 |
| VTD: New Hope E | 165 | 48 | 122 | 36 |
| VTD: New Hope F | 0 | 0 | 0 | 0 |
| VTD: Plum Grove A | 631 | 541 | 479 | 410 |
| VTD: Plum Grove B | 10 | 0 | 10 | 0 |
| VTD: Rural Hill A | 2,209 | 605 | 1,623 | 390 |
| VTD: Rural Hill B | 1,181 | 255 | 889 | 185 |
| VTD: Rural Hill C | 216 | 10 | 164 | 7 |
| VTD: Sale A | 587 | 368 | 458 | 266 |
| VTD: Sale B | 793 | 137 | 251 | 103 |
| VTD: Sale C | 319 | 109 | 244 | 79 |
| VTD: Steens A | 917 | 103 | 697 | 80 |
| VTD: Steens B | 83 | 10 | 67 | 6 |
| VTD: Steens C | 878 | 249 | 663 | 175 |
| VTD: Trinity A | 1,005 | 583 | 802 | 414 |
| VTD: Trinity B | 832 | 476 | 631 | 294 |
| VTD: Union Academy B | 504 | 371 | 384 | 271 |
| VTD: Union Academy C | 385 | 157 | 292 | 110 |
| VTD: University A | 1,748 | 495 | 1,473 | 364 |
| VTD: University B | 73 | 48 | 60 | 36 |
| VTD: West Lowndes A | 944 | 263 | 743 | 185 |
| VTD: West Lowndes B (part) | 365 | 63 | 289 | 41 |
| **County: Lowndes MS Subtotal** | **47,846** | **15,561** | **36,231** | **10,894** |
| County: Monroe MS | | | | |
| VTD: Athens | 614 | 89 | 436 | 71 |
| VTD: Bartahatchie | 515 | 2 | 485 | 2 |
| VTD: Greenwood Springs | 1,079 | 17 | 788 | 11 |
| VTD: Hamilton | 2,601 | 457 | 1,971 | 352 |
| VTD: Lackey | 1,572 | 218 | 1,215 | 157 |
| **County: Monroe MS Subtotal** | **6,481** | **783** | **4,895** | **593** |
| **District: 17 Subtotal** | **54,327** | **16,344** | **41,126** | **11,487** |
| **District: 18** | | | | |
| County: Leake MS | | | | |
| VTD: East Carthage | 1,673 | 356 | 1,261 | 245 |

JTX-045-017

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 18** | | | | |
| County: Leake MS | | | | |
| VTD: Ebenezer | 897 | 473 | 545 | 346 |
| VTD: Edinburg | 1,063 | 5 | 752 | 4 |
| VTD: Freeny | 1,249 | 59 | 885 | 40 |
| VTD: Madden | 1,168 | 160 | 887 | 115 |
| VTD: North Carthage | 2,160 | 592 | 1,470 | 359 |
| VTD: Renfroe | 800 | 98 | 612 | 72 |
| VTD: Salem | 858 | 133 | 633 | 96 |
| VTD: Singleton | 1,512 | 458 | 1,095 | 308 |
| VTD: South Carthage | 1,150 | 384 | 922 | 334 |
| VTD: Sunrise | 719 | 20 | 538 | 18 |
| VTD: Walnut Grove | 3,151 | 2,309 | 1,484 | 1,000 |
| **County: Leake MS Subtotal** | **16,400** | **5,047** | **11,184** | **2,937** |
| County: Neshoba MS | 29,676 | 6,207 | 21,161 | 4,058 |
| County: Winston MS | | | | |
| VTD: East Winston | 1,134 | 259 | 889 | 186 |
| VTD: Lovorn Tractor (part) | 701 | 269 | 553 | 195 |
| VTD: Mars Hill | 1,193 | 496 | 911 | 373 |
| VTD: Nanih Waiya | 2,110 | 364 | 1,526 | 272 |
| VTD: New National Guard Armory | 393 | 99 | 285 | 54 |
| VTD: Noxapater | 1,748 | 595 | 1,334 | 444 |
| VTD: Shiloh | 824 | 230 | 659 | 169 |
| VTD: Wathal (part) | 309 | 70 | 256 | 54 |
| VTD: Zion Ridge | 931 | 810 | 688 | 592 |
| **County: Winston MS Subtotal** | **9,343** | **3,192** | **7,101** | **2,339** |
| **District: 18 Subtotal** | **55,419** | **14,446** | **39,446** | **9,334** |
| **District: 19** | | | | |
| County: DeSoto MS | | | | |
| VTD: Fairhaven | 3,615 | 1,116 | 2,505 | 743 |
| VTD: Hack's Cross | 5,828 | 1,205 | 4,047 | 792 |
| VTD: Ingram's Mill | 2,437 | 492 | 1,795 | 386 |
| VTD: Miller | 5,233 | 1,211 | 3,620 | 833 |
| VTD: Mineral Wells | 3,560 | 775 | 2,597 | 505 |
| VTD: Olive Branch North | 8,280 | 2,363 | 5,974 | 1,505 |
| VTD: Olive Branch South | 5,650 | 643 | 4,079 | 397 |
| VTD: Olive Branch West | 2,666 | 669 | 1,942 | 444 |
| VTD: Pleasant Hill North | 3,769 | 417 | 2,683 | 285 |
| VTD: Pleasant Hill South | 2,540 | 240 | 1,767 | 165 |
| **County: DeSoto MS Subtotal** | **43,578** | **9,131** | **31,009** | **6,058** |
| County: Marshall MS | | | | |
| VTD: Barton | 1,813 | 141 | 1,514 | 113 |
| VTD: Byhalia | 4,175 | 1,248 | 3,197 | 896 |
| VTD: Cayce | 1,902 | 875 | 1,427 | 618 |
| VTD: North Cayce | 1,827 | 587 | 1,334 | 384 |

**JTX-045-018**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 19** | | | | |
| County: Marshall MS | | | | |
| VTD: Victoria | 984 | 496 | 725 | 359 |
| **County: Marshall MS Subtotal** | **10,701** | **3,347** | **8,197** | **2,370** |
| **District: 19 Subtotal** | **54,279** | **12,478** | **39,206** | **8,428** |
| **District: 20** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 4,306 | 475 | 3,140 | 312 |
| VTD: Castlewoods West | 2,600 | 260 | 2,050 | 191 |
| VTD: Crossroads | 1,108 | 95 | 812 | 61 |
| VTD: East Crossgates | 3,862 | 376 | 3,020 | 247 |
| VTD: Fannin | 2,269 | 391 | 1,643 | 274 |
| VTD: Flowood | 1,727 | 439 | 1,494 | 344 |
| VTD: Grant's Ferry | 5,213 | 532 | 3,793 | 353 |
| VTD: Holbrook | 7,499 | 784 | 5,634 | 536 |
| VTD: Leesburg | 1,359 | 104 | 992 | 80 |
| VTD: Mullins | 1,180 | 698 | 867 | 506 |
| VTD: Northeast Brandon | 2,251 | 554 | 1,613 | 386 |
| VTD: Northshore | 3,637 | 320 | 2,638 | 227 |
| VTD: Oakdale | 4,644 | 711 | 3,319 | 467 |
| VTD: Pelahatchie | 3,618 | 787 | 2,695 | 571 |
| VTD: Pisgah | 2,486 | 1,029 | 1,794 | 741 |
| VTD: Reservoir East | 2,234 | 81 | 1,782 | 48 |
| VTD: Reservoir West | 3,081 | 252 | 2,459 | 160 |
| VTD: South Crossgates | 1,418 | 68 | 1,190 | 49 |
| VTD: West Crossgates | 2,602 | 224 | 2,047 | 168 |
| **County: Rankin MS Subtotal** | **57,094** | **8,180** | **42,982** | **5,721** |
| **District: 20 Subtotal** | **57,094** | **8,180** | **42,982** | **5,721** |
| **District: 21** | | | | |
| County: Attala MS | | | | |
| VTD: Apponaug | 492 | 125 | 373 | 93 |
| VTD: East | 1,701 | 422 | 1,269 | 277 |
| VTD: McAdams | 622 | 379 | 473 | 269 |
| VTD: Newport | 585 | 305 | 461 | 224 |
| VTD: North Central | 573 | 86 | 410 | 62 |
| VTD: Northeast | 2,378 | 1,733 | 1,655 | 1,182 |
| VTD: Northwest | 2,215 | 1,173 | 1,574 | 735 |
| VTD: Possumneck | 418 | 170 | 316 | 119 |
| VTD: Sallis | 1,463 | 1,009 | 1,078 | 715 |
| VTD: South Central | 1,922 | 775 | 1,425 | 547 |
| VTD: Southwest | 685 | 505 | 533 | 377 |
| **County: Attala MS Subtotal** | **13,114** | **6,683** | **9,568** | **4,605** |
| County: Holmes MS | | | | |
| VTD: Beat 4 Walden Chapel | 429 | 403 | 300 | 276 |
| VTD: Coxburg | 317 | 106 | 243 | 73 |

JTX-045-019

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 21** | | | | |
| County: Holmes MS | | | | |
| VTD: Durant | 2,678 | 2,148 | 1,836 | 1,394 |
| VTD: Ebenezer | 583 | 454 | 426 | 317 |
| VTD: Goodman | 1,879 | 1,479 | 1,426 | 1,048 |
| VTD: Pickens | 1,418 | 1,219 | 1,024 | 872 |
| VTD: West | 958 | 697 | 709 | 497 |
| **County: Holmes MS Subtotal** | **8,262** | **6,506** | **5,964** | **4,477** |
| County: Leake MS | | | | |
| VTD: Conway | 1,029 | 701 | 716 | 472 |
| VTD: Good Hope | 1,106 | 268 | 876 | 213 |
| VTD: Lena | 799 | 491 | 614 | 367 |
| VTD: Ofahoma | 734 | 643 | 540 | 464 |
| VTD: Thomastown | 820 | 459 | 619 | 335 |
| VTD: West Carthage | 2,128 | 1,504 | 1,327 | 883 |
| VTD: Wiggins | 789 | 541 | 567 | 387 |
| **County: Leake MS Subtotal** | **7,405** | **4,607** | **5,259** | **3,121** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 0 | 0 | 0 | 0 |
| VTD: Bible Church | 1,320 | 1,309 | 768 | 765 |
| VTD: Camden | 1,536 | 1,307 | 1,125 | 929 |
| VTD: Cameron | 162 | 96 | 133 | 75 |
| VTD: Canton Precinct 1 | 2,807 | 2,097 | 2,044 | 1,437 |
| VTD: Canton Precinct 2 | 2,656 | 1,514 | 1,981 | 1,047 |
| VTD: Canton Precinct 3 | 483 | 285 | 348 | 182 |
| VTD: Canton Precinct 4 | 2,863 | 2,557 | 1,984 | 1,742 |
| VTD: Canton Precinct 5 | 2,194 | 2,146 | 1,438 | 1,408 |
| VTD: Canton Precinct 7 | 475 | 441 | 383 | 354 |
| VTD: Cedar Grove | 296 | 38 | 239 | 27 |
| VTD: Couparle | 86 | 68 | 72 | 55 |
| VTD: Liberty | 2,259 | 1,510 | 1,762 | 1,171 |
| VTD: Luther Branson School | 1,302 | 1,090 | 928 | 754 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 2,088 | 1,984 | 1,259 | 1,183 |
| VTD: New Industrial Park | 617 | 434 | 444 | 310 |
| VTD: Ratliff Ferry | 1,359 | 730 | 1,042 | 522 |
| VTD: Sharon | 1,098 | 940 | 826 | 684 |
| **County: Madison MS Subtotal** | **23,601** | **18,546** | **16,776** | **12,646** |
| County: Yazoo MS | | | | |
| VTD: Deasonville | 824 | 536 | 618 | 377 |
| VTD: East Midway | 530 | 418 | 385 | 292 |
| VTD: Hartown | 552 | 452 | 392 | 316 |
| VTD: West Midway | 274 | 61 | 230 | 42 |
| **County: Yazoo MS Subtotal** | **2,180** | **1,467** | **1,625** | **1,027** |
| **District: 21 Subtotal** | **54,562** | **37,809** | **39,192** | **25,876** |
| **District: 22** | | | | |

JTX-045-020

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 22** | | | | |
| County: Humphreys MS | | | | |
| VTD: Gooden Lake | 86 | 22 | 68 | 17 |
| VTD: Isola | 1,335 | 988 | 951 | 658 |
| VTD: Lake City | 107 | 14 | 92 | 13 |
| VTD: Louise | 845 | 621 | 643 | 463 |
| VTD: Midnight | 303 | 161 | 228 | 115 |
| VTD: Putnam | 292 | 85 | 245 | 69 |
| VTD: Silver City | 748 | 482 | 525 | 336 |
| VTD: Southeast Belzoni | 848 | 819 | 499 | 476 |
| VTD: Southwest Belzon | 665 | 647 | 447 | 436 |
| **County: Humphreys MS Subtotal** | **5,229** | **3,839** | **3,698** | **2,584** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 3,703 | 1,701 | 2,702 | 1,222 |
| VTD: Flora | 1,907 | 552 | 1,408 | 377 |
| VTD: Gluckstadt (part) | 3,378 | 502 | 2,521 | 341 |
| VTD: Magnolia Heights | 2,261 | 1,837 | 1,539 | 1,204 |
| VTD: Smith School | 555 | 24 | 457 | 18 |
| VTD: Virlilia | 409 | 107 | 342 | 79 |
| VTD: Yandel Road | 2,469 | 333 | 1,719 | 205 |
| **County: Madison MS Subtotal** | **14,682** | **5,056** | **10,688** | **3,446** |
| County: Sharkey MS | 4,916 | 3,490 | 3,660 | 2,501 |
| County: Sunflower MS | | | | |
| VTD: Indianola 2 East | 3,594 | 3,553 | 2,567 | 2,532 |
| VTD: Indianola 2 West | 1,553 | 1,166 | 1,135 | 796 |
| VTD: Inverness | 1,528 | 768 | 1,154 | 545 |
| **County: Sunflower MS Subtotal** | **6,675** | **5,487** | **4,856** | **3,873** |
| County: Washington MS | | | | |
| VTD: Arcola City Hall | 1,160 | 646 | 865 | 478 |
| VTD: Darlove Baptist Church | 226 | 74 | 170 | 58 |
| VTD: Glen Allan Health Clinic | 851 | 438 | 650 | 307 |
| VTD: Hollandale City Hall | 2,991 | 2,500 | 2,158 | 1,735 |
| VTD: Leland Health Dpt. Clinic | 2,817 | 1,864 | 2,057 | 1,287 |
| **County: Washington MS Subtotal** | **8,045** | **5,522** | **5,900** | **3,865** |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,464 | 1,395 | 959 | 898 |
| VTD: 3-2 East | 1,493 | 1,209 | 1,078 | 839 |
| VTD: 3-3 Jonestown | 946 | 927 | 576 | 564 |
| VTD: 3 4 South | 1,029 | 449 | 712 | 303 |
| VTD: Benton | 965 | 235 | 731 | 171 |
| VTD: Carter | 71 | 32 | 57 | 23 |
| VTD: Eden | 559 | 121 | 419 | 88 |
| VTD: Fairview | 69 | 23 | 59 | 21 |
| VTD: Free Run | 289 | 51 | 235 | 44 |
| VTD: Fugates | 721 | 372 | 572 | 279 |

**JTX-045-021**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---:|---:|---:|---:|
| **District: 22** | | | | |
| County: Yazoo MS | | | | |
| VTD: Holly Bluff | 318 | 147 | 239 | 104 |
| VTD: Lake City | 309 | 91 | 228 | 64 |
| VTD: Valley | 152 | 19 | 115 | 13 |
| VTD: Ward 4 | 6,998 | 4,327 | 5,929 | 3,386 |
| VTD: Ward 5 | 3,385 | 3,190 | 2,234 | 2,063 |
| VTD: Zion | 702 | 194 | 515 | 133 |
| **County: Yazoo MS Subtotal** | **19,470** | **12,792** | **14,658** | **8,993** |
| **District: 22 Subtotal** | **59,017** | **36,186** | **43,460** | **25,262** |
| **District: 23** | | | | |
| County: Issaquena MS | | | | |
| VTD: Addie | 196 | 133 | 150 | 103 |
| VTD: Grace | 254 | 133 | 204 | 99 |
| VTD: Mayersville | 466 | 410 | 396 | 344 |
| VTD: Tallula | 194 | 78 | 163 | 64 |
| VTD: Valley Park | 296 | 152 | 212 | 92 |
| **County: Issaquena MS Subtotal** | **1,406** | **906** | **1,125** | **702** |
| County: Warren MS | 48,773 | 22,920 | 36,135 | 15,755 |
| County: Yazoo MS | | | | |
| VTD: Center Ridge | 866 | 63 | 655 | 46 |
| VTD: District 4 Ward 2 | 84 | 0 | 65 | 0 |
| VTD: Dover | 631 | 97 | 460 | 77 |
| VTD: East Bentonia | 595 | 156 | 443 | 107 |
| VTD: Mechanicsburg | 680 | 58 | 528 | 53 |
| VTD: Robinette | 798 | 59 | 622 | 52 |
| VTD: Satartia | 148 | 39 | 122 | 32 |
| VTD: Tinsley | 452 | 41 | 327 | 28 |
| VTD: Ward 2 | 1,294 | 686 | 864 | 391 |
| VTD: West Bentonia | 867 | 555 | 618 | 383 |
| **County: Yazoo MS Subtotal** | **6,415** | **1,754** | **4,705** | **1,169** |
| **District: 23 Subtotal** | **56,594** | **25,580** | **41,965** | **17,626** |
| **District: 24** | | | | |
| County: Grenada MS | | | | |
| VTD: Grenada Box 2 | 1,842 | 1,190 | 1,386 | 846 |
| VTD: Grenada Box 3 | 2,704 | 1,992 | 1,995 | 1,447 |
| VTD: Grenada Box 4 | 2,820 | 2,291 | 2,088 | 1,676 |
| VTD: Grenada Box 5 | 2,926 | 755 | 2,258 | 532 |
| VTD: Holcomb | 1,479 | 355 | 1,094 | 258 |
| VTD: Sweethome | 631 | 208 | 485 | 160 |
| **County: Grenada MS Subtotal** | **12,402** | **6,791** | **9,306** | **4,919** |
| County: Holmes MS | | | | |
| VTD: Acona | 992 | 913 | 680 | 619 |
| VTD: Cruger | 455 | 375 | 336 | 270 |
| VTD: Lexington Beat 1 | 2,368 | 2,139 | 1,595 | 1,405 |

JTX-045-022

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 24** | | | | |
| County: Holmes MS | | | | |
| VTD: Lexington Beat 4 | 2,614 | 2,291 | 1,879 | 1,599 |
| VTD: Lexington Beat 5 | 585 | 271 | 449 | 181 |
| VTD: Lexington East | 612 | 537 | 453 | 389 |
| VTD: Sandhill | 91 | 16 | 69 | 10 |
| VTD: Tchula | 2,503 | 2,326 | 1,686 | 1,533 |
| VTD: Thornton | 716 | 644 | 510 | 443 |
| **County: Holmes MS Subtotal** | 10,936 | 9,512 | 7,657 | 6,449 |
| County: Humphreys MS | | | | |
| VTD: Central Belzoni | 2,046 | 1,385 | 1,500 | 952 |
| VTD: Four Mile | 152 | 42 | 115 | 28 |
| VTD: North Belzoni | 1,424 | 1,209 | 998 | 826 |
| VTD: Northwest Belzoni | 524 | 512 | 362 | 352 |
| **County: Humphreys MS Subtotal** | 4,146 | 3,148 | 2,975 | 2,158 |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 937 | 684 | 701 | 497 |
| VTD: East Greenwood | 2,909 | 2,835 | 1,970 | 1,902 |
| VTD: Minter City | 560 | 314 | 439 | 232 |
| VTD: Morgan City/Swiftown | 498 | 324 | 363 | 218 |
| VTD: MVSU | 1,316 | 1,112 | 1,192 | 1,040 |
| VTD: North Greenwood (part) | 1,209 | 690 | 912 | 468 |
| VTD: North Itta Bena | 3,006 | 2,583 | 2,132 | 1,771 |
| VTD: Northeast Greenwood | 2,780 | 1,997 | 1,956 | 1,286 |
| VTD: Rising Sun | 1,073 | 1,058 | 713 | 699 |
| VTD: Schlater | 580 | 330 | 414 | 231 |
| VTD: Sidon | 776 | 625 | 525 | 390 |
| VTD: South Greenwood | 1,645 | 1,616 | 1,125 | 1,107 |
| VTD: South Itta Bena | 977 | 851 | 645 | 542 |
| VTD: Southeast Greenwood | 4,502 | 3,638 | 3,422 | 2,655 |
| VTD: Southwest Greenwood | 2,215 | 1,956 | 1,377 | 1,208 |
| VTD: West Greenwood | 2,560 | 2,241 | 1,913 | 1,655 |
| **County: Leflore MS Subtotal** | 27,543 | 22,854 | 19,800 | 15,901 |
| County: Tallahatchie MS | | | | |
| VTD: Blue Cane | 99 | 80 | 70 | 52 |
| VTD: Glendora | 938 | 823 | 652 | 560 |
| VTD: Philipp | 337 | 185 | 273 | 144 |
| VTD: Tippo | 484 | 344 | 348 | 231 |
| VTD: Webb Beat 4 | 320 | 261 | 227 | 177 |
| **County: Tallahatchie MS Subtotal** | 2,178 | 1,693 | 1,570 | 1,164 |
| **District: 24 Subtotal** | 57,205 | 43,998 | 41,308 | 30,591 |
| **District: 25** | | | | |
| County: Hinds MS | | | | |
| VTD: 32 | 1,238 | 162 | 993 | 78 |
| VTD: 33 | 1,176 | 3 | 901 | 2 |

JTX-045-023

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 25** | | | | |
| County: Hinds MS | | | | |
| VTD: 34 | 2,242 | 51 | 1,715 | 34 |
| VTD: 35 | 2,144 | 120 | 1,617 | 84 |
| VTD: 36 | 1,671 | 1,018 | 1,269 | 712 |
| VTD: 44 | 3,992 | 2,476 | 2,907 | 1,648 |
| VTD: 45 | 2,553 | 254 | 2,060 | 194 |
| VTD: 78 | 4,029 | 1,542 | 3,333 | 1,158 |
| **County: Hinds MS Subtotal** | **19,045** | **5,626** | **14,795** | **3,910** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 0 | 0 | 0 | 0 |
| VTD: Cobblestone | 2,692 | 371 | 2,069 | 256 |
| VTD: Gluckstadt (part) | 7,015 | 1,053 | 4,642 | 700 |
| VTD: Highland Colony Bap. Ch. | 3,851 | 683 | 2,798 | 501 |
| VTD: Madison 1 | 2,818 | 261 | 1,964 | 157 |
| VTD: Madison 2 | 3,466 | 170 | 2,474 | 128 |
| VTD: Madison 3 | 4,583 | 615 | 3,269 | 398 |
| VTD: Main Harbor | 1,709 | 62 | 1,455 | 46 |
| VTD: NorthBay | 1,244 | 116 | 932 | 81 |
| VTD: Ridgeland Tennis Center | 5,659 | 1,347 | 4,377 | 931 |
| VTD: SunnyBrook | 757 | 75 | 540 | 54 |
| VTD: Trace Harbor | 2,146 | 116 | 1,600 | 71 |
| VTD: Victory Baptist Church | 1,724 | 103 | 1,244 | 71 |
| VTD: Whispering Lake | 2,394 | 269 | 1,716 | 177 |
| **County: Madison MS Subtotal** | **40,158** | **5,241** | **29,080** | **3,571** |
| **District: 25 Subtotal** | **59,203** | **10,867** | **43,875** | **7,481** |
| **District: 26** | | | | |
| County: Hinds MS | | | | |
| VTD: 41 | 2,537 | 2,503 | 1,872 | 1,842 |
| VTD: 43 | 3,838 | 3,465 | 2,551 | 2,252 |
| VTD: 46 | 2,247 | 1,224 | 1,746 | 841 |
| VTD: 79 | 3,557 | 2,479 | 2,572 | 1,664 |
| VTD: 80 | 4,130 | 3,957 | 2,796 | 2,664 |
| VTD: 81 | 1,902 | 1,817 | 1,584 | 1,505 |
| VTD: 82 | 1,839 | 1,782 | 1,398 | 1,346 |
| VTD: 83 | 3,738 | 3,697 | 2,650 | 2,616 |
| VTD: 84 | 296 | 275 | 237 | 224 |
| VTD: 85 | 3,222 | 3,175 | 2,390 | 2,354 |
| VTD: Bolton | 1,650 | 1,152 | 1,272 | 854 |
| VTD: Brownsville | 783 | 405 | 597 | 313 |
| VTD: Cynthia | 1,104 | 752 | 817 | 560 |
| VTD: Edwards | 3,406 | 2,554 | 2,522 | 1,824 |
| VTD: Pinehaven (part) | 3,324 | 1,337 | 2,439 | 948 |
| VTD: Pocahontas | 648 | 409 | 534 | 334 |
| VTD: Tinnin | 1,221 | 264 | 897 | 189 |

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 26** | | | | |
| County: Hinds MS | | | | |
| **County: Hinds MS Subtotal** | **39,442** | **31,247** | **28,874** | **22,330** |
| County: Madison MS | | | | |
| VTD: Gorman-Cavalier | 1,592 | 673 | 1,346 | 499 |
| VTD: Ridgeland 1 | 3,528 | 1,265 | 2,709 | 844 |
| VTD: Ridgeland 3 | 4,333 | 2,640 | 3,210 | 1,880 |
| VTD: Ridgeland 4 | 2,968 | 1,417 | 2,392 | 1,057 |
| VTD: Ridgeland First Meth. Ch. | 3,570 | 889 | 2,697 | 661 |
| VTD: Tougaloo | 571 | 641 | 657 | 631 |
| **County: Madison MS Subtotal** | **16,762** | **7,525** | **13,011** | **5,572** |
| **District: 26 Subtotal** | **56,204** | **38,772** | **41,885** | **27,902** |
| **District: 27** | | | | |
| County: Hinds MS | | | | |
| VTD: 11 | 659 | 644 | 508 | 498 |
| VTD: 12 | 798 | 782 | 591 | 580 |
| VTD: 13 | 1,044 | 1,017 | 807 | 790 |
| VTD: 16 | 1,744 | 1,273 | 1,338 | 917 |
| VTD: 21 | 811 | 777 | 587 | 557 |
| VTD: 22 | 2,096 | 2,065 | 1,491 | 1,463 |
| VTD: 23 | 2,125 | 2,098 | 1,417 | 1,399 |
| VTD: 24 | 1,236 | 1,162 | 829 | 774 |
| VTD: 26 (part) | 0 | 0 | 0 | 0 |
| VTD: 27 | 1,713 | 1,686 | 1,368 | 1,349 |
| VTD: 28 | 1,861 | 1,836 | 1,535 | 1,514 |
| VTD: 29 | 976 | 948 | 764 | 741 |
| VTD: 30 | 1,003 | 993 | 745 | 735 |
| VTD: 31 | 1,474 | 1,440 | 1,140 | 1,112 |
| VTD: 38 | 1,476 | 1,238 | 1,013 | 808 |
| VTD: 39 | 1,628 | 1,596 | 1,163 | 1,137 |
| VTD: 40 | 2,103 | 2,026 | 1,620 | 1,559 |
| VTD: 42 | 2,849 | 2,598 | 2,065 | 1,859 |
| VTD: 54 | 1,280 | 1,212 | 969 | 905 |
| VTD: 55 | 1,388 | 1,349 | 979 | 946 |
| VTD: 56 (part) | 589 | 559 | 444 | 422 |
| VTD: 57 | 1,154 | 1,128 | 828 | 809 |
| VTD: 60 | 816 | 684 | 599 | 473 |
| VTD: 61 | 1,634 | 1,573 | 1,137 | 1,096 |
| VTD: 62 | 2,518 | 2,381 | 1,686 | 1,576 |
| VTD: 86 | 2,343 | 2,247 | 1,607 | 1,540 |
| VTD: Clinton 1 | 2,873 | 887 | 2,208 | 589 |
| VTD: Clinton 2 | 6,645 | 1,770 | 4,888 | 1,172 |
| VTD: Clinton 3 | 3,915 | 1,378 | 3,128 | 1,021 |
| VTD: Clinton 4 | 2,090 | 793 | 1,514 | 519 |
| VTD: Clinton 5 | 1,441 | 273 | 1,089 | 189 |
| VTD: Pinehaven (part) | 167 | 63 | 134 | 42 |

JTX-045-025

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 27** | | | | |
| County: Hinds MS | | | | |
| **County: Hinds MS Subtotal** | 54,449 | 40,476 | 40,191 | 29,091 |
| **District 27 Subtotal** | 54,449 | 40,476 | 40,191 | 29,091 |
| **District: 28** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 927 | 898 | 697 | 677 |
| VTD: 19 | 1,023 | 1,004 | 730 | 714 |
| VTD: 20 | 1,047 | 1,027 | 798 | 784 |
| VTD: 25 | 2,128 | 2,060 | 1,478 | 1,428 |
| VTD: 26 (part) | 1,077 | 983 | 774 | 690 |
| VTD: 30 | 752 | 674 | 571 | 498 |
| VTD: 31 | 614 | 601 | 465 | 452 |
| VTD: 32 | 1,724 | 1,657 | 1,243 | 1,190 |
| VTD: 33 | 309 | 305 | 235 | 231 |
| VTD: 36 (part) | 0 | 0 | 0 | 0 |
| VTD: 38 | 1,671 | 1,635 | 1,322 | 1,287 |
| VTD: 39 | 2,300 | 2,252 | 1,531 | 1,486 |
| VTD: 63 | 1,189 | 1,130 | 1,006 | 952 |
| VTD: 64 | 802 | 782 | 626 | 610 |
| VTD: 66 | 158 | 154 | 109 | 106 |
| VTD: 67 | 1,585 | 1,481 | 1,014 | 928 |
| VTD: 68 | 4,140 | 3,745 | 2,774 | 2,411 |
| VTD: 69 | 2,007 | 1,821 | 1,276 | 1,116 |
| VTD: 70 | 1,684 | 1,494 | 894 | 758 |
| VTD: 71 | 2,144 | 1,808 | 1,360 | 1,068 |
| VTD: 73 | 2,166 | 1,868 | 1,385 | 1,143 |
| VTD: 74 | 1,716 | 1,459 | 1,060 | 842 |
| VTD: 75 | 1,389 | 1,187 | 882 | 717 |
| VTD: 76 | 1,468 | 1,176 | 933 | 687 |
| VTD: 87 | 2,391 | 2,035 | 1,525 | 1,237 |
| VTD: 88 | 2,501 | 2,213 | 1,835 | 1,580 |
| VTD: 89 | 2,035 | 1,779 | 1,412 | 1,189 |
| VTD: 90 | 3,254 | 2,766 | 2,025 | 1,620 |
| VTD: 92 | 4,132 | 3,628 | 2,651 | 2,203 |
| VTD: 93 | 2,800 | 2,353 | 1,875 | 1,496 |
| VTD: Clinton 6 | 4,137 | 1,896 | 3,127 | 1,302 |
| VTD: Jackson State | 2,210 | 2,138 | 2,181 | 2,109 |
| **County: Hinds MS Subtotal** | 57,480 | 50,009 | 39,794 | 33,511 |
| **District 28 Subtotal** | 57,480 | 50,009 | 39,794 | 33,511 |
| **District: 29** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 345 | 172 | 328 | 159 |
| VTD: 10 | 679 | 670 | 492 | 489 |
| VTD: 14 | 1,348 | 101 | 1,136 | 80 |

JTX-045-026

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 29** | | | | |
| County: Hinds MS | | | | |
| VTD: 15 | 442 | 26 | 387 | 26 |
| VTD: 17 | 843 | 65 | 662 | 43 |
| VTD: 2 | 461 | 439 | 389 | 371 |
| VTD: 37 | 1,644 | 879 | 1,253 | 621 |
| VTD: 4 | 861 | 856 | 643 | 639 |
| VTD: 47 | 1,781 | 1,441 | 1,401 | 1,106 |
| VTD: 5 | 1,926 | 1,009 | 1,742 | 883 |
| VTD: 6 | 1,916 | 1,106 | 1,594 | 844 |
| VTD: 72 | 2,354 | 2,101 | 1,398 | 1,184 |
| VTD: 77 | 2,897 | 2,182 | 1,891 | 1,307 |
| VTD: 8 | 1,303 | 139 | 1,181 | 178 |
| VTD: 9 | 1,961 | 84 | 1,696 | 78 |
| VTD: 91 | 2,927 | 2,686 | 2,086 | 1,879 |
| VTD: 94 | 3,832 | 3,484 | 2,687 | 2,377 |
| VTD: 95 | 877 | 556 | 646 | 364 |
| VTD: 96 | 2,613 | 1,992 | 1,892 | 1,330 |
| VTD: 97 | 1,210 | 870 | 825 | 532 |
| VTD: Byram 1 | 8,428 | 5,211 | 5,886 | 3,433 |
| VTD: Byram 2 (part) | 2,697 | 1,006 | 2,031 | 667 |
| VTD: Old Byram | 3,959 | 1,500 | 2,936 | 989 |
| VTD: Spring Ridge | 4,616 | 2,564 | 3,442 | 1,838 |
| VTD: Terry | 6,599 | 2,561 | 5,045 | 1,953 |
| **County: Hinds MS Subtotal** | **58,509** | **33,900** | **43,669** | **23,320** |
| **District: 29 Subtotal** | **58,509** | **33,900** | **43,669** | **23,320** |
| **District: 30** | | | | |
| County: Rankin MS | | | | |
| VTD: Crest Park | 2,883 | 430 | 2,081 | 225 |
| VTD: Cunningham Heights | 1,883 | 339 | 1,388 | 240 |
| VTD: East Brandon | 3,163 | 333 | 2,310 | 222 |
| VTD: Eldorado | 2,637 | 721 | 2,031 | 503 |
| VTD: Liberty | 2,307 | 318 | 1,923 | 251 |
| VTD: Monterey (part) | 234 | 67 | 179 | 45 |
| VTD: North Brandon | 5,882 | 554 | 4,195 | 403 |
| VTD: North McLaurin | 1,779 | 196 | 1,350 | 130 |
| VTD: North Pearson | 540 | 44 | 409 | 35 |
| VTD: North Richland | 2,441 | 332 | 1,879 | 257 |
| VTD: Park Place | 4,317 | 1,051 | 3,319 | 847 |
| VTD: Patton Place | 1,661 | 198 | 1,250 | 128 |
| VTD: Pearl | 1,780 | 410 | 1,334 | 278 |
| VTD: South Brandon | 2,114 | 82 | 1,582 | 50 |
| VTD: South McLaurin | 2,456 | 237 | 1,789 | 148 |
| VTD: South Pearson | 4,558 | 2,559 | 4,216 | 2,380 |
| VTD: South Richland (part) | 959 | 22 | 695 | 15 |
| VTD: Springhill | 3,728 | 1,635 | 2,773 | 1,150 |

JTX-045-027

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 30** | | | | |
| County: Rankin MS | | | | |
| VTD: West Brandon | 7,002 | 2,368 | 4,780 | 1,528 |
| VTD: West Pear | 3,581 | 1,274 | 2,690 | 837 |
| **County: Rankin MS Subtotal** | **55,905** | **13,170** | **42,173** | **9,672** |
| **District: 30 Subtotal** | **55,905** | **13,170** | **42,173** | **9,672** |
| **District: 31** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Center Hill | 2,114 | 183 | 1,559 | 115 |
| VTD: Collinsville | 2,515 | 318 | 1,845 | 233 |
| VTD: Martin | 1,396 | 23 | 1,007 | 17 |
| VTD: Obadiah | 267 | 7 | 194 | 6 |
| VTD: West Lauderdale | 371 | 38 | 263 | 22 |
| **County: Lauderdale MS Subtotal** | **6,663** | **569** | **4,868** | **393** |
| County: Newton MS | 21,720 | 6,567 | 16,067 | 4,663 |
| County: Scott MS | 28,264 | 10,585 | 20,630 | 7,289 |
| **District: 31 Subtotal** | **56,647** | **17,721** | **41,565** | **12,345** |
| **District: 32** | | | | |
| County: Kemper MS | 10,456 | 6,288 | 8,015 | 4,604 |
| County: Lauderdale MS | | | | |
| VTD: 10 | 984 | 798 | 654 | 505 |
| VTD: 11 | 1,292 | 1,090 | 1,000 | 827 |
| VTD: 12 | 2,329 | 2,124 | 1,671 | 1,503 |
| VTD: 14 | 1,717 | 1,402 | 1,332 | 1,034 |
| VTD: 15 | 405 | 342 | 263 | 209 |
| VTD: 20 | 986 | 856 | 771 | 650 |
| VTD: 3 | 4,412 | 3,049 | 3,168 | 1,997 |
| VTD: 4 | 1,512 | 1,245 | 1,084 | 881 |
| VTD: 5 | 4,341 | 1,946 | 3,149 | 1,256 |
| VTD: 6 | 4,618 | 4,041 | 3,171 | 2,726 |
| VTD: 7 | 1,482 | 1,015 | 1,114 | 701 |
| VTD: 8 | 2,206 | 1,400 | 1,738 | 1,020 |
| VTD: 9 | 3,462 | 2,906 | 2,209 | 1,752 |
| VTD: Center Ridge | 433 | 332 | 308 | 227 |
| VTD: Daveville | 528 | 353 | 400 | 276 |
| VTD: East Lauderdale | 1,983 | 601 | 1,519 | 415 |
| VTD: East Marion | 512 | 148 | 391 | 100 |
| VTD: Marion | 1,199 | 624 | 848 | 423 |
| VTD: West Dalewood | 292 | 39 | 235 | 26 |
| **County: Lauderdale MS Subtotal** | **34,693** | **24,311** | **25,025** | **16,528** |
| County: Noxubee MS | | | | |
| VTD: Earl Nash Gym | 1,981 | 1,497 | 1,446 | 1,050 |
| VTD: Mashulaville | 626 | 369 | 469 | 268 |
| VTD: Savannah | 302 | 143 | 230 | 116 |
| VTD: Shuqualak | 1,204 | 919 | 895 | 664 |

JTX-045-028

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 32** | | | | |
| County: Noxubee MS | | | | |
| VTD: Sommerville | 263 | 49 | 215 | 45 |
| **County: Noxubee MS Subtotal** | **4,376** | **2,977** | **3,255** | **2,143** |
| County: Winston MS | | | | |
| VTD: American Legion | 1,589 | 1,369 | 1,133 | 957 |
| VTD: County Agent | 2,151 | 1,800 | 1,460 | 1,187 |
| VTD: Fairground | 3,741 | 1,434 | 2,884 | 1,006 |
| VTD: Lovorn Tractor (part) | 188 | 155 | 127 | 96 |
| VTD: Mill Creek | 2,036 | 687 | 1,593 | 498 |
| VTD: Wathall (part) | 150 | 116 | 111 | 77 |
| **County: Winston MS Subtotal** | **9,855** | **5,561** | **7,308** | **3,823** |
| **District: 32 Subtotal** | **59,380** | **39,137** | **43,603** | **27,098** |
| **District: 33** | | | | |
| County: Clarke MS | 16,732 | 5,759 | 12,604 | 4,006 |
| County: Lauderdale MS | | | | |
| VTD: 1 | 3,547 | 727 | 2,726 | 491 |
| VTD: 13 | 3,595 | 1,391 | 2,763 | 881 |
| VTD: 16 | 532 | 116 | 428 | 84 |
| VTD: 17 | 111 | 23 | 92 | 15 |
| VTD: 18 | 349 | 151 | 279 | 100 |
| VTD: 2 | 551 | 149 | 437 | 102 |
| VTD: Alamucha | 422 | 145 | 311 | 108 |
| VTD: Andrews Chapel | 1,510 | 348 | 1,134 | 242 |
| VTD: Bailey | 2,052 | 498 | 1,602 | 385 |
| VTD: Causeyville | 903 | 45 | 715 | 33 |
| VTD: Clarkdale | 1,241 | 68 | 937 | 55 |
| VTD: Culpepper | 829 | 23 | 607 | 18 |
| VTD: East Borita | 957 | 295 | 783 | 230 |
| VTD: Kewanee | 533 | 264 | 395 | 192 |
| VTD: Meehan | 2,305 | 1,030 | 2,059 | 984 |
| VTD: Mt. Gilead | 1,087 | 272 | 811 | 192 |
| VTD: New Lauderdale | 3,530 | 567 | 2,724 | 438 |
| VTD: Odom | 941 | 377 | 707 | 273 |
| VTD: Pickard | 862 | 178 | 660 | 113 |
| VTD: Prospect | 1,028 | 170 | 871 | 112 |
| VTD: Russell | 1,419 | 559 | 1,068 | 386 |
| VTD: Sageville | 248 | 108 | 202 | 92 |
| VTD: South Nellieburg | 1,077 | 150 | 901 | 132 |
| VTD: South Russell | 302 | 62 | 224 | 45 |
| VTD: Sucualena | 2,547 | 375 | 1,977 | 279 |
| VTD: Toomsuba | 950 | 427 | 732 | 322 |
| VTD: Valley | 408 | 52 | 313 | 33 |
| VTD: Vimville | 2,291 | 544 | 1,729 | 374 |
| VTD: Whynot | 934 | 183 | 709 | 120 |

**JTX-045-029**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 33** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Zero | 1,844 | 153 | 1,391 | 108 |
| **County: Lauderdale MS Subtotal** | **38,905** | **9,450** | **30,288** | **6,939** |
| **District: 33 Subtotal** | **55,637** | **15,209** | **42,892** | **10,945** |
| **District: 34** | | | | |
| County: Forrest MS | | | | |
| VTD: Davis School | 2,454 | 1,841 | 1,792 | 1,310 |
| VTD: Eaton School | 1,136 | 835 | 829 | 600 |
| VTD: Eatonville | 1,349 | 239 | 1,095 | 177 |
| VTD: Glendale | 2,215 | 1,233 | 1,662 | 880 |
| VTD: Jones School | 1,037 | 972 | 802 | 755 |
| VTD: Lillie Burney School | 1,219 | 1,167 | 731 | 697 |
| VTD: North Heights | 2,380 | 1,642 | 1,873 | 1,222 |
| VTD: Rowan School | 1,693 | 1,615 | 1,143 | 1,084 |
| VTD: Salvation Army | 3,367 | 2,773 | 2,290 | 1,762 |
| VTD: Walthall School | 1,749 | 993 | 1,331 | 753 |
| VTD: Wessice (part) | 1,220 | 1,120 | 695 | 627 |
| **County: Forrest MS Subtotal** | **19,819** | **14,430** | **14,243** | **9,867** |
| County: Jasper MS | 17,062 | 8,970 | 12,939 | 6,439 |
| County: Jones MS | | | | |
| VTD: Blackwell | 131 | 9 | 99 | 7 |
| VTD: Bruce | 755 | 24 | 579 | 19 |
| VTD: Centerville | 390 | 7 | 293 | 4 |
| VTD: Cooks Ave. Comm. Ctr. | 1,048 | 1,005 | 737 | 704 |
| VTD: Gitano | 423 | 136 | 330 | 101 |
| VTD: Hebron | 1,069 | 674 | 775 | 474 |
| VTD: Kingston Church | 842 | 739 | 524 | 440 |
| VTD: Lamar School | 1,873 | 810 | 1,359 | 519 |
| VTD: Laurel Courthouse | 1,791 | 836 | 1,301 | 544 |
| VTD: Mauldin Comm. Center (part) | 558 | 5 | 418 | 3 |
| VTD: National Guard Armory | 2,212 | 1,736 | 1,588 | 1,162 |
| VTD: Nora Davis School (part) | 1,639 | 1,526 | 1,227 | 1,124 |
| VTD: North Laurel (part) | 0 | 0 | 0 | 0 |
| VTD: Oak Park School | 1,604 | 1,584 | 1,003 | 990 |
| VTD: Old Health Dept. | 629 | 559 | 411 | 373 |
| VTD: Pendorf (part) | 0 | 0 | 0 | 0 |
| VTD: Rainey | 1,855 | 16 | 1,380 | 14 |
| VTD: Sandhil | 1,357 | 14 | 1,048 | 7 |
| VTD: Shelton | 1,215 | 227 | 937 | 170 |
| VTD: Soso | 1,738 | 790 | 1,282 | 554 |
| VTD: Stainton (part) | 1,687 | 844 | 1,241 | 560 |
| **County: Jones MS Subtotal** | **22,816** | **11,541** | **16,532** | **7,769** |
| **District: 34 Subtotal** | **59,697** | **34,941** | **43,714** | **24,075** |
| **District: 35** | | | | |

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 35** | | | | |
| County: Copiah MS | | | | |
| VTD: Crystal Springs East (part) | 2,450 | 642 | 1,967 | 487 |
| **County: Copiah MS Subtotal** | **2,450** | **642** | **1,967** | **487** |
| County: Rankin MS | | | | |
| VTD: Antioch | 436 | 12 | 319 | 4 |
| VTD: Cato | 1,776 | 385 | 1,342 | 277 |
| VTD: Clear Branch | 1,466 | 214 | 1,084 | 160 |
| VTD: Cleary | 2,577 | 103 | 1,944 | 75 |
| VTD: Dry Creek | 1,688 | 666 | 1,177 | 402 |
| VTD: East Steens Creek | 4,327 | 764 | 3,136 | 530 |
| VTD: Johns | 911 | 199 | 693 | 146 |
| VTD: Mayton | 357 | 113 | 264 | 79 |
| VTD: Monterey (part) | 3,070 | 854 | 2,244 | 644 |
| VTD: Mountain Creek | 785 | 102 | 590 | 82 |
| VTD: Puckett | 954 | 164 | 702 | 107 |
| VTD: Shiloh | 454 | 114 | 339 | 97 |
| VTD: South Richland (part) | 4,622 | 819 | 3,218 | 475 |
| VTD: Star | 1,546 | 328 | 1,171 | 237 |
| VTD: West Steens Creek | 3,649 | 447 | 2,705 | 353 |
| **County: Rankin MS Subtotal** | **28,618** | **5,284** | **20,928** | **3,669** |
| County: Simpson MS | 27,503 | 9,666 | 20,252 | 6,624 |
| **District: 35 Subtotal** | **58,571** | **15,592** | **43,147** | **10,780** |
| **District: 36** | | | | |
| County: Claiborne MS | 9,604 | 8,104 | 7,335 | 6,042 |
| County: Copiah MS | | | | |
| VTD: Beauregard | 1,627 | 312 | 1,171 | 218 |
| VTD: Carpenter | 545 | 422 | 433 | 328 |
| VTD: Centerpoint | 1,657 | 593 | 1,278 | 457 |
| VTD: Crystal Springs East (part) | 1,528 | 812 | 1,099 | 519 |
| VTD: Crystal Springs North | 945 | 666 | 713 | 471 |
| VTD: Crystal Springs South | 3,364 | 2,353 | 2,510 | 1,692 |
| VTD: Crystal Springs West | 1,674 | 746 | 1,287 | 539 |
| VTD: Dentville | 309 | 72 | 252 | 49 |
| VTD: Gallman | 3,256 | 1,611 | 2,431 | 1,104 |
| VTD: Georgetown North | 469 | 283 | 358 | 205 |
| VTD: Hazlehurst East | 2,337 | 2,050 | 1,628 | 1,416 |
| VTD: Hazlehurst North | 673 | 442 | 480 | 277 |
| VTD: Hazlehurst South | 754 | 468 | 571 | 341 |
| VTD: Hazlehurst West | 2,955 | 2,212 | 2,191 | 1,550 |
| VTD: Martinsville | 816 | 495 | 576 | 335 |
| **County: Copiah MS Subtotal** | **22,909** | **13,537** | **16,978** | **9,511** |
| County: Hinds MS | | | | |
| VTD: Byram 2 (part) | 426 | 57 | 328 | 45 |
| VTD: Cayuga | 494 | 312 | 375 | 232 |

JTX-045-031

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 36** | | | | |
| County: Hinds MS | | | | |
| VTD: Chapel Hill | 1,384 | 620 | 1,068 | 452 |
| VTD: Dry Grove | 1,271 | 407 | 1,011 | 318 |
| VTD: Learned | 999 | 425 | 750 | 304 |
| VTD: Raymond 1 | 3,305 | 1,553 | 2,448 | 1,054 |
| VTD: Raymond 2 | 5,417 | 2,655 | 4,639 | 2,332 |
| VTD: St. Thomas | 461 | 435 | 347 | 326 |
| VTD: Utica 1 | 1,294 | 613 | 1,003 | 446 |
| VTD: Utica 2 | 1,309 | 1,035 | 970 | 748 |
| **County: Hinds MS Subtotal** | **16,360** | **8,112** | **12,919** | **6,257** |
| County: Jefferson MS | 7,726 | 6,620 | 5,901 | 4,940 |
| **District: 36 Subtotal** | **56,599** | **36,373** | **43,133** | **26,750** |
| **District: 37** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,252 | 868 | 977 | 656 |
| VTD: Beau Pre | 1,557 | 645 | 1,149 | 459 |
| VTD: Bellemont | 3,229 | 982 | 2,670 | 753 |
| VTD: Carpenter | 1,040 | 682 | 830 | 524 |
| VTD: Concord | 1,261 | 1,171 | 916 | 850 |
| VTD: Convention Center | 897 | 518 | 660 | 362 |
| VTD: Courthouse | 1,120 | 173 | 989 | 151 |
| VTD: Duncan Park | 2,007 | 830 | 1,555 | 555 |
| VTD: Kingston | 1,213 | 167 | 983 | 118 |
| VTD: Liberty Park | 1,537 | 277 | 1,172 | 177 |
| VTD: Maryland | 1,623 | 1,461 | 1,062 | 939 |
| VTD: Morgantown | 969 | 678 | 714 | 456 |
| VTD: Oakland | 2,282 | 1,108 | 1,707 | 708 |
| VTD: Palestine | 1,979 | 953 | 1,486 | 725 |
| VTD: Washington | 3,084 | 481 | 2,851 | 391 |
| **County: Adams MS Subtotal** | **25,050** | **10,994** | **19,721** | **7,834** |
| County: Amite MS | | | | |
| VTD: Crosby | 334 | 198 | 251 | 140 |
| VTD: East Fork | 882 | 332 | 704 | 261 |
| VTD: East Gloster | 633 | 201 | 493 | 132 |
| VTD: East Liberty | 396 | 141 | 332 | 116 |
| VTD: Homochitto | 174 | 29 | 145 | 26 |
| VTD: Liberty | 826 | 260 | 650 | 184 |
| VTD: New Zion | 656 | 114 | 487 | 88 |
| VTD: Oneil | 314 | 7 | 264 | 6 |
| VTD: Smithdale | 801 | 243 | 621 | 173 |
| VTD: South Liberty | 967 | 293 | 739 | 215 |
| VTD: Tangipahoa | 614 | 120 | 482 | 88 |
| VTD: Zion Hill | 517 | 39 | 418 | 37 |
| **County: Amite MS Subtotal** | **7,094** | **1,977** | **5,586** | **1,461** |

JTX-045-032

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 37** | | | | |
| County: Franklin MS | 8,118 | 2,791 | 6,075 | 1,948 |
| County: Pike MS | | | | |
| VTD: 13 | 1,343 | 675 | 994 | 495 |
| VTD: 14 | 1,483 | 307 | 1,066 | 216 |
| VTD: 15 | 1,239 | 245 | 867 | 148 |
| VTD: 20 | 1,709 | 550 | 1,344 | 445 |
| VTD: 21 | 1,675 | 151 | 1,182 | 106 |
| VTD: 22 | 848 | 160 | 699 | 118 |
| VTD: 23 | 1,039 | 226 | 795 | 164 |
| VTD: 25 | 1,024 | 248 | 890 | 185 |
| VTD: 26 | 814 | 223 | 620 | 145 |
| VTD: 27 | 513 | 184 | 394 | 130 |
| VTD: 3 | 2,261 | 902 | 1,517 | 585 |
| VTD: 4 | 1,054 | 300 | 745 | 211 |
| **County: Pike MS Subtotal** | **15,002** | **4,171** | **11,113** | **2,949** |
| **District: 37 Subtotal** | **55,264** | **19,933** | **42,495** | **14,192** |
| **District: 38** | | | | |
| County: Adams MS | | | | |
| VTD: By-Pass Firestation | 1,889 | 1,371 | 1,359 | 939 |
| VTD: Foster Mound | 1,626 | 1,522 | 1,231 | 1,142 |
| VTD: Northside School | 1,411 | 1,391 | 1,058 | 1,041 |
| VTD: Pine Ridge | 1,175 | 947 | 873 | 693 |
| VTD: Thompson | 1,146 | 1,062 | 860 | 797 |
| **County: Adams MS Subtotal** | **7,247** | **6,293** | **5,381** | **4,612** |
| County: Amite MS | | | | |
| VTD: Amite River | 626 | 486 | 495 | 381 |
| VTD: Ariel | 404 | 265 | 297 | 199 |
| VTD: Berwick | 525 | 398 | 380 | 293 |
| VTD: East Centreville | 724 | 296 | 533 | 210 |
| VTD: Gloster | 1,323 | 1,011 | 1,005 | 751 |
| VTD: Riceville | 765 | 388 | 542 | 277 |
| VTD: Street | 539 | 116 | 413 | 87 |
| VTD: Tickfaw | 231 | 126 | 190 | 98 |
| VTD: Walls | 900 | 364 | 735 | 289 |
| **County: Amite MS Subtotal** | **6,037** | **3,450** | **4,590** | **2,585** |
| County: Pike MS | | | | |
| VTD: 1 | 1,732 | 947 | 1,235 | 646 |
| VTD: 10 | 2,029 | 1,405 | 1,490 | 977 |
| VTD: 11 | 1,147 | 555 | 882 | 398 |
| VTD: 12 | 591 | 487 | 419 | 334 |
| VTD: 16 | 1,734 | 1,651 | 1,185 | 1,135 |
| VTD: 17 | 947 | 472 | 749 | 340 |
| VTD: 18 | 613 | 435 | 437 | 293 |
| VTD: 19 | 1,332 | 702 | 1,049 | 544 |

JTX-045-033

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 38** | | | | |
| County: Pike MS | | | | |
| VTD: 2 | 1,656 | 1,141 | 1,217 | 801 |
| VTD: 24 | 1,745 | 1,729 | 1,024 | 1,013 |
| VTD: 28 | 1,427 | 663 | 1,074 | 460 |
| VTD: 29 | 1,197 | 374 | 931 | 279 |
| VTD: 30 | 970 | 400 | 724 | 273 |
| VTD: 31 | 854 | 303 | 657 | 207 |
| VTD: 32 | 1,048 | 476 | 816 | 325 |
| VTD: 5 | 1,359 | 1,091 | 963 | 718 |
| VTD: 6 | 1,298 | 976 | 838 | 586 |
| VTD: 7 | 907 | 854 | 585 | 550 |
| VTD: 8 | 1,483 | 1,143 | 1,029 | 774 |
| VTD: 9 | 1,333 | 888 | 1,016 | 649 |
| **County: Pike MS Subtotal** | **25,402** | **16,642** | **18,320** | **11,302** |
| County: Walthall MS | | | | |
| VTD: Dexter | 1,354 | 426 | 1,013 | 300 |
| VTD: Dinan | 1,763 | 1,401 | 1,230 | 939 |
| VTD: Dist.3 Tylertown | 573 | 109 | 476 | 80 |
| VTD: Improve | 820 | 215 | 638 | 160 |
| VTD: Lexie | 1,268 | 239 | 984 | 154 |
| VTD: Mesa | 106 | 7 | 85 | 5 |
| VTD: Midway | 476 | 95 | 360 | 66 |
| VTD: North Kirklin | 997 | 567 | 731 | 396 |
| VTD: North Knoxo | 1,677 | 1,457 | 1,163 | 992 |
| VTD: Saint Paul | 389 | 273 | 281 | 191 |
| VTD: South Kirklin | 426 | 151 | 289 | 90 |
| VTD: South Knoxo | 199 | 73 | 154 | 58 |
| VTD: West Tylertown | 860 | 514 | 617 | 338 |
| **County: Walthall MS Subtotal** | **10,908** | **5,527** | **8,021** | **3,769** |
| County: Wilkinson MS | 9,878 | 6,992 | 7,607 | 5,200 |
| **District: 38 Subtotal** | **59,472** | **38,904** | **43,919** | **27,468** |
| **District: 39** | | | | |
| County: Copiah MS | | | | |
| VTD: Georgetown South | 801 | 289 | 614 | 202 |
| VTD: Shady Grove | 798 | 139 | 584 | 95 |
| VTD: Strong Hope-Union | 766 | 44 | 590 | 27 |
| VTD: Wesson | 1,725 | 332 | 1,332 | 278 |
| **County: Copiah MS Subtotal** | **4,090** | **804** | **3,120** | **602** |
| County: Lawrence MS | 12,929 | 3,974 | 9,663 | 2,777 |
| County: Lincoln MS | 34,869 | 10,443 | 25,766 | 7,398 |
| County: Walthall MS | | | | |
| VTD: Darbun | 261 | 82 | 194 | 51 |
| VTD: Dist.4 Tylertown | 907 | 140 | 709 | 99 |
| VTD: Dist.4 West | 701 | 121 | 539 | 92 |

JTX-045-034

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 39** | | | | |
| County: Walthall MS | | | | |
| VTD: East Tyertown | 131 | 3 | 107 | 3 |
| VTD: Enon | 590 | 105 | 415 | 67 |
| VTD: Hope | 528 | 459 | 375 | 323 |
| VTD: Sartinville | 435 | 189 | 315 | 122 |
| VTD: Varnell | 982 | 247 | 693 | 175 |
| **County: Walthall MS Subtotal** | 4,535 | 1,346 | 3,347 | 932 |
| **District: 39 Subtotal** | 56,423 | 16,567 | 41,896 | 11,709 |
| **District: 40** | | | | |
| County: Marion MS | 27,088 | 8,752 | 20,156 | 6,168 |
| County: Pearl River MS | | | | |
| VTD: Anchor Lake/West Union | 1,506 | 23 | 1,142 | 16 |
| VTD: Buck Branch | 1,318 | 13 | 1,007 | 8 |
| VTD: Carriere | 2,299 | 175 | 1,645 | 120 |
| VTD: Ford's Creek | 308 | 16 | 252 | 14 |
| VTD: Henleyfield | 1,599 | 37 | 1,257 | 27 |
| VTD: Hide-A-Way North Hills | 2,729 | 113 | 2,168 | 92 |
| VTD: McNeil 3 | 1,590 | 59 | 1,139 | 38 |
| VTD: McNeill 5 | 955 | 25 | 692 | 19 |
| VTD: Mill Creek | 1,620 | 35 | 1,171 | 25 |
| VTD: Nicholson | 2,752 | 273 | 2,044 | 164 |
| VTD: Ozona | 1,880 | 60 | 1,375 | 44 |
| VTD: Picayune 1 East | 1,980 | 788 | 1,532 | 610 |
| VTD: Picayune 2 | 2,696 | 263 | 2,029 | 167 |
| VTD: Picayune 4 West | 1,183 | 57 | 919 | 36 |
| VTD: Picayune 5 | 2,685 | 293 | 2,075 | 193 |
| VTD: Pine Grove | 2,784 | 104 | 2,125 | 76 |
| VTD: Sycamore | 1,948 | 36 | 1,477 | 25 |
| **County: Pearl River MS Subtotal** | 31,832 | 2,370 | 24,049 | 1,674 |
| **District: 40 Subtotal** | 58,920 | 11,122 | 44,205 | 7,842 |
| **District: 41** | | | | |
| County: Covington MS | 19,568 | 6,825 | 14,481 | 4,646 |
| County: Forrest MS | | | | |
| VTD: Rawls Springs | 2,080 | 853 | 1,542 | 563 |
| **County: Forrest MS Subtotal** | 2,080 | 853 | 1,542 | 563 |
| County: Jefferson Davis MS | 12,487 | 7,477 | 9,539 | 5,367 |
| County: Lamar MS | | | | |
| VTD: Rocky Branch | 1,038 | 204 | 764 | 152 |
| VTD: Sumrall | 4,129 | 331 | 3,000 | 231 |
| **County: Lamar MS Subtotal** | 5,167 | 535 | 3,764 | 383 |
| County: Smith MS | 16,491 | 3,776 | 12,230 | 2,582 |
| **District: 41 Subtotal** | 55,793 | 19,466 | 41,556 | 13,541 |
| **District: 42** | | | | |
| County: Forrest MS | | | | |

JTX-045-035

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 42** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia | 1,427 | 337 | 3,239 | 242 |
| VTD: Leeville | 2,050 | 132 | 1,470 | 91 |
| VTD: Petal Masonic Lodge | 2,536 | 159 | 1,889 | 94 |
| VTD: West Petal | 1,692 | 350 | 1,251 | 227 |
| **County: Forrest MS Subtotal** | **10,705** | **978** | **7,849** | **654** |
| County: Jones MS | | | | |
| VTD: Antioch | 775 | 1 | 582 | 1 |
| VTD: Calhoun | 2,912 | 26 | 2,251 | 24 |
| VTD: Cameron Center | 1,258 | 460 | 912 | 289 |
| VTD: County Barn | 1,711 | 385 | 1,400 | 320 |
| VTD: Currie | 283 | 269 | 219 | 208 |
| VTD: Ellisville Court House | 1,508 | 428 | 1,252 | 359 |
| VTD: Erata | 689 | 320 | 524 | 247 |
| VTD: Glade School | 1,852 | 145 | 1,440 | 96 |
| VTD: Johnson | 1,093 | 13 | 811 | 5 |
| VTD: Landrum Comm. Ctr. | 702 | 3 | 537 | 3 |
| VTD: Matthews | 943 | 109 | 710 | 73 |
| VTD: Mauldin Comm. Center (part) | 1,408 | 333 | 1,063 | 253 |
| VTD: Moselle | 2,018 | 266 | 1,481 | 200 |
| VTD: Myrick | 1,977 | 24 | 1,477 | 14 |
| VTD: Nora Davis School (part) | 0 | 0 | 0 | 0 |
| VTD: North Laurel (part) | 3,429 | 1,187 | 2,566 | 716 |
| VTD: Ovett | 1,522 | 32 | 1,135 | 22 |
| VTD: Perdorf (part) | 1,113 | 108 | 762 | 62 |
| VTD: Pinegrove | 1,426 | 114 | 1,132 | 104 |
| VTD: Pleasant Ridge | 1,170 | 18 | 890 | 12 |
| VTD: Powers Comm. Ctr. | 1,715 | 368 | 1,288 | 263 |
| VTD: Roosevelt | 860 | 593 | 618 | 401 |
| VTD: Rustin | 1,026 | 4 | 769 | 4 |
| VTD: Sandersville Civic Center | 1,557 | 149 | 1,166 | 110 |
| VTD: Shady Grove | 5,588 | 1,656 | 4,037 | 1,012 |
| VTD: Sharon | 2,133 | 248 | 1,661 | 185 |
| VTD: South Jones | 1,226 | 316 | 956 | 215 |
| VTD: Stainton (part) | 10 | 0 | 7 | 0 |
| VTD: Tuckers | 1,575 | 13 | 1,162 | 8 |
| VTD: Union | 1,466 | 22 | 1,073 | 17 |
| **County: Jones MS Subtotal** | **44,945** | **7,612** | **33,881** | **5,223** |
| **District: 42 Subtotal** | **55,650** | **8,590** | **41,730** | **5,877** |
| **District: 43** | | | | |
| County: George MS | 22,578 | 1,829 | 16,518 | 1,320 |
| County: Greene MS | 14,400 | 3,749 | 11,244 | 3,191 |
| County: Wayne MS | 20,747 | 8,071 | 15,313 | 5,487 |
| **District: 43 Subtotal** | **57,725** | **13,649** | **43,075** | **9,998** |

JTX-045-036

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 44** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line | 3,022 | 1,009 | 2,064 | 563 |
| VTD: Baxterville | 838 | 5 | 604 | 2 |
| VTD: Bellevue | 1,866 | 27 | 1,429 | 19 |
| VTD: Breland | 5,934 | 1,669 | 4,275 | 1,119 |
| VTD: Greenville | 1,517 | 4 | 1,118 | 3 |
| VTD: Lake Serene | 3,966 | 264 | 2,803 | 165 |
| VTD: Lamar Park | 3,306 | 1,137 | 2,613 | 818 |
| VTD: Lumberton | 3,005 | 1,312 | 2,171 | 881 |
| VTD: Midway | 2,681 | 208 | 1,895 | 117 |
| VTD: N E Lamar | 3,584 | 1,296 | 2,862 | 880 |
| VTD: Oak Grove | 3,368 | 328 | 2,394 | 203 |
| VTD: Okanola | 1,178 | 283 | 816 | 170 |
| VTD: Oloh | 1,221 | 43 | 901 | 28 |
| VTD: Pine Grove | 1,055 | 17 | 756 | 7 |
| VTD: Purvis | 3,881 | 615 | 2,934 | 438 |
| VTD: Richburg | 3,384 | 488 | 2,431 | 328 |
| VTD: South Purvis | 3,013 | 72 | 2,267 | 43 |
| VTD: Wesley Manor | 3,094 | 1,556 | 2,511 | 1,135 |
| VTD: Yawn | 578 | 15 | 442 | 10 |
| **County: Lamar MS Subtotal** | **50,491** | **10,348** | **37,286** | **6,929** |
| County: Pearl River MS | | | | |
| VTD: Byrd Line | 382 | 5 | 311 | 2 |
| VTD: Gum Pond | 1,689 | 22 | 1,282 | 15 |
| VTD: Hickory Grove | 336 | 19 | 270 | 15 |
| VTD: Oak Hill | 1,230 | 21 | 933 | 19 |
| VTD: Poplarville 3 (part) | 259 | 4 | 191 | 3 |
| **County: Pearl River MS Subtotal** | **3,896** | **71** | **2,987** | **54** |
| **District: 44 Subtotal** | **54,387** | **10,419** | **40,273** | **6,983** |
| **District: 45** | | | | |
| County: Forrest MS | | | | |
| VTD: Blair High School | 3,724 | 1,929 | 3,104 | 1,460 |
| VTD: Brooklyn | 1,140 | 30 | 845 | 25 |
| VTD: Camp School | 948 | 362 | 795 | 277 |
| VTD: Carnes | 1,535 | 16 | 1,122 | 13 |
| VTD: Dantzler | 993 | 13 | 737 | 10 |
| VTD: Dixie | 3,803 | 324 | 2,851 | 213 |
| VTD: Dixie Pine-Central | 2,638 | 1,781 | 1,932 | 1,289 |
| VTD: East Petal | 3,415 | 297 | 2,482 | 177 |
| VTD: Highland Park | 3,375 | 1,577 | 2,852 | 1,185 |
| VTD: Maxie | 369 | 67 | 295 | 58 |
| VTD: Mclaurin | 804 | 64 | 623 | 53 |
| VTD: Pinecrest | 4,462 | 1,509 | 4,015 | 1,287 |
| VTD: Sunrise | 5,363 | 646 | 3,886 | 455 |

JTX-045-037

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 45** | | | | |
| County: Forrest MS | | | | |
| VTD: Thames School | 3,214 | 404 | 2,599 | 268 |
| VTD: Timberton | 607 | 78 | 461 | 59 |
| VTD: JSM Golf Course | 1,075 | 337 | 961 | 305 |
| VTD: Westside (part) | 2,046 | 744 | 1,689 | 490 |
| VTD: Woodley School | 2,819 | 643 | 2,347 | 444 |
| **County: Forrest MS Subtotal** | **42,330** | **10,821** | **33,597** | **8,068** |
| County: Perry MS | 12,250 | 2,451 | 9,136 | 1,711 |
| **District: 45 Subtotal** | **54,580** | **13,272** | **42,733** | **9,779** |
| **District: 46** | | | | |
| County: Hancock MS | 43,929 | 3,138 | 33,431 | 2,214 |
| County: Harrison MS | | | | |
| VTD: 201 | 3,242 | 73 | 2,325 | 38 |
| VTD: 212 | 497 | 5 | 375 | 4 |
| VTD: 301 | 2,174 | 557 | 1,635 | 422 |
| VTD: 304 | 1,992 | 335 | 1,566 | 247 |
| VTD: 305 | 2,544 | 136 | 1,900 | 106 |
| VTD: 306 | 1,734 | 33 | 1,275 | 20 |
| VTD: 315 | 1,627 | 46 | 1,151 | 28 |
| **County: Harrison MS Subtotal** | **13,810** | **1,185** | **10,227** | **865** |
| **District: 46 Subtotal** | **57,739** | **4,323** | **43,658** | **3,079** |
| **District: 47** | | | | |
| County: Jackson MS | | | | |
| VTD: Gulf Hills | 7,822 | 1,101 | 5,774 | 703 |
| VTD: Larue | 493 | 10 | 357 | 5 |
| VTD: Latimer | 6,965 | 265 | 5,068 | 164 |
| VTD: St. Martin | 5,587 | 690 | 4,265 | 501 |
| **County: Jackson MS Subtotal** | **20,867** | **2,066** | **15,464** | **1,373** |
| County: Pearl River MS | | | | |
| VTD: Caesar | 980 | 4 | 706 | 2 |
| VTD: Derby | 1,462 | 173 | 1,178 | 145 |
| VTD: Picayune 1 South | 3,400 | 2,396 | 2,470 | 1,668 |
| VTD: Picayune 4 East | 2,055 | 344 | 1,460 | 192 |
| VTD: Poparville 1 | 1,508 | 577 | 1,047 | 346 |
| VTD: Poparville 2 | 1,809 | 302 | 1,518 | 283 |
| VTD: Poparville 3 (part) | 1,359 | 72 | 1,035 | 53 |
| VTD: Progress | 609 | 1 | 484 | 1 |
| VTD: Salem | 3,687 | 102 | 2,703 | 71 |
| VTD: Savannah | 1,064 | 20 | 815 | 17 |
| VTD: Steep Hollow | 1,090 | 17 | 816 | 9 |
| VTD: Whitesand 1 | 724 | 421 | 547 | 313 |
| VTD: Whitesand 2 | 359 | 2 | 287 | 2 |
| **County: Pearl River MS Subtotal** | **20,106** | **4,431** | **15,066** | **3,102** |
| County: Stone MS | 17,786 | 3,404 | 13,455 | 2,446 |

JTX-045-038

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 47** | | | | |
| **District: 47 Subtotal** | **58,759** | **9,901** | **43,985** | **6,921** |
| **District: 48** | | | | |
| County: Harrison MS | | | | |
| VTD: 206 | 1,887 | 371 | 1,523 | 239 |
| VTD: 302 | 2,791 | 955 | 2,140 | 651 |
| VTD: 303 | 1,860 | 338 | 1,504 | 241 |
| VTD: 307 | 1,908 | 149 | 1,479 | 106 |
| VTD: 308 | 2,130 | 150 | 1,641 | 100 |
| VTD: 309 | 2,311 | 214 | 1,678 | 121 |
| VTD: 310 | 2,709 | 310 | 2,065 | 241 |
| VTD: 311 | 3,587 | 258 | 2,650 | 149 |
| VTD: 312 | 2,147 | 143 | 1,623 | 93 |
| VTD: 313 | 1,453 | 121 | 1,087 | 84 |
| VTD: 314 | 3,332 | 113 | 2,577 | 80 |
| VTD: 401 (part) | 1,250 | 870 | 890 | 594 |
| VTD: 402 | 2,568 | 1,246 | 1,759 | 883 |
| VTD: 403 | 568 | 218 | 480 | 175 |
| VTD: 404 | 5,166 | 2,777 | 3,462 | 1,733 |
| VTD: 405 | 3,531 | 2,685 | 2,495 | 1,826 |
| VTD: 407 | 2,101 | 1,783 | 1,436 | 1,206 |
| VTD: 408 | 1,509 | 860 | 1,150 | 613 |
| VTD: 409 | 7,993 | 3,443 | 5,574 | 2,212 |
| VTD: 410 | 5,423 | 1,988 | 4,286 | 1,471 |
| VTD: 411 | 2,058 | 1,924 | 1,558 | 1,467 |
| VTD: 412 | 879 | 585 | 664 | 442 |
| **County: Harrison MS Subtotal** | **58,961** | **21,501** | **43,721** | **14,721** |
| **District: 48 Subtotal** | **58,961** | **21,501** | **43,721** | **14,721** |
| **District: 49** | | | | |
| County: Harrison MS | | | | |
| VTD: 202 | 2,406 | 52 | 1,831 | 29 |
| VTD: 203 | 2,219 | 336 | 1,633 | 244 |
| VTD: 204 | 5,880 | 1,343 | 4,346 | 922 |
| VTD: 205 | 542 | 57 | 465 | 43 |
| VTD: 207 | 1,692 | 360 | 1,303 | 216 |
| VTD: 208 | 1,053 | 33 | 833 | 24 |
| VTD: 209 | 1,899 | 33 | 1,475 | 21 |
| VTD: 210 | 6,081 | 589 | 4,379 | 397 |
| VTD: 211 | 8,160 | 1,256 | 6,112 | 833 |
| VTD: 213 | 5,103 | 870 | 3,702 | 507 |
| VTD: 214 | 3,247 | 301 | 2,547 | 233 |
| VTD: 215 | 731 | 82 | 618 | 58 |
| VTD: 401 (part) | 0 | 0 | 0 | 0 |
| VTD: 406 (part) | 1,651 | 1,110 | 1,274 | 855 |
| VTD: 503 | 7,182 | 1,606 | 5,671 | 1,094 |

JTX-045-039

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 49** | | | | |
| County: Harrison MS | | | | |
| VTD: 504 | 2,799 | 343 | 2,237 | 246 |
| VTD: 505 | 4,753 | 878 | 3,685 | 610 |
| VTD: 510 (part) | 2,423 | 351 | 1,887 | 230 |
| **County: Harrison MS Subtotal** | **57,821** | **9,600** | **43,999** | **6,562** |
| **District: 49 Subtotal** | **57,821** | **9,600** | **43,999** | **6,562** |
| **District: 50** | | | | |
| County: Harrison MS | | | | |
| VTD: 101 (part) | 265 | 27 | 222 | 15 |
| VTD: 102 | 852 | 213 | 657 | 143 |
| VTD: 103 | 700 | 368 | 556 | 285 |
| VTD: 104 | 1,771 | 1,150 | 1,279 | 812 |
| VTD: 105 | 631 | 115 | 538 | 96 |
| VTD: 106 | 524 | 255 | 421 | 195 |
| VTD: 107 | 1,207 | 272 | 904 | 142 |
| VTD: 108 | 2,064 | 327 | 1,661 | 222 |
| VTD: 109 | 3,435 | 530 | 3,279 | 500 |
| VTD: 110 | 4,487 | 916 | 3,156 | 604 |
| VTD: 111 | 11,375 | 1,738 | 8,358 | 1,123 |
| VTD: 112 | 1,764 | 73 | 1,354 | 48 |
| VTD: 113 | 554 | 28 | 406 | 18 |
| VTD: 114 | 1,609 | 177 | 1,306 | 144 |
| VTD: 501 | 1,263 | 226 | 931 | 158 |
| VTD: 502 | 5,082 | 956 | 3,980 | 645 |
| VTD: 506 | 4,375 | 228 | 3,301 | 156 |
| VTD: 507 | 3,203 | 207 | 2,405 | 148 |
| VTD: 508 | 3,387 | 56 | 2,556 | 41 |
| VTD: 509 | 6,305 | 1,048 | 4,781 | 722 |
| VTD: 510 (part) | 1,662 | 197 | 1,254 | 147 |
| **County: Harrison MS Subtotal** | **56,513** | **9,107** | **43,305** | **6,364** |
| **District: 50 Subtotal** | **56,513** | **9,107** | **43,305** | **6,364** |
| **District: 51** | | | | |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,830 | 27 | 2,797 | 22 |
| VTD: Carterville | 379 | 12 | 238 | 7 |
| VTD: Chico | 2,133 | 896 | 1,570 | 603 |
| VTD: Chico A | 1,432 | 603 | 985 | 369 |
| VTD: East Central | 9,040 | 478 | 6,493 | 333 |
| VTD: Eastside | 1,511 | 524 | 1,094 | 410 |
| VTD: Escatawpa | 4,303 | 1,057 | 3,337 | 691 |
| VTD: Escatawpa A | 3 | 0 | 3 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau (part) | 1,834 | 162 | 1,322 | 100 |
| VTD: Gautier A | 264 | 5 | 211 | 3 |

JTX-045-040

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 51** | | | | |
| County: Jackson MS | | | | |
| VTD: Griffin Heights | 944 | 374 | 769 | 269 |
| VTD: Gulf Hills A | 3,327 | 380 | 2,500 | 264 |
| VTD: Gulf Hills B | 109 | 4 | 90 | 4 |
| VTD: Helena | 2,472 | 156 | 1,945 | 104 |
| VTD: Hickory Hills A | 499 | 29 | 414 | 19 |
| VTD: Hwy 57 | 240 | 0 | 171 | 0 |
| VTD: Hwy 57 A | 521 | 11 | 377 | 7 |
| VTD: Jefferson Street | 2,280 | 2,023 | 1,705 | 1,497 |
| VTD: North Pascagoula | 700 | 74 | 547 | 54 |
| VTD: North Vancleave | 3,409 | 263 | 2,537 | 209 |
| VTD: North Vancleave A | 465 | 0 | 340 | 0 |
| VTD: Ocean Springs Civic Center | 3,102 | 284 | 2,310 | 200 |
| VTD: Orange Grove | 1,809 | 83 | 1,458 | 60 |
| VTD: Orange Grove A | 722 | 275 | 530 | 190 |
| VTD: Rec Center | 1,542 | 1,212 | 1,247 | 966 |
| VTD: Rec Center A | 88 | 44 | 73 | 37 |
| VTD: Red Hill | 414 | 0 | 292 | 0 |
| VTD: Red Hill A | 115 | 0 | 81 | 0 |
| VTD: South Vancleave | 4,090 | 101 | 2,995 | 70 |
| VTD: South Vancleave A | 1,827 | 48 | 1,379 | 39 |
| VTD: Sue Ellen | 2,371 | 2,211 | 1,879 | 1,746 |
| VTD: Union Hall | 2,694 | 2,454 | 1,990 | 1,808 |
| VTD: Wade A | 193 | 23 | 149 | 13 |
| VTD: YMBC/Dantzler | 1,442 | 1,001 | 1,150 | 784 |
| **County: Jackson MS Subtotal** | **59,854** | **14,824** | **44,978** | **10,878** |
| **District: 51 Subtotal** | **59,854** | **14,824** | **44,978** | **10,878** |
| **District: 52** | | | | |
| County: Harrison MS | | | | |
| VTD: 101 | 265 | 27 | 222 | 15 |
| **County: Harrison MS Subtotal** | **265** | **27** | **222** | **15** |
| County: Jackson MS | | | | |
| VTD: 101 (part) | 0 | 0 | 0 | 0 |
| VTD: American Legion | 816 | 84 | 632 | 59 |
| VTD: Arlington | 1,245 | 677 | 836 | 402 |
| VTD: Arlington A | 5 | 1 | 4 | 1 |
| VTD: Eastlawn | 2,509 | 226 | 1,876 | 136 |
| VTD: Fair | 3,339 | 2,069 | 2,549 | 1,468 |
| VTD: Fair A | 132 | 59 | 99 | 39 |
| VTD: Fair B | 105 | 55 | 76 | 41 |
| VTD: Fountainbleau (part) | 5,099 | 851 | 3,413 | 463 |
| VTD: Gautier | 8,473 | 2,356 | 6,404 | 1,539 |
| VTD: Gautier B | 223 | 26 | 186 | 20 |
| VTD: Gautier C | 3,826 | 2,200 | 2,590 | 1,361 |

JTX-045-041

# Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---:|---:|---:|---:|
| **District: 52** | | | | |
| County: Jackson MS | | | | |
| VTD: Girl Scout | 1,373 | 719 | 977 | 484 |
| VTD: Girl Scout A | 654 | 194 | 497 | 141 |
| VTD: Gulf Park Estates | 6,004 | 466 | 4,318 | 289 |
| VTD: Gulf Park Estates A | 154 | 4 | 103 | 4 |
| VTD: Hickory Hill | 3,755 | 880 | 2,706 | 548 |
| VTD: Nazarene | 2,143 | 757 | 1,491 | 445 |
| VTD: Ocean Springs Armory | 5,332 | 455 | 4,215 | 352 |
| VTD: Ocean Springs Civic Center A | 7,507 | 427 | 5,712 | 313 |
| VTD: Ocean Springs Comm Center | 454 | 15 | 387 | 11 |
| VTD: Pinecrest | 1,135 | 259 | 852 | 168 |
| VTD: Pinecrest A | 1,009 | 119 | 757 | 80 |
| VTD: Presbyterian | 990 | 44 | 792 | 27 |
| VTD: Presbyterian A | 53 | 3 | 53 | 3 |
| VTD: Presbyterian B | 153 | 25 | 113 | 13 |
| VTD: Sacred Heart | 1,731 | 166 | 1,330 | 109 |
| VTD: Villa Maria | 728 | 7 | 658 | 7 |
| **County: Jackson MS Subtotal** | **58,947** | **13,144** | **43,626** | **8,523** |
| **District: 52 Subtotal** | **59,212** | **13,171** | **43,848** | **8,538** |
| **State Totals** | **2,967,562** | **1,098,412** | **2,211,964** | **767,514** |

JTX-045-042