EXHIBIT NO. JTX- 046 evid.
CAUSE NO. 3:22cv 734 DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER

# Mississippi House of Representatives

Redistricting Plan: "Concert1c"

## Adopted: April 26, 2012

3:22-cv-734

JTX-046

## PROPOSED HOUSE SUMMARY

### POPULATION OF DISTRICTS - PLAN CONCERT1c

Plan Geography: Statewide                                    Precinct Year: 2008

Total Plan Population:            Number of Districts:        Ideal District Size:
2,967,297                         122                         24,322

#### Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 60 | 25,533 | 1,211 | 4.98% |
| Highest Deviation: | 79 | 25,533 | 1,211 | 4.98% |
| Highest Deviation: | 75 | 25,518 | 1,196 | 4.92% |
| Lowest Deviation: | 18 | 23,123 | -1,199 | -4.93% |
| Lowest Deviation: | 14 | 23,122 | -1,200 | -4.93% |
| Lowest Deviation: | 104 | 23,112 | -1,210 | -4.97% |

### DISTRICTS WITH 50 PERCENT OR MORE BLACK POPULATION

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 5 | 23,821 | -501 | -2.06% | 15,422 | 64.74% | 18,085 | 11,430 | 63.20% |
| 9 | 23,489 | -833 | -3.42% | 16,059 | 68.37% | 16,984 | 10,934 | 64.38% |
| 11 | 23,335 | -987 | -4.06% | 15,173 | 65.02% | 16,710 | 10,288 | 61.57% |
| 16 | 23,164 | -1,158 | -4.76% | 13,975 | 60.33% | 16,435 | 9,270 | 56.40% |
| 26 | 24,091 | -231 | -0.95% | 18,032 | 74.85% | 16,965 | 12,025 | 70.88% |
| 27 | 24,332 | 10 | 0.04% | 16,383 | 67.33% | 16,601 | 10,639 | 64.09% |
| 29 | 24,752 | 430 | 1.77% | 16,854 | 68.09% | 18,388 | 11,932 | 64.89% |
| 30 | 24,840 | 518 | 2.13% | 16,084 | 64.75% | 19,728 | 12,103 | 61.35% |
| 31 | 25,429 | 1,107 | 4.55% | 18,240 | 71.73% | 18,519 | 12,641 | 68.26% |
| 32 | 23,161 | -1,161 | -4.77% | 18,664 | 80.58% | 16,747 | 13,024 | 77.77% |
| 34 | 23,571 | -751 | -3.09% | 14,715 | 62.43% | 17,188 | 10,228 | 59.51% |
| 36 | 23,134 | -1,188 | -4.88% | 15,563 | 67.27% | 17,069 | 10,985 | 64.36% |
| 38 | 23,178 | -1,144 | -4.70% | 13,791 | 59.50% | 17,669 | 9,747 | 55.16% |
| 41 | 23,263 | -1,059 | -4.35% | 16,372 | 70.38% | 17,283 | 11,303 | 65.40% |
| 42 | 23,126 | -1,196 | -4.92% | 15,884 | 68.68% | 16,917 | 11,185 | 66.12% |
| 45 | 25,444 | 1,122 | 4.61% | 15,036 | 59.09% | 18,556 | 10,432 | 56.22% |
| 47 | 24,251 | -71 | -0.29% | 16,628 | 68.57% | 18,485 | 11,913 | 64.45% |
| 49 | 23,429 | -893 | -3.67% | 16,795 | 71.68% | 16,734 | 11,367 | 67.93% |
| 50 | 24,386 | 64 | 0.26% | 17,203 | 70.54% | 17,748 | 11,886 | 66.97% |
| 51 | 23,825 | -497 | -2.04% | 18,395 | 77.21% | 16,782 | 12,375 | 73.74% |
| 55 | 23,929 | -393 | -1.62% | 16,075 | 67.18% | 17,521 | 11,107 | 63.39% |
| 57 | 24,431 | 109 | 0.45% | 17,960 | 73.51% | 17,233 | 12,131 | 70.39% |
| 63 | 25,116 | 794 | 3.26% | 16,185 | 64.44% | 19,139 | 11,920 | 62.28% |
| 65 | 23,229 | -1,093 | -4.49% | 18,441 | 79.39% | 16,858 | 12,898 | 76.51% |
| 66 | 25,415 | 1,093 | 4.49% | 16,643 | 65.48% | 17,963 | 10,874 | 60.54% |
| 67 | 23,705 | -617 | -2.54% | 20,449 | 86.26% | 17,042 | 14,391 | 84.44% |
| 68 | 25,113 | 791 | 3.25% | 17,526 | 69.79% | 18,500 | 12,402 | 67.04% |
| 69 | 23,940 | -382 | -1.57% | 21,180 | 88.47% | 16,996 | 14,666 | 86.29% |
| 70 | 23,446 | -876 | -3.60% | 17,705 | 75.51% | 18,676 | 13,550 | 72.55% |
| 71 | 25,353 | 1,031 | 4.24% | 18,843 | 74.32% | 16,961 | 11,715 | 69.07% |
| 72 | 23,236 | -1,086 | -4.47% | 16,864 | 72.58% | 17,608 | 12,388 | 70.35% |
| 76 | 23,722 | -600 | -2.47% | 15,219 | 64.16% | 17,601 | 10,776 | 61.22% |
| 80 | 25,462 | 1,140 | 4.69% | 17,569 | 69.00% | 18,205 | 11,967 | 65.73% |
| 82 | 23,704 | -618 | -2.54% | 18,682 | 78.81% | 17,133 | 12,842 | 74.95% |
| 85 | 23,849 | -473 | -1.94% | 15,127 | 63.43% | 18,047 | 11,111 | 61.57% |
| 91 | 24,666 | 344 | 1.41% | 13,807 | 55.98% | 18,517 | 9,843 | 53.16% |
| 94 | 24,930 | 608 | 2.50% | 16,284 | 65.32% | 19,061 | 11,708 | 61.42% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96 | 24,095 | -227 | -0.93% | 15,261 | 63.34% | 18,339 | 11,205 | 61.10% |
| 98 | 25,394 | 1,072 | 4.41% | 16,935 | 66.69% | 18,059 | 11,426 | 63.27% |
| 103 | 24,251 | -71 | -0.29% | 17,575 | 72.47% | 17,566 | 12,060 | 68.66% |
| 110 | 23,238 | -1,084 | -4.46% | 15,140 | 65.15% | 17,609 | 11,077 | 62.91% |
| 119 | 23,836 | -486 | -2.00% | 15,236 | 63.92% | 17,387 | 10,579 | 60.84% |

## TOTAL POPULATION BY DISTRICT

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 1 | 23,179 | -1,143 | -4.70% | 553 | 2.39% | 17,821 | 395 | 2.22% |
| 2 | 23,275 | -1,047 | -4.30% | 3,725 | 16.00% | 17,551 | 2,581 | 14.71% |
| 3 | 23,200 | -1,122 | -4.61% | 2,348 | 10.12% | 17,880 | 1,822 | 10.19% |
| 4 | 23,269 | -1,053 | -4.33% | 3,544 | 15.23% | 17,399 | 2,490 | 14.31% |
| 5 | 23,821 | -501 | -2.06% | 15,422 | 64.74% | 18,085 | 11,430 | 63.20% |
| 6 | 24,931 | 609 | 2.50% | 5,545 | 22.24% | 17,821 | 3,584 | 20.11% |
| 7 | 24,393 | 71 | 0.29% | 4,777 | 19.58% | 17,942 | 3,051 | 17.00% |
| 8 | 23,281 | -1,041 | -4.28% | 5,796 | 24.90% | 17,394 | 4,137 | 23.78% |
| 9 | 23,489 | -833 | -3.42% | 16,059 | 68.37% | 16,984 | 10,934 | 64.38% |
| 10 | 25,101 | 779 | 3.20% | 5,793 | 23.08% | 19,069 | 4,043 | 21.20% |
| 11 | 23,335 | -987 | -4.06% | 15,173 | 65.02% | 16,710 | 10,288 | 61.57% |
| 12 | 24,808 | 486 | 2.00% | 5,618 | 22.65% | 21,460 | 4,366 | 20.34% |
| 13 | 23,423 | -899 | -3.70% | 5,396 | 23.04% | 17,561 | 3,843 | 21.88% |
| 14 | 23,122 | -1,200 | -4.93% | 3,887 | 16.81% | 17,160 | 2,741 | 15.97% |
| 15 | 23,363 | -959 | -3.94% | 2,743 | 11.74% | 16,930 | 1,858 | 10.97% |
| 16 | 23,164 | -1,158 | -4.76% | 13,975 | 60.33% | 16,435 | 9,270 | 56.40% |
| 17 | 23,280 | -1,042 | -4.28% | 5,213 | 22.39% | 17,410 | 3,438 | 19.75% |
| 18 | 23,123 | -1,199 | -4.93% | 3,560 | 15.40% | 17,005 | 2,487 | 14.63% |
| 19 | 23,239 | -1,083 | -4.45% | 1,224 | 5.27% | 17,389 | 870 | 5.00% |
| 20 | 23,263 | -1,059 | -4.35% | 3,669 | 15.77% | 17,553 | 2,608 | 14.86% |
| 21 | 23,220 | -1,102 | -4.53% | 1,558 | 6.71% | 17,870 | 1,190 | 6.66% |
| 22 | 23,986 | -336 | -1.38% | 8,707 | 36.30% | 17,767 | 6,158 | 34.66% |
| 23 | 23,541 | -781 | -3.21% | 5,493 | 23.33% | 17,795 | 3,937 | 22.12% |
| 24 | 25,485 | 1,163 | 4.78% | 5,297 | 20.78% | 18,248 | 3,551 | 19.46% |
| 25 | 25,356 | 1,034 | 4.25% | 5,837 | 23.02% | 18,420 | 3,817 | 20.72% |
| 26 | 24,091 | -231 | -0.95% | 18,032 | 74.85% | 16,965 | 12,025 | 70.88% |
| 27 | 24,332 | 10 | 0.04% | 16,383 | 67.33% | 16,601 | 10,639 | 64.09% |
| 28 | 25,326 | 1,004 | 4.13% | 3,036 | 11.99% | 18,488 | 2,237 | 12.10% |
| 29 | 24,752 | 430 | 1.77% | 16,854 | 68.09% | 18,388 | 11,932 | 64.89% |
| 30 | 24,840 | 518 | 2.13% | 16,084 | 64.75% | 19,728 | 12,103 | 61.35% |
| 31 | 25,429 | 1,107 | 4.55% | 18,240 | 71.73% | 18,519 | 12,641 | 68.26% |
| 32 | 23,161 | -1,161 | -4.77% | 18,664 | 80.58% | 16,747 | 13,024 | 77.77% |
| 33 | 24,413 | 91 | 0.37% | 10,621 | 43.51% | 18,399 | 7,506 | 40.80% |
| 34 | 23,571 | -751 | -3.09% | 14,715 | 62.43% | 17,188 | 10,228 | 59.51% |
| 35 | 24,859 | 537 | 2.21% | 7,213 | 29.02% | 18,814 | 5,186 | 27.56% |
| 36 | 23,134 | -1,188 | -4.88% | 15,563 | 67.27% | 17,069 | 10,985 | 64.36% |
| 37 | 23,809 | -513 | -2.11% | 6,570 | 27.59% | 17,932 | 4,592 | 25.61% |
| 38 | 23,178 | -1,144 | -4.70% | 13,791 | 59.50% | 17,669 | 9,747 | 55.16% |
| 39 | 23,715 | -607 | -2.50% | 4,581 | 19.32% | 18,054 | 3,339 | 18.49% |
| 40 | 24,700 | 378 | 1.55% | 8,358 | 33.84% | 17,041 | 5,137 | 30.14% |
| 41 | 23,263 | -1,059 | -4.35% | 16,372 | 70.38% | 17,283 | 11,303 | 65.40% |
| 42 | 23,126 | -1,196 | -4.92% | 15,884 | 68.68% | 16,917 | 11,185 | 66.12% |
| 43 | 25,413 | 1,091 | 4.49% | 4,730 | 18.61% | 21,919 | 3,956 | 18.05% |
| 44 | 25,397 | 1,075 | 4.42% | 3,317 | 13.06% | 18,246 | 2,088 | 11.44% |
| 45 | 25,444 | 1,122 | 4.61% | 15,036 | 59.09% | 18,556 | 10,432 | 56.22% |
| 46 | 23,879 | -443 | -1.82% | 7,819 | 32.74% | 18,471 | 5,686 | 30.78% |
| 47 | 24,251 | -71 | -0.29% | 16,628 | 68.57% | 18,485 | 11,913 | 64.45% |
| 48 | 24,325 | 3 | 0.01% | 7,045 | 28.96% | 18,081 | 4,976 | 27.52% |
| 49 | 23,429 | -893 | -3.67% | 16,795 | 71.68% | 16,734 | 11,367 | 67.93% |

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 50 | 24,386 | 64 | 0.26% | 17,203 | 70.54% | 17,748 | 11,886 | 66.97% |
| 51 | 23,825 | -497 | -2.04% | 18,395 | 77.21% | 16,782 | 12,375 | 73.74% |
| 52 | 24,818 | 496 | 2.04% | 6,176 | 24.89% | 18,325 | 4,346 | 23.72% |
| 53 | 25,226 | 904 | 3.72% | 8,016 | 31.78% | 18,657 | 5,673 | 30.41% |
| 54 | 23,496 | -826 | -3.40% | 6,071 | 25.84% | 17,715 | 4,234 | 23.90% |
| 55 | 23,929 | -393 | -1.62% | 16,075 | 67.18% | 17,521 | 11,107 | 63.39% |
| 56 | 24,888 | 566 | 2.33% | 6,505 | 26.14% | 18,569 | 4,445 | 23.94% |
| 57 | 24,431 | 109 | 0.45% | 17,960 | 73.51% | 17,233 | 12,131 | 70.39% |
| 58 | 24,432 | 110 | 0.45% | 3,099 | 12.68% | 17,929 | 2,093 | 11.67% |
| 59 | 25,082 | 760 | 3.12% | 2,855 | 11.38% | 19,069 | 1,991 | 10.44% |
| 60 | 25,533 | 1,211 | 4.98% | 5,083 | 19.91% | 18,507 | 3,560 | 19.24% |
| 61 | 25,508 | 1,186 | 4.88% | 6,523 | 25.57% | 19,719 | 5,013 | 25.42% |
| 62 | 25,416 | 1,094 | 4.50% | 3,932 | 15.47% | 18,812 | 2,769 | 14.72% |
| 63 | 25,116 | 794 | 3.26% | 16,185 | 64.44% | 19,139 | 11,920 | 62.28% |
| 64 | 23,662 | -660 | -2.71% | 6,960 | 29.41% | 18,571 | 4,839 | 26.06% |
| 65 | 23,229 | -1,093 | -4.49% | 18,441 | 79.39% | 16,858 | 12,898 | 76.51% |
| 66 | 25,415 | 1,093 | 4.49% | 16,643 | 65.48% | 17,963 | 10,874 | 60.54% |
| 67 | 23,705 | -617 | -2.54% | 20,449 | 86.26% | 17,042 | 14,391 | 84.44% |
| 68 | 25,113 | 791 | 3.25% | 17,526 | 69.79% | 18,500 | 12,402 | 67.04% |
| 69 | 23,940 | -382 | -1.57% | 21,180 | 88.47% | 16,996 | 14,666 | 86.29% |
| 70 | 23,446 | -876 | -3.60% | 17,705 | 75.51% | 18,676 | 13,550 | 72.55% |
| 71 | 25,353 | 1,031 | 4.24% | 18,843 | 74.32% | 16,961 | 11,715 | 69.07% |
| 72 | 23,236 | -1,086 | -4.47% | 16,864 | 72.58% | 17,608 | 12,388 | 70.35% |
| 73 | 23,298 | -1,024 | -4.21% | 4,449 | 19.10% | 16,781 | 3,125 | 18.62% |
| 74 | 25,423 | 1,101 | 4.53% | 3,780 | 14.87% | 19,358 | 2,639 | 13.63% |
| 75 | 25,518 | 1,196 | 4.92% | 7,767 | 30.44% | 18,766 | 5,388 | 28.71% |
| 76 | 23,722 | -600 | -2.47% | 15,219 | 64.16% | 17,601 | 10,776 | 61.22% |
| 77 | 25,195 | 873 | 3.59% | 7,873 | 31.25% | 18,524 | 5,386 | 29.08% |
| 78 | 25,300 | 978 | 4.02% | 8,341 | 32.97% | 18,545 | 5,954 | 32.11% |
| 79 | 25,533 | 1,211 | 4.98% | 7,911 | 30.98% | 19,008 | 5,453 | 28.69% |
| 80 | 25,462 | 1,140 | 4.69% | 17,569 | 69.00% | 18,205 | 11,967 | 65.73% |
| 81 | 23,311 | -1,011 | -4.16% | 5,376 | 23.06% | 18,215 | 4,125 | 22.65% |
| 82 | 23,704 | -618 | -2.54% | 18,682 | 78.81% | 17,133 | 12,842 | 74.95% |
| 83 | 24,412 | 90 | 0.37% | 4,641 | 19.01% | 18,611 | 3,194 | 17.16% |
| 84 | 25,074 | 752 | 3.09% | 8,827 | 35.20% | 18,896 | 6,166 | 32.63% |
| 85 | 23,849 | -473 | -1.94% | 15,127 | 63.43% | 18,047 | 11,111 | 61.57% |
| 86 | 24,509 | 187 | 0.77% | 9,047 | 36.91% | 18,054 | 6,145 | 34.04% |
| 87 | 23,767 | -555 | -2.28% | 5,061 | 21.29% | 17,648 | 3,332 | 18.88% |
| 88 | 25,492 | 1,170 | 4.81% | 2,990 | 11.73% | 19,168 | 2,151 | 11.22% |
| 89 | 25,359 | 1,037 | 4.26% | 4,182 | 16.49% | 19,499 | 2,941 | 15.08% |
| 90 | 24,543 | 221 | 0.91% | 7,951 | 32.40% | 18,174 | 5,361 | 29.50% |
| 91 | 24,666 | 344 | 1.41% | 13,807 | 55.98% | 18,517 | 9,843 | 53.16% |
| 92 | 24,941 | 619 | 2.55% | 4,875 | 19.55% | 18,781 | 3,545 | 18.88% |
| 93 | 24,628 | 306 | 1.26% | 3,131 | 12.71% | 18,317 | 2,183 | 11.92% |
| 94 | 24,930 | 608 | 2.50% | 16,284 | 65.32% | 19,061 | 11,708 | 61.42% |
| 95 | 25,518 | 1,196 | 4.92% | 1,013 | 3.97% | 19,236 | 677 | 3.52% |
| 96 | 24,095 | -227 | -0.93% | 15,261 | 63.34% | 18,339 | 11,205 | 61.10% |
| 97 | 24,278 | -44 | -0.18% | 5,935 | 24.45% | 18,882 | 4,255 | 22.53% |
| 98 | 25,394 | 1,072 | 4.41% | 16,935 | 66.69% | 18,059 | 11,426 | 63.27% |
| 99 | 24,742 | 420 | 1.73% | 7,174 | 29.00% | 18,270 | 4,981 | 27.26% |
| 100 | 24,872 | 550 | 2.26% | 7,259 | 29.19% | 18,677 | 5,097 | 27.29% |
| 101 | 23,180 | -1,142 | -4.70% | 3,012 | 12.99% | 16,727 | 1,988 | 11.88% |
| 102 | 23,325 | -997 | -4.10% | 7,870 | 33.74% | 19,726 | 6,018 | 30.51% |
| 103 | 24,251 | -71 | -0.29% | 17,575 | 72.47% | 17,566 | 12,060 | 68.66% |
| 104 | 23,112 | -1,210 | -4.97% | 2,452 | 10.61% | 16,973 | 1,704 | 10.04% |
| 105 | 25,362 | 1,040 | 4.28% | 5,245 | 20.68% | 19,439 | 4,259 | 21.91% |
| 106 | 25,410 | 1,088 | 4.47% | 3,374 | 13.28% | 19,166 | 2,392 | 12.48% |

**JTX-046-004**

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+_Pop] | [18+_Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 107 | 23,921 | -401 | -1.65% | 2,591 | 10.83% | 17,797 | 1,874 | 10.53% |
| 108 | 25,464 | 1,142 | 4.70% | 4,334 | 17.02% | 19,260 | 3,034 | 15.75% |
| 109 | 23,857 | -465 | -1.91% | 896 | 3.76% | 17,414 | 662 | 3.80% |
| 110 | 23,238 | -1,084 | -4.46% | 15,140 | 65.15% | 17,609 | 11,077 | 62.91% |
| 111 | 25,479 | 1,157 | 4.76% | 4,165 | 16.35% | 19,006 | 2,590 | 13.63% |
| 112 | 23,944 | -378 | -1.55% | 5,783 | 24.15% | 17,593 | 3,679 | 20.91% |
| 113 | 24,572 | 250 | 1.03% | 1,996 | 8.12% | 18,494 | 1,407 | 7.61% |
| 114 | 24,137 | -185 | -0.76% | 2,112 | 8.75% | 18,030 | 1,406 | 7.80% |
| 115 | 25,295 | 973 | 4.00% | 5,713 | 22.59% | 19,688 | 4,081 | 20.73% |
| 116 | 25,024 | 702 | 2.89% | 1,831 | 7.32% | 18,557 | 1,164 | 6.27% |
| 117 | 25,448 | 1,126 | 4.63% | 5,435 | 21.36% | 20,031 | 3,855 | 19.25% |
| 118 | 24,956 | 634 | 2.61% | 5,217 | 20.90% | 18,544 | 3,386 | 18.26% |
| 119 | 23,836 | -486 | -2.00% | 15,236 | 63.92% | 17,387 | 10,579 | 60.84% |
| 120 | 25,246 | 924 | 3.80% | 3,421 | 13.55% | 19,215 | 2,305 | 12.00% |
| 121 | 24,427 | 105 | 0.43% | 3,814 | 15.61% | 18,413 | 2,663 | 14.46% |
| 122 | 23,609 | -713 | -2.93% | 2,774 | 11.75% | 17,882 | 1,958 | 10.95% |

*Ver: 1.1 Out/Rev date: 04/25/12 Ben Collins, OpsCoord*
*MS Joint Committee on Reapportionment*

Plan:            concert1c
Plan Type:

Administrator
User:            BENCOLLINS

# Plan Components Report

Wednesday, April 25, 2012                                                                                    2:50 PM

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 1** | | | | |
| Alcorn MS County | | | | |
| VTD: Central *(part)* | 1,948 | 15 | 1,444 | 10 |
| VTD: East Third Street *(part)* | 532 | 26 | 433 | 18 |
| VTD: Five-Point | 3,352 | 75 | 2,575 | 45 |
| VTD: Glen | 2,261 | 14 | 1,693 | 7 |
| VTD: North Corinth *(part)* | 1,900 | 139 | 1,417 | 99 |
| Alcorn MS County Subtotal | 9,993 | 269 | 7,562 | 179 |
| Tishomingo MS County | | | | |
| VTD: Burnsville | 788 | 0 | 618 | 0 |
| VTD: Coles Mill | 905 | 2 | 748 | 2 |
| VTD: East Iuka | 2,093 | 67 | 1,584 | 56 |
| VTD: Hubbard-Salem | 250 | 2 | 208 | 1 |
| VTD: Iuka | 1,614 | 59 | 1,269 | 42 |
| VTD: North Burnsville | 1,202 | 1 | 877 | 1 |
| VTD: North Iuka | 2,081 | 54 | 1,602 | 37 |
| VTD: Paden | 622 | 3 | 488 | 3 |
| VTD: Spring Hill | 971 | 17 | 753 | 10 |
| VTD: West Burnsville | 1,035 | 5 | 780 | 2 |
| VTD: West Iuka | 795 | 30 | 683 | 29 |
| VTD: West Tishomingo | 830 | 44 | 649 | 33 |
| Tishomingo MS County Subtotal | 13,186 | 284 | 10,259 | 216 |
| District 1 Subtotal | 23,179 | 553 | 17,821 | 395 |
| **District 2** | | | | |
| Alcorn MS County | | | | |
| VTD: Biggersville | 1,524 | 207 | 1,148 | 154 |
| VTD: Central *(part)* | 1,528 | 63 | 1,122 | 41 |
| VTD: College Hill | 5,078 | 857 | 3,801 | 584 |
| VTD: East Corinth | 2,871 | 585 | 2,260 | 409 |
| VTD: East Third Street *(part)* | 594 | 221 | 402 | 130 |
| VTD: Kossuth | 2,999 | 46 | 2,208 | 32 |
| VTD: North Corinth *(part)* | 290 | 54 | 231 | 37 |
| VTD: South Corinth | 3,026 | 1,400 | 2,200 | 968 |
| VTD: Union Center *(part)* | 1,602 | 9 | 1,205 | 7 |
| VTD: Wenasoga | 2,046 | 173 | 1,558 | 136 |
| VTD: West Corinth | 1,717 | 110 | 1,416 | 83 |
| Alcorn MS County Subtotal | 23,275 | 3,725 | 17,551 | 2,581 |
| District 2 Subtotal | 23,275 | 3,725 | 17,551 | 2,581 |
| **District 3** | | | | |
| Alcorn MS County | | | | |
| VTD: Jacinto | 661 | 1 | 507 | 1 |
| VTD: Rienzi | 2,091 | 226 | 1,606 | 167 |

**JTX-046-006**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 3 (continued)** | | | | |
| Alcorn MS County Subtotal | 2,752 | 227 | 2,113 | 168 |
| Prentiss MS County | | | | |
| VTD: Blackland | 668 | 44 | 514 | 34 |
| VTD: Booneville | 2,884 | 301 | 2,284 | 262 |
| VTD: Crossroads | 1,403 | 31 | 1,055 | 16 |
| VTD: East Booneville | 2,512 | 309 | 1,908 | 235 |
| VTD: Hills Chapel-New Hope | 1,889 | 11 | 1,410 | 8 |
| VTD: Marietta | 1,274 | 3 | 989 | 3 |
| VTD: New Site | 1,085 | 2 | 840 | 2 |
| VTD: North Booneville | 2,035 | 953 | 1,607 | 749 |
| VTD: Odom Hill | 800 | 1 | 640 | 1 |
| VTD: Thrasher | 962 | 191 | 745 | 143 |
| VTD: Tuscumbia-New Chandler | 1,354 | 6 | 1,025 | 6 |
| VTD: West Booneville | 3,284 | 246 | 2,551 | 177 |
| VTD: Wheeler *(part)* | 298 | 23 | 199 | 18 |
| Prentiss MS County Subtotal | 20,448 | 2,121 | 15,767 | 1,654 |
| District 3 Subtotal | 23,200 | 2,348 | 17,880 | 1,822 |
| **District 4** | | | | |
| Alcorn MS County | | | | |
| VTD: Bethel | 181 | 0 | 150 | 0 |
| VTD: Union Center *(part)* | 856 | 0 | 660 | 0 |
| Alcorn MS County Subtotal | 1,037 | 0 | 810 | 0 |
| Tippah MS County | 22,232 | 3,544 | 16,589 | 2,490 |
| District 4 Subtotal | 23,269 | 3,544 | 17,399 | 2,490 |
| **District 5** | | | | |
| Benton MS County | | | | |
| VTD: Ashland *(part)* | 703 | 446 | 551 | 318 |
| VTD: Lamar *(part)* | 1,314 | 918 | 943 | 641 |
| Benton MS County Subtotal | 2,017 | 1,364 | 1,494 | 959 |
| Lafayette MS County | | | | |
| VTD: Abbeville *(part)* | 1,316 | 989 | 967 | 724 |
| Lafayette MS County Subtotal | 1,316 | 989 | 967 | 724 |
| Marshall MS County | | | | |
| VTD: Cayce *(part)* | 1,146 | 660 | 821 | 452 |
| VTD: Chulahoma | 930 | 716 | 715 | 542 |
| VTD: Hudsonville | 651 | 362 | 508 | 279 |
| VTD: Laws Hill | 402 | 177 | 299 | 125 |
| VTD: Marianna | 1,079 | 594 | 833 | 445 |
| VTD: N. Holly Springs Dist. 1 | 3,527 | 2,862 | 2,993 | 2,396 |
| VTD: N. Holly Springs Dist. 2 *(part)* | 1,185 | 971 | 808 | 629 |
| VTD: South Holly Springs | 2,942 | 1,779 | 2,207 | 1,236 |
| VTD: Victoria | 984 | 496 | 725 | 359 |
| VTD: Wall Hill | 1,550 | 912 | 1,150 | 676 |
| VTD: Warsaw | 1,540 | 663 | 1,120 | 472 |
| VTD: Waterford | 1,069 | 446 | 816 | 339 |
| VTD: Watson | 971 | 328 | 771 | 259 |
| VTD: West Holly Springs | 2,006 | 1,753 | 1,507 | 1,301 |
| Marshall MS County Subtotal | 19,982 | 12,719 | 15,273 | 9,510 |

**JTX-046-007**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 5 (continued)** | | | | |
| | | | | |
| Tate MS County | | | | |
| VTD: Independence *(part)* | 506 | 350 | 351 | 237 |
| Tate MS County Subtotal | 506 | 350 | 351 | 237 |
| District 5 Subtotal | 23,821 | 15,422 | 18,085 | 11,430 |
| **District 6** | | | | |
| | | | | |
| DeSoto MS County | | | | |
| VTD: Fairhaven | 3,615 | 1,116 | 2,505 | 743 |
| VTD: Mineral Wells *(part)* | 2,976 | 664 | 2,139 | 433 |
| VTD: Olive Branch North | 8,280 | 2,363 | 5,974 | 1,505 |
| VTD: Olive Branch South | 5,650 | 643 | 4,079 | 397 |
| VTD: Olive Branch West *(part)* | 2,396 | 539 | 1,742 | 354 |
| VTD: Pleasant Hill South *(part)* | 2,014 | 220 | 1,382 | 152 |
| DeSoto MS County Subtotal | 24,931 | 5,545 | 17,821 | 3,584 |
| District 6 Subtotal | 24,931 | 5,545 | 17,821 | 3,584 |
| **District 7** | | | | |
| | | | | |
| DeSoto MS County | | | | |
| VTD: Elmore | 1,543 | 210 | 1,242 | 138 |
| VTD: Greenbrook North | 5,490 | 1,699 | 3,900 | 1,137 |
| VTD: Greenbrook South | 8,196 | 1,060 | 6,011 | 679 |
| VTD: Mineral Wells *(part)* | 584 | 111 | 458 | 73 |
| VTD: Plum Point | 3,377 | 526 | 2,624 | 374 |
| VTD: Southhaven North | 5,203 | 1,171 | 3,707 | 650 |
| DeSoto MS County Subtotal | 24,393 | 4,777 | 17,942 | 3,051 |
| District 7 Subtotal | 24,393 | 4,777 | 17,942 | 3,051 |
| **District 8** | | | | |
| | | | | |
| Lafayette MS County | | | | |
| VTD: Harmontown | 1,157 | 22 | 914 | 17 |
| Lafayette MS County Subtotal | 1,157 | 22 | 914 | 17 |
| | | | | |
| Tate MS County | | | | |
| VTD: Coldwater | 2,878 | 1,648 | 2,129 | 1,173 |
| VTD: Independence *(part)* | 2,890 | 406 | 2,173 | 307 |
| VTD: Palestine | 740 | 40 | 538 | 28 |
| VTD: Poagville 4 | 1,455 | 206 | 1,121 | 152 |
| VTD: Poagville 5 | 547 | 141 | 414 | 118 |
| VTD: Sarah | 415 | 16 | 295 | 14 |
| VTD: Senatobia 3 *(part)* | 0 | 0 | 0 | 0 |
| VTD: Senatobia No.1 | 4,594 | 1,046 | 3,404 | 704 |
| VTD: Senatobia No.2 | 3,941 | 1,386 | 3,002 | 992 |
| VTD: Sherrod | 727 | 56 | 549 | 49 |
| VTD: Strayhorn | 2,056 | 174 | 1,440 | 110 |
| VTD: Thyatira | 669 | 177 | 487 | 120 |
| VTD: Tyro | 736 | 289 | 566 | 210 |
| VTD: Wyatte | 476 | 189 | 362 | 143 |
| Tate MS County Subtotal | 22,124 | 5,774 | 16,480 | 4,120 |
| District 8 Subtotal | 23,281 | 5,796 | 17,394 | 4,137 |
| **District 9** | | | | |
| | | | | |
| Coahoma MS County | | | | |
| VTD: Coahoma | 487 | 460 | 332 | 310 |

**JTX-046-008**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
| --- | --- | --- | --- | --- |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 9 (continued)** | | | | |
| Coahoma MS County (continued) | | | | |
| VTD: Friar's Point | 1,647 | 1,520 | 1,182 | 1,081 |
| VTD: Lula | 713 | 303 | 597 | 244 |
| Coahoma MS County Subtotal | 2,847 | 2,283 | 2,111 | 1,635 |
| Quitman MS County | | | | |
| VTD: Belen | 544 | 367 | 389 | 250 |
| VTD: Crenshaw | 474 | 454 | 307 | 292 |
| VTD: Crowder | 650 | 100 | 516 | 73 |
| VTD: Darling | 459 | 397 | 319 | 274 |
| VTD: District 3 North | 961 | 554 | 760 | 404 |
| VTD: District 3 South | 753 | 369 | 560 | 239 |
| VTD: Lambert | 1,121 | 895 | 848 | 660 |
| VTD: Northwest Marks | 924 | 710 | 707 | 522 |
| VTD: Sledge | 835 | 688 | 566 | 450 |
| VTD: Southwest Marks | 518 | 422 | 414 | 330 |
| Quitman MS County Subtotal | 7,239 | 4,956 | 5,386 | 3,494 |
| Tate MS County | | | | |
| VTD: Arkabutla | 1,767 | 596 | 1,281 | 389 |
| VTD: Evansville | 380 | 75 | 284 | 57 |
| VTD: Taylor | 478 | 231 | 361 | 173 |
| Tate MS County Subtotal | 2,625 | 902 | 1,926 | 619 |
| Tunica MS County | 10,778 | 7,918 | 7,561 | 5,186 |
| District 9 Subtotal | 23,489 | 16,059 | 16,984 | 10,934 |
| **District 10** | | | | |
| Lafayette MS County | | | | |
| VTD: Airport Grocery | 1,134 | 49 | 834 | 35 |
| VTD: Anchor-Taylor 4 | 891 | 54 | 710 | 41 |
| VTD: Burgess | 714 | 109 | 561 | 79 |
| VTD: College Hill | 2,839 | 671 | 2,177 | 475 |
| VTD: Oxford 4 *(part)* | 1,800 | 350 | 1,407 | 236 |
| VTD: Taylor 3 | 928 | 655 | 687 | 476 |
| VTD: Union West | 518 | 119 | 395 | 90 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 61 | 2 | 57 | 2 |
| Lafayette MS County Subtotal | 8,885 | 2,009 | 6,828 | 1,434 |
| Panola MS County | | | | |
| VTD: Cold Springs | 363 | 273 | 251 | 184 |
| VTD: Coles Point | 901 | 15 | 700 | 7 |
| VTD: East Batesville 4 | 930 | 191 | 704 | 121 |
| VTD: East Batesville 5 | 2,195 | 361 | 1,681 | 254 |
| VTD: East Sardis | 1,006 | 160 | 820 | 102 |
| VTD: Eureka | 2,017 | 367 | 1,529 | 256 |
| VTD: North Batesville A *(part)* | 661 | 36 | 521 | 27 |
| VTD: North Springport | 1,902 | 552 | 1,391 | 362 |
| VTD: Pope | 1,347 | 421 | 988 | 306 |
| VTD: South Springport | 1,974 | 570 | 1,486 | 409 |
| VTD: Tocowa | 1,707 | 485 | 1,252 | 332 |
| Panola MS County Subtotal | 15,003 | 3,431 | 11,323 | 2,360 |
| Tallahatchie MS County | | | | |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 10 (continued)** | | | | |
| Tallahatchie MS County (continued) | | | | |
| VTD: Enid | 600 | 196 | 461 | 144 |
| VTD: Teasdale | 613 | 157 | 457 | 105 |
| Tallahatchie MS County Subtotal | 1,213 | 353 | 918 | 249 |
| District 10 Subtotal | 25,101 | 5,793 | 19,069 | 4,043 |
| **District 11** | | | | |
| Panola MS County | | | | |
| VTD: Batesville 3 | 1,083 | 278 | 819 | 202 |
| VTD: Como | 2,760 | 2,028 | 2,073 | 1,457 |
| VTD: Courtland | 2,612 | 1,752 | 1,866 | 1,197 |
| VTD: Crenshaw | 1,193 | 685 | 861 | 457 |
| VTD: Curtis | 1,067 | 822 | 778 | 578 |
| VTD: Enon | 359 | 87 | 252 | 54 |
| VTD: Longtown | 692 | 386 | 484 | 243 |
| VTD: Macedonia-Concord | 470 | 378 | 345 | 278 |
| VTD: North Batesville A *(part)* | 1,053 | 682 | 709 | 424 |
| VTD: North Batesville B | 2,761 | 2,391 | 1,757 | 1,485 |
| VTD: Pleasant Grove | 493 | 166 | 390 | 123 |
| VTD: Pleasant Mount | 1,098 | 578 | 821 | 405 |
| VTD: South Sardis | 2,575 | 1,854 | 1,833 | 1,226 |
| VTD: West Sardis | 1,488 | 1,357 | 1,052 | 941 |
| Panola MS County Subtotal | 19,704 | 13,444 | 14,040 | 9,070 |
| Tate MS County | | | | |
| VTD: Looxahoma | 1,496 | 629 | 1,104 | 448 |
| VTD: Senatobia 3 *(part)* | 1,152 | 914 | 797 | 622 |
| VTD: Senatobia No.4 | 983 | 186 | 769 | 148 |
| Tate MS County Subtotal | 3,631 | 1,729 | 2,670 | 1,218 |
| District 11 Subtotal | 23,335 | 15,173 | 16,710 | 10,288 |
| **District 12** | | | | |
| Lafayette MS County | | | | |
| VTD: Oxford 1 *(part)* | 3,871 | 737 | 3,396 | 601 |
| VTD: Oxford 2 *(part)* | 3,072 | 515 | 2,557 | 318 |
| VTD: Oxford 4 *(part)* | 5,999 | 988 | 5,183 | 764 |
| VTD: Oxford 6 *(part)* | 7,100 | 1,418 | 6,535 | 1,222 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 4,766 | 1,960 | 3,789 | 1,461 |
| Lafayette MS County Subtotal | 24,808 | 5,618 | 21,460 | 4,366 |
| District 12 Subtotal | 24,808 | 5,618 | 21,460 | 4,366 |
| **District 13** | | | | |
| Benton MS County | | | | |
| VTD: Ashland *(part)* | 1,022 | 93 | 802 | 67 |
| VTD: Canaan | 1,770 | 968 | 1,367 | 717 |
| VTD: Floyd | 1,594 | 290 | 1,229 | 225 |
| VTD: Hickory Flat | 1,978 | 338 | 1,416 | 215 |
| VTD: Lamar *(part)* | 348 | 199 | 264 | 139 |
| Benton MS County Subtotal | 6,712 | 1,888 | 5,078 | 1,363 |
| Lafayette MS County | | | | |
| VTD: Abbeville *(part)* | 573 | 52 | 421 | 43 |
| VTD: Lafayette Springs | 969 | 82 | 752 | 67 |

**JTX-046-010**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 13 (continued)** | | | | |
| Lafayette MS County (continued) | | | | |
| VTD: Oxford 1 *(part)* | 2,378 | 498 | 1,832 | 360 |
| VTD: Oxford 2 *(part)* | 4,536 | 1,651 | 3,319 | 1,135 |
| VTD: Oxford 6 *(part)* | 346 | 43 | 248 | 24 |
| VTD: Philadelphia | 489 | 150 | 384 | 113 |
| VTD: Yocona | 856 | 55 | 660 | 44 |
| Lafayette MS County Subtotal | 10,147 | 2,531 | 7,616 | 1,786 |
| Marshall MS County | | | | |
| VTD: Bethlehem | 681 | 65 | 493 | 53 |
| VTD: Cornersville | 279 | 4 | 224 | 3 |
| VTD: Early Grove | 519 | 289 | 385 | 197 |
| VTD: Potts Camp | 1,926 | 602 | 1,408 | 425 |
| Marshall MS County Subtotal | 3,405 | 960 | 2,510 | 678 |
| Union MS County | | | | |
| VTD: Blythe | 523 | 2 | 403 | 2 |
| VTD: Macedonia | 697 | 5 | 515 | 5 |
| VTD: Pinedale | 816 | 0 | 595 | 0 |
| VTD: West Union | 1,123 | 10 | 844 | 9 |
| Union MS County Subtotal | 3,159 | 17 | 2,357 | 16 |
| District 13 Subtotal | 23,423 | 5,396 | 17,561 | 3,843 |
| **District 14** | | | | |
| Union MS County | | | | |
| VTD: B.F. Ford | 1,679 | 707 | 1,277 | 509 |
| VTD: Beacon Hill | 1,140 | 100 | 882 | 83 |
| VTD: Blue Springs | 1,134 | 51 | 853 | 34 |
| VTD: Center | 740 | 20 | 546 | 8 |
| VTD: Central Maintenance | 1,510 | 127 | 1,184 | 97 |
| VTD: Courthouse | 2,109 | 594 | 1,454 | 368 |
| VTD: East Union | 1,767 | 182 | 1,325 | 152 |
| VTD: Glenfield | 1,962 | 429 | 1,424 | 268 |
| VTD: Imgomar | 1,677 | 186 | 1,224 | 135 |
| VTD: Keownville | 1,038 | 32 | 769 | 24 |
| VTD: Kings Chapel | 824 | 60 | 619 | 35 |
| VTD: Myrtle | 2,342 | 286 | 1,737 | 211 |
| VTD: Northeast MS Community College | 2,767 | 704 | 1,999 | 495 |
| VTD: Pleasant Ridge | 582 | 6 | 434 | 3 |
| VTD: Sportsplex | 1,851 | 403 | 1,433 | 319 |
| Union MS County Subtotal | 23,122 | 3,887 | 17,160 | 2,741 |
| District 14 Subtotal | 23,122 | 3,887 | 17,160 | 2,741 |
| **District 15** | | | | |
| Pontotoc MS County | | | | |
| VTD: Algoma | 875 | 140 | 631 | 103 |
| VTD: Bethel | 1,322 | 221 | 987 | 165 |
| VTD: Buchanan | 1,203 | 47 | 847 | 27 |
| VTD: Cherry Creek | 1,173 | 68 | 827 | 43 |
| VTD: Ecru | 1,442 | 158 | 1,027 | 120 |
| VTD: Friendship | 920 | 71 | 679 | 47 |
| VTD: Hurricane | 855 | 7 | 661 | 4 |

JTX-046-011

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 15 (continued)** | | | | |
| Pontotoc MS County  (continued) | | | | |
| VTD: Judah | 554 | 2 | 404 | 2 |
| VTD: North Randolph | 658 | 3 | 462 | 2 |
| VTD: Oak Hill | 512 | 51 | 374 | 36 |
| VTD: Pontotoc 1 | 364 | 30 | 266 | 16 |
| VTD: Pontotoc 2 | 1,395 | 169 | 933 | 93 |
| VTD: Pontotoc 3 | 1,664 | 267 | 1,208 | 158 |
| VTD: Pontotoc 4 | 1,410 | 301 | 1,002 | 219 |
| VTD: Pontotoc 5 | 3,790 | 807 | 2,784 | 552 |
| VTD: Robbs | 459 | 32 | 350 | 20 |
| VTD: Sherman | 822 | 112 | 620 | 66 |
| VTD: South Randolph | 608 | 8 | 419 | 6 |
| VTD: Springville | 1,109 | 115 | 783 | 79 |
| VTD: Thaxton | 973 | 80 | 724 | 58 |
| VTD: Toccopola | 471 | 22 | 348 | 17 |
| VTD: Turnpike | 784 | 32 | 594 | 25 |
| **Pontotoc MS County Subtotal** | **23,363** | **2,743** | **16,930** | **1,858** |
| **District 15 Subtotal** | **23,363** | **2,743** | **16,930** | **1,858** |
| **District 16** | | | | |
| Lee MS County | | | | |
| VTD: Brewer | 689 | 50 | 540 | 33 |
| VTD: Oak Hill *(part)* | 246 | 123 | 227 | 113 |
| VTD: Old Union *(part)* | 651 | 421 | 453 | 293 |
| VTD: Palmetto A & B *(part)* | 1,095 | 877 | 632 | 483 |
| VTD: Plantersville | 1,884 | 813 | 1,485 | 611 |
| VTD: Pleasant Grove *(part)* | 1,408 | 875 | 1,053 | 650 |
| VTD: Shannon | 1,353 | 608 | 961 | 423 |
| VTD: Tupelo 3 *(part)* | 1,862 | 780 | 1,432 | 516 |
| VTD: Tupelo 4 North *(part)* | 4,131 | 3,120 | 2,746 | 1,995 |
| VTD: Tupelo 4 South | 4,086 | 3,254 | 2,656 | 2,076 |
| VTD: Tupelo 5 | 2,573 | 1,169 | 1,919 | 805 |
| VTD: Verona | 2,972 | 1,690 | 2,172 | 1,126 |
| **Lee MS County Subtotal** | **22,950** | **13,780** | **16,276** | **9,124** |
| Monroe MS County | | | | |
| VTD: Nettleton *(part)* | 214 | 195 | 159 | 146 |
| **Monroe MS County Subtotal** | **214** | **195** | **159** | **146** |
| **District 16 Subtotal** | **23,164** | **13,975** | **16,435** | **9,270** |
| **District 17** | | | | |
| Lee MS County | | | | |
| VTD: Belden *(part)* | 1,361 | 511 | 1,045 | 361 |
| VTD: Bissell | 5,342 | 508 | 4,109 | 353 |
| VTD: Old Union *(part)* | 359 | 37 | 283 | 21 |
| VTD: Palmetto A & B *(part)* | 2,266 | 521 | 1,702 | 374 |
| VTD: Pleasant Grove *(part)* | 510 | 25 | 381 | 17 |
| VTD: Tupelo 2 | 6,147 | 1,450 | 4,520 | 921 |
| VTD: Tupelo 3 *(part)* | 6,512 | 1,842 | 4,751 | 1,161 |
| VTD: Tupelo 4 North *(part)* | 783 | 319 | 619 | 230 |
| **Lee MS County Subtotal** | **23,280** | **5,213** | **17,410** | **3,438** |
| **District 17 Subtotal** | **23,280** | **5,213** | **17,410** | **3,438** |

**JTX-046-012**

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 18 | | | | |
|---|---|---|---|---|
| **Lee MS County** | | | | |
| VTD: Baldwin | 1,483 | 575 | 1,177 | 431 |
| VTD: Beech Springs *(part)* | 60 | 42 | 42 | 28 |
| VTD: Belden *(part)* | 1,745 | 237 | 1,280 | 165 |
| VTD: Birmingham Ridge | 1,903 | 136 | 1,378 | 92 |
| VTD: Blair | 2,109 | 294 | 1,510 | 212 |
| VTD: Corrona | 628 | 0 | 454 | 0 |
| VTD: Davis Box | 330 | 138 | 246 | 96 |
| VTD: Euclautubba | 537 | 5 | 400 | 3 |
| VTD: Flowerdale | 777 | 42 | 560 | 39 |
| VTD: Guntown | 1,782 | 287 | 1,278 | 190 |
| VTD: Pratts | 699 | 35 | 527 | 22 |
| VTD: Saltillo | 4,608 | 367 | 3,304 | 239 |
| VTD: Tupelo 1 | 781 | 4 | 598 | 4 |
| **Lee MS County Subtotal** | 17,442 | 2,162 | 12,754 | 1,521 |
| **Prentiss MS County** | | | | |
| VTD: Baldwyn | 2,661 | 1,088 | 1,969 | 746 |
| VTD: Ingram | 590 | 43 | 449 | 34 |
| VTD: Wheeler *(part)* | 1,577 | 236 | 1,206 | 166 |
| **Prentiss MS County Subtotal** | 4,828 | 1,367 | 3,624 | 946 |
| **Union MS County** | | | | |
| VTD: Jericho | 853 | 31 | 627 | 20 |
| **Union MS County Subtotal** | 853 | 31 | 627 | 20 |
| **District 18 Subtotal** | 23,123 | 3,560 | 17,005 | 2,487 |

| District 19 | | | | |
|---|---|---|---|---|
| **Itawamba MS County** | | | | |
| VTD: Centerville | 697 | 34 | 526 | 30 |
| VTD: Dorsey | 1,048 | 3 | 788 | 3 |
| VTD: Fawn Grove | 1,065 | 3 | 785 | 3 |
| VTD: Kirkville | 1,153 | 0 | 869 | 0 |
| VTD: Mantachie | 1,840 | 27 | 1,394 | 16 |
| VTD: Ozark | 187 | 0 | 136 | 0 |
| VTD: Ratliff | 456 | 0 | 333 | 0 |
| **Itawamba MS County Subtotal** | 6,446 | 67 | 4,831 | 52 |
| **Lee MS County** | | | | |
| VTD: Auburn | 2,571 | 49 | 1,935 | 32 |
| VTD: Beech Springs *(part)* | 1,154 | 213 | 917 | 158 |
| VTD: East Heights | 721 | 79 | 559 | 52 |
| VTD: Eggville | 629 | 3 | 491 | 3 |
| VTD: Fellowship | 1,316 | 54 | 948 | 33 |
| VTD: Friendship | 413 | 20 | 315 | 13 |
| VTD: Gilvo 1 | 231 | 10 | 189 | 8 |
| VTD: Gilvo 5 | 310 | 5 | 242 | 4 |
| VTD: Hebron | 786 | 8 | 599 | 5 |
| VTD: Kedron | 939 | 230 | 703 | 180 |
| VTD: Mooreville 1 | 1,990 | 28 | 1,391 | 20 |
| VTD: Mooreville 5 | 961 | 15 | 737 | 12 |
| VTD: Oak Hill *(part)* | 2,703 | 323 | 2,036 | 202 |

JTX-046-013

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 19 (continued)** | | | | |
| Lee MS County (continued) | | | | |
| VTD: Richmond | 935 | 109 | 706 | 89 |
| VTD: Unity | 1,134 | 11 | 790 | 7 |
| Lee MS County Subtotal | 16,793 | 1,157 | 12,558 | 818 |
| District 19 Subtotal | 23,239 | 1,224 | 17,389 | 870 |
| **District 20** | | | | |
| Itawamba MS County | | | | |
| VTD: Bigbee Fork *(part)* | 142 | 1 | 96 | 0 |
| Itawamba MS County Subtotal | 142 | 1 | 96 | 0 |
| Lee MS County | | | | |
| VTD: Nettleton | 1,787 | 224 | 1,322 | 159 |
| VTD: Petersburg | 658 | 83 | 484 | 61 |
| Lee MS County Subtotal | 2,445 | 307 | 1,806 | 220 |
| Monroe MS County | | | | |
| VTD: Amory 1 | 1,368 | 75 | 1,060 | 52 |
| VTD: Amory 2 | 4,217 | 672 | 3,228 | 451 |
| VTD: Amory 5 | 1,405 | 1,344 | 974 | 940 |
| VTD: Athens | 614 | 89 | 436 | 71 |
| VTD: Becker | 2,244 | 196 | 1,707 | 132 |
| VTD: Bigbee 1 | 454 | 15 | 356 | 13 |
| VTD: Boyds | 835 | 13 | 649 | 7 |
| VTD: Central Grove *(part)* | 147 | 35 | 115 | 27 |
| VTD: Greenwood Springs *(part)* | 180 | 4 | 124 | 2 |
| VTD: Hatley | 2,785 | 108 | 2,147 | 88 |
| VTD: Nettleton *(part)* | 1,812 | 498 | 1,362 | 380 |
| VTD: Parham | 627 | 57 | 485 | 41 |
| VTD: Smithville | 2,099 | 114 | 1,583 | 88 |
| VTD: Williams | 210 | 0 | 166 | 0 |
| VTD: Wren *(part)* | 1,679 | 141 | 1,259 | 96 |
| Monroe MS County Subtotal | 20,676 | 3,361 | 15,651 | 2,388 |
| District 20 Subtotal | 23,263 | 3,669 | 17,553 | 2,608 |
| **District 21** | | | | |
| Itawamba MS County | | | | |
| VTD: Armory | 1,380 | 66 | 1,041 | 35 |
| VTD: Bigbee Fork *(part)* | 172 | 6 | 129 | 5 |
| VTD: Bounds | 76 | 0 | 57 | 0 |
| VTD: Cardsville | 343 | 5 | 266 | 5 |
| VTD: Carolina | 679 | 82 | 519 | 60 |
| VTD: Clay | 1,381 | 11 | 1,060 | 11 |
| VTD: Copeland | 993 | 1 | 739 | 1 |
| VTD: Evergreen | 722 | 256 | 531 | 179 |
| VTD: Friendship | 827 | 17 | 615 | 10 |
| VTD: Fulton Dist.1 Courthouse | 1,376 | 237 | 1,222 | 234 |
| VTD: Fulton Dist.4 Am. Legion | 2,378 | 144 | 1,924 | 102 |
| VTD: Fulton Dist.5 Firestation | 897 | 169 | 705 | 130 |
| VTD: Greenwood | 758 | 244 | 545 | 166 |
| VTD: Hampton | 82 | 1 | 71 | 1 |
| VTD: James Creek | 139 | 0 | 114 | 0 |

JTX-046-014

| Plan:    concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User:    BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 21 (continued) | | | | |
|---|---|---|---|---|
| **Itawamba MS County  (continued)** | | | | |
| VTD: Mt. Gilead | 304 | 0 | 223 | 0 |
| VTD: New Salem | 273 | 59 | 208 | 51 |
| VTD: Oakland | 265 | 8 | 199 | 3 |
| VTD: Pineville | 1,476 | 0 | 1,152 | 0 |
| VTD: Pleasanton | 256 | 0 | 196 | 0 |
| VTD: Ryan | 667 | 0 | 521 | 0 |
| VTD: Tilden | 545 | 8 | 414 | 8 |
| VTD: Tremont | 513 | 7 | 384 | 5 |
| VTD: Turon | 134 | 0 | 106 | 0 |
| VTD: Wigginton | 177 | 2 | 133 | 2 |
| **Itawamba MS County Subtotal** | 16,813 | 1,323 | 13,074 | 1,008 |
| | | | | |
| **Tishomingo MS County** | | | | |
| VTD: Belmont | 1,256 | 8 | 940 | 7 |
| VTD: Cotton Springs | 483 | 0 | 374 | 0 |
| VTD: Dennis | 513 | 7 | 358 | 3 |
| VTD: East Belmont | 808 | 2 | 596 | 1 |
| VTD: Golden | 1,075 | 19 | 812 | 11 |
| VTD: North Belmont | 766 | 10 | 540 | 7 |
| VTD: Tishomingo | 1,506 | 189 | 1,176 | 153 |
| **Tishomingo MS County Subtotal** | 6,407 | 235 | 4,796 | 182 |
| **District 21 Subtotal** | 23,220 | 1,558 | 17,870 | 1,190 |

| District 22 | | | | |
|---|---|---|---|---|
| Chickasaw MS County | 17,392 | 7,319 | 12,820 | 5,114 |
| | | | | |
| **Pontotoc MS County** | | | | |
| VTD: Bankhead | 976 | 264 | 731 | 197 |
| VTD: Beckham | 1,177 | 103 | 858 | 79 |
| VTD: Hoyle | 1,248 | 447 | 955 | 342 |
| VTD: Longview | 549 | 241 | 424 | 181 |
| VTD: Troy | 1,190 | 137 | 883 | 96 |
| VTD: Woodland | 429 | 18 | 326 | 13 |
| VTD: Zion | 1,025 | 178 | 770 | 136 |
| **Pontotoc MS County Subtotal** | 6,594 | 1,388 | 4,947 | 1,044 |
| **District 22 Subtotal** | 23,986 | 8,707 | 17,767 | 6,158 |

| District 23 | | | | |
|---|---|---|---|---|
| Calhoun MS County | 14,962 | 4,149 | 11,223 | 2,931 |
| | | | | |
| **Grenada MS County** | | | | |
| VTD: Futheyville | 1,291 | 304 | 964 | 222 |
| VTD: Gore Springs | 650 | 188 | 500 | 146 |
| VTD: Grenada Box 1 | 1,256 | 114 | 957 | 76 |
| VTD: Mt. Nebo | 312 | 39 | 253 | 27 |
| VTD: Pleasant Grove | 850 | 428 | 687 | 341 |
| **Grenada MS County Subtotal** | 4,359 | 1,073 | 3,361 | 812 |
| | | | | |
| **Lafayette MS County** | | | | |
| VTD: Paris | 473 | 9 | 363 | 5 |
| VTD: Tula | 565 | 23 | 443 | 14 |
| **Lafayette MS County Subtotal** | 1,038 | 32 | 806 | 19 |

JTX-046-015

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 23 (continued)** | | | | |
| Webster MS County | | | | |
| VTD: Bellefontaine | 412 | 40 | 329 | 30 |
| VTD: Clarkson | 559 | 5 | 390 | 2 |
| VTD: Cumberland | 562 | 111 | 428 | 81 |
| VTD: Fame | 508 | 9 | 386 | 7 |
| VTD: Mantee | 559 | 35 | 424 | 30 |
| VTD: Walthall | 582 | 39 | 448 | 25 |
| Webster MS County Subtotal | 3,182 | 239 | 2,405 | 175 |
| District 23 Subtotal | 23,541 | 5,493 | 17,795 | 3,937 |
| **District 24** | | | | |
| DeSoto MS County | | | | |
| VTD: Aldens | 4,595 | 1,084 | 3,459 | 760 |
| VTD: Bridgetown | 3,253 | 303 | 2,461 | 223 |
| VTD: DeSoto Central | 10,431 | 2,425 | 7,069 | 1,529 |
| VTD: Nesbit East | 1,577 | 465 | 1,214 | 358 |
| VTD: Olive Branch West *(part)* | 270 | 130 | 200 | 90 |
| VTD: Pleasant Hill North | 3,769 | 417 | 2,683 | 286 |
| VTD: Pleasant Hill South *(part)* | 526 | 20 | 385 | 14 |
| VTD: Southhaven South *(part)* | 1,064 | 453 | 777 | 291 |
| DeSoto MS County Subtotal | 25,485 | 5,297 | 18,248 | 3,551 |
| District 24 Subtotal | 25,485 | 5,297 | 18,248 | 3,551 |
| **District 25** | | | | |
| DeSoto MS County | | | | |
| VTD: Endora | 2,991 | 257 | 2,300 | 190 |
| VTD: Horn Lake Central | 3,122 | 754 | 2,230 | 481 |
| VTD: Horn Lake Intermediate School | 4,643 | 1,502 | 3,173 | 917 |
| VTD: Horn Lake South | 4,277 | 800 | 3,309 | 554 |
| VTD: Lake Cormorant | 1,119 | 208 | 800 | 140 |
| VTD: Nesbit West | 2,743 | 427 | 2,121 | 353 |
| VTD: Oak Grove | 565 | 50 | 419 | 42 |
| VTD: Walls | 5,896 | 1,839 | 4,068 | 1,140 |
| DeSoto MS County Subtotal | 25,356 | 5,837 | 18,420 | 3,817 |
| District 25 Subtotal | 25,356 | 5,837 | 18,420 | 3,817 |
| **District 26** | | | | |
| Bolivar MS County | | | | |
| VTD: Duncan/Alligator | 787 | 563 | 589 | 396 |
| Bolivar MS County Subtotal | 787 | 563 | 589 | 396 |
| Coahoma MS County | | | | |
| VTD: Bobo | 370 | 199 | 283 | 151 |
| VTD: Cagle Crossing | 171 | 50 | 136 | 42 |
| VTD: Clarksdale 1-4 | 2,180 | 1,529 | 1,531 | 986 |
| VTD: Clarksdale 2-4 | 3,800 | 2,329 | 2,682 | 1,470 |
| VTD: Clarksdale 3-3 | 1,289 | 1,169 | 904 | 804 |
| VTD: Clarksdale 3-4 | 1,803 | 1,701 | 1,215 | 1,125 |
| VTD: Clarksdale 4-2 | 4,337 | 4,169 | 2,899 | 2,781 |
| VTD: Clarksdale 4-3 | 582 | 329 | 461 | 248 |
| VTD: Clarksdale 5-4 | 4,008 | 3,195 | 2,767 | 2,079 |
| VTD: Dublin | 469 | 160 | 377 | 135 |

**JTX-046-016**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 26 (continued)** | | | | |
| Coahoma MS County (continued) | | | | |
| VTD: Farrell | 358 | 278 | 254 | 193 |
| VTD: Jonestown | 1,495 | 1,435 | 1,017 | 969 |
| VTD: Lyons | 1,857 | 763 | 1,381 | 514 |
| VTD: Rena Lara | 366 | 55 | 303 | 44 |
| VTD: Roundaway | 158 | 73 | 115 | 56 |
| VTD: Sherard | 61 | 35 | 51 | 32 |
| Coahoma MS County Subtotal | 23,304 | 17,469 | 16,376 | 11,629 |
| District 26 Subtotal | 24,091 | 18,032 | 16,965 | 12,025 |
| **District 27** | | | | |
| Attala MS County | | | | |
| VTD: Aponaug *(part)* | 221 | 28 | 155 | 21 |
| VTD: Newport | 585 | 305 | 461 | 224 |
| VTD: Northeast *(part)* | 1,951 | 1,499 | 1,347 | 1,010 |
| VTD: Northwest *(part)* | 1,945 | 1,119 | 1,344 | 694 |
| VTD: South Central *(part)* | 840 | 539 | 646 | 396 |
| VTD: Southwest *(part)* | 643 | 485 | 500 | 361 |
| Attala MS County Subtotal | 6,185 | 3,975 | 4,453 | 2,706 |
| Leake MS County | | | | |
| VTD: Conway | 1,029 | 701 | 716 | 472 |
| VTD: North Carthage *(part)* | 1,405 | 463 | 910 | 278 |
| VTD: Ofahoma | 734 | 643 | 540 | 464 |
| VTD: South Carthage *(part)* | 750 | 174 | 539 | 124 |
| VTD: Thomastown | 820 | 459 | 619 | 335 |
| VTD: Walnut Grove | 3,151 | 2,309 | 1,484 | 1,000 |
| VTD: West Carthage *(part)* | 2,020 | 1,481 | 1,252 | 868 |
| VTD: Wiggins | 789 | 541 | 567 | 387 |
| Leake MS County Subtotal | 10,698 | 6,771 | 6,627 | 3,928 |
| Madison MS County | | | | |
| VTD: Camden | 1,536 | 1,307 | 1,125 | 929 |
| VTD: Cameron | 162 | 96 | 133 | 75 |
| VTD: Couparle | 86 | 68 | 72 | 56 |
| VTD: Luther Branson School | 1,302 | 1,090 | 928 | 754 |
| VTD: Ratliff Ferry | 1,359 | 730 | 1,042 | 522 |
| VTD: Sharon | 1,098 | 940 | 826 | 684 |
| Madison MS County Subtotal | 5,543 | 4,231 | 4,126 | 3,020 |
| Yazoo MS County | | | | |
| VTD: Deasonville | 824 | 536 | 618 | 377 |
| VTD: East Midway | 530 | 418 | 385 | 292 |
| VTD: Harttown | 552 | 452 | 392 | 316 |
| Yazoo MS County Subtotal | 1,906 | 1,406 | 1,395 | 985 |
| District 27 Subtotal | 24,332 | 16,383 | 16,601 | 10,639 |
| **District 28** | | | | |
| DeSoto MS County | | | | |
| VTD: Alphaba Cockrum | 1,533 | 64 | 1,108 | 54 |
| VTD: Hernando Central | 4,681 | 435 | 3,320 | 298 |
| VTD: Hernando East | 7,549 | 477 | 5,544 | 348 |
| VTD: Hernando West | 4,362 | 977 | 3,158 | 719 |

**JTX-046-017**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 28 (continued)** | | | | |
| DeSoto MS County (continued) | | | | |
| VTD: Ingram's Mill | 2,437 | 492 | 1,795 | 386 |
| VTD: Lewisburg East | 820 | 45 | 609 | 25 |
| VTD: Lewisburg West | 1,851 | 335 | 1,317 | 248 |
| VTD: Love | 2,093 | 211 | 1,637 | 159 |
| DeSoto MS County Subtotal | 25,326 | 3,036 | 18,488 | 2,237 |
| District 28 Subtotal | 25,326 | 3,036 | 18,488 | 2,237 |
| **District 29** | | | | |
| Bolivar MS County | | | | |
| VTD: Benoit | 893 | 648 | 626 | 419 |
| VTD: Beulah | 410 | 354 | 281 | 234 |
| VTD: Cleveland Eastgate | 1,249 | 1,217 | 886 | 857 |
| VTD: East Central Cleveland | 782 | 779 | 552 | 549 |
| VTD: East Cleveland | 2,917 | 2,482 | 2,241 | 1,841 |
| VTD: East Rosedale | 1,362 | 1,233 | 914 | 811 |
| VTD: Gunnison | 797 | 566 | 560 | 365 |
| VTD: Merigold | 659 | 291 | 488 | 211 |
| VTD: Mound Bayou | 2,683 | 2,520 | 1,965 | 1,836 |
| VTD: North Cleveland | 1,656 | 1,298 | 1,151 | 885 |
| VTD: Northwest Cleveland | 1,672 | 89 | 1,344 | 70 |
| VTD: Pace | 1,168 | 815 | 994 | 675 |
| VTD: Renova | 396 | 363 | 285 | 264 |
| VTD: Shelby | 2,360 | 2,195 | 1,597 | 1,456 |
| VTD: South Cleveland | 1,037 | 929 | 660 | 570 |
| VTD: West Cleveland | 3,692 | 527 | 3,038 | 465 |
| VTD: West Rosedale | 586 | 428 | 458 | 327 |
| VTD: Winstonville | 122 | 92 | 100 | 77 |
| Bolivar MS County Subtotal | 24,441 | 16,826 | 18,140 | 11,912 |
| Sunflower MS County | | | | |
| VTD: Sunflower Plantation | 311 | 28 | 248 | 20 |
| Sunflower MS County Subtotal | 311 | 28 | 248 | 20 |
| District 29 Subtotal | 24,752 | 16,854 | 18,388 | 11,932 |
| **District 30** | | | | |
| Bolivar MS County | | | | |
| VTD: Boyle | 3,202 | 1,662 | 2,337 | 1,162 |
| VTD: Cleveland Courthouse | 627 | 62 | 518 | 36 |
| VTD: Shaw *(part)* | 1,557 | 1,240 | 1,232 | 955 |
| VTD: West Central Cleveland | 1,140 | 146 | 891 | 86 |
| Bolivar MS County Subtotal | 6,526 | 3,110 | 4,978 | 2,239 |
| Quitman MS County | | | | |
| VTD: West Lambert | 984 | 768 | 684 | 506 |
| Quitman MS County Subtotal | 984 | 768 | 684 | 506 |
| Sunflower MS County | | | | |
| VTD: Drew | 2,891 | 2,166 | 2,018 | 1,419 |
| VTD: Rome | 4,277 | 2,984 | 4,135 | 2,878 |
| VTD: Ruleville | 2,674 | 2,210 | 1,841 | 1,443 |
| VTD: Ruleville North | 847 | 538 | 666 | 406 |
| Sunflower MS County Subtotal | 10,689 | 7,898 | 8,660 | 6,146 |

**JTX-046-018**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 30 (continued)**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Tallahatchie MS County | | | | |
| VTD: Glendora | 938 | 823 | 652 | 560 |
| VTD: Sumner Beat 2 | 316 | 63 | 245 | 40 |
| VTD: Sumner Beat 5 | 374 | 244 | 283 | 177 |
| VTD: Tutwiler | 3,677 | 1,988 | 3,286 | 1,613 |
| VTD: Webb Beat 2 | 311 | 266 | 199 | 166 |
| VTD: Webb Beat 4 | 320 | 261 | 227 | 177 |
| VTD: Webb Beat 5 | 705 | 663 | 514 | 479 |
| **Tallahatchie MS County Subtotal** | 6,641 | 4,308 | 5,406 | 3,212 |
| **District 30 Subtotal** | 24,840 | 16,084 | 19,728 | 12,103 |

**District 31**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Bolivar MS County | | | | |
| VTD: Choctaw | 381 | 307 | 300 | 235 |
| VTD: Shaw *(part)* | 844 | 753 | 575 | 493 |
| **Bolivar MS County Subtotal** | 1,225 | 1,060 | 875 | 728 |
| Humphreys MS County | | | | |
| VTD: Four Mile | 152 | 42 | 115 | 28 |
| VTD: North Belzoni *(part)* | 156 | 63 | 112 | 37 |
| **Humphreys MS County Subtotal** | 308 | 105 | 227 | 65 |
| Sunflower MS County | | | | |
| VTD: Boyer-Linn | 734 | 336 | 575 | 262 |
| VTD: Doddsville | 401 | 264 | 294 | 184 |
| VTD: Fairview-Hale | 189 | 51 | 143 | 38 |
| VTD: Indianola 2 East | 3,594 | 3,553 | 2,567 | 2,532 |
| VTD: Indianola 2 West | 1,553 | 1,166 | 1,135 | 796 |
| VTD: Indianola 3 North | 1,397 | 726 | 994 | 463 |
| VTD: Indianola 3 Northeast | 791 | 409 | 574 | 268 |
| VTD: Indianola 3 South | 2,621 | 1,551 | 1,955 | 1,093 |
| VTD: Indianola Southeast | 1,266 | 1,249 | 892 | 877 |
| VTD: Inverness | 1,528 | 768 | 1,154 | 545 |
| VTD: Moorhead | 2,909 | 2,359 | 2,142 | 1,637 |
| VTD: Sunflower 3 | 289 | 94 | 206 | 69 |
| VTD: Sunflower 4 | 1,178 | 1,027 | 764 | 648 |
| **Sunflower MS County Subtotal** | 18,450 | 13,553 | 13,395 | 9,412 |
| Washington MS County | | | | |
| VTD: Leland Health Dpt. Clinic | 2,817 | 1,864 | 2,057 | 1,287 |
| VTD: Leland Rotary Club | 2,629 | 1,658 | 1,965 | 1,149 |
| **Washington MS County Subtotal** | 5,446 | 3,522 | 4,022 | 2,436 |
| **District 31 Subtotal** | 25,429 | 18,240 | 18,519 | 12,641 |

**District 32**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Leflore MS County | | | | |
| VTD: Central Greenwood | 937 | 684 | 701 | 497 |
| VTD: East Greenwood | 2,909 | 2,835 | 1,970 | 1,902 |
| VTD: MVSU | 1,316 | 1,112 | 1,192 | 1,040 |
| VTD: North Greenwood *(part)* | 2,448 | 902 | 1,852 | 585 |
| VTD: Northeast Greenwood | 2,780 | 1,997 | 1,956 | 1,286 |
| VTD: Rising Sun | 1,073 | 1,058 | 713 | 699 |
| VTD: Sidon | 776 | 625 | 525 | 390 |

JTX-046-019

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 32 (continued)** | | | | |
| Leflore MS County (continued) | | | | |
| VTD: South Greenwood | 1,645 | 1,616 | 1,126 | 1,107 |
| VTD: Southeast Greenwood | 4,502 | 3,638 | 3,422 | 2,655 |
| VTD: Southwest Greenwood | 2,215 | 1,956 | 1,377 | 1,208 |
| VTD: West Greenwood | 2,560 | 2,241 | 1,913 | 1,655 |
| Leflore MS County Subtotal | 23,161 | 18,664 | 16,747 | 13,024 |
| District 32 Subtotal | 23,161 | 18,664 | 16,747 | 13,024 |
| **District 33** | | | | |
| Grenada MS County | | | | |
| VTD: Geeslin | 1,056 | 164 | 825 | 130 |
| VTD: Grenada Box 2 *(part)* | 1,535 | 1,013 | 1,154 | 725 |
| VTD: Grenada Box 3 *(part)* | 1,238 | 771 | 922 | 570 |
| VTD: Hardy | 719 | 35 | 546 | 28 |
| Grenada MS County Subtotal | 4,548 | 1,983 | 3,447 | 1,453 |
| Tallahatchie MS County | | | | |
| VTD: Blue Cane | 99 | 80 | 70 | 52 |
| VTD: Brazil | 131 | 65 | 93 | 44 |
| VTD: Cascilla | 372 | 52 | 305 | 44 |
| VTD: Charleston Beat 1 | 1,551 | 977 | 1,079 | 617 |
| VTD: Charleston Beat 2 | 1,721 | 1,256 | 1,244 | 858 |
| VTD: Charleston Beat 3 | 720 | 428 | 559 | 317 |
| VTD: Leverette | 378 | 154 | 286 | 104 |
| VTD: Murphreesboro | 412 | 87 | 321 | 69 |
| VTD: Paynes | 800 | 346 | 580 | 232 |
| VTD: Rosebloom | 211 | 6 | 170 | 6 |
| VTD: Springhill | 308 | 38 | 241 | 30 |
| VTD: Tippo | 484 | 344 | 348 | 231 |
| Tallahatchie MS County Subtotal | 7,187 | 3,833 | 5,296 | 2,604 |
| Yalobusha MS County | 12,678 | 4,805 | 9,656 | 3,449 |
| District 33 Subtotal | 24,413 | 10,621 | 18,399 | 7,506 |
| **District 34** | | | | |
| Carroll MS County | | | | |
| VTD: 430 School | 559 | 369 | 426 | 269 |
| VTD: Black Hawk | 478 | 86 | 368 | 71 |
| Carroll MS County Subtotal | 1,037 | 455 | 794 | 340 |
| Grenada MS County | | | | |
| VTD: Elliott | 1,012 | 178 | 716 | 96 |
| VTD: Grenada Box 2 *(part)* | 307 | 177 | 232 | 121 |
| VTD: Grenada Box 3 *(part)* | 1,466 | 1,221 | 1,073 | 877 |
| VTD: Grenada Box 4 | 2,820 | 2,291 | 2,088 | 1,676 |
| VTD: Grenada Box 5 | 2,926 | 755 | 2,258 | 532 |
| VTD: Holcomb | 1,479 | 355 | 1,094 | 258 |
| VTD: Sweethome | 631 | 208 | 485 | 160 |
| VTD: Tie Plant | 1,985 | 874 | 1,480 | 608 |
| Grenada MS County Subtotal | 12,626 | 6,059 | 9,426 | 4,328 |
| Holmes MS County | | | | |
| VTD: Acona | 992 | 913 | 680 | 619 |
| VTD: Cruger | 455 | 375 | 336 | 270 |

**JTX-046-020**

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 34 (continued)** | | | | |
| Holmes MS County  (continued) | | | | |
| VTD: Tchula | 2,503 | 2,326 | 1,686 | 1,533 |
| Holmes MS County Subtotal | 3,950 | 3,614 | 2,702 | 2,422 |
| Leflore MS County | | | | |
| VTD: Minter City | 560 | 314 | 439 | 232 |
| VTD: Morgan City/Swiftown | 498 | 324 | 363 | 218 |
| VTD: North Itta Bena | 3,006 | 2,583 | 2,132 | 1,771 |
| VTD: Schlater | 580 | 330 | 414 | 231 |
| VTD: South Itta Bena | 977 | 851 | 645 | 542 |
| Leflore MS County Subtotal | 5,621 | 4,402 | 3,993 | 2,994 |
| Tallahatchie MS County | | | | |
| VTD: Philipp | 337 | 185 | 273 | 144 |
| Tallahatchie MS County Subtotal | 337 | 185 | 273 | 144 |
| District 34 Subtotal | 23,571 | 14,715 | 17,188 | 10,228 |
| **District 35** | | | | |
| Attala MS County | | | | |
| VTD: Ethel *(part)* | 106 | 22 | 85 | 18 |
| VTD: McCool | 482 | 157 | 378 | 114 |
| VTD: Thompson | 315 | 27 | 230 | 16 |
| Attala MS County Subtotal | 903 | 206 | 693 | 148 |
| Choctaw MS County | 8,547 | 2,574 | 6,470 | 1,867 |
| Webster MS County | | | | |
| VTD: Big Black | 434 | 16 | 345 | 12 |
| VTD: Eupora 1 | 1,602 | 788 | 1,215 | 571 |
| VTD: Eupora 2 | 773 | 121 | 567 | 87 |
| VTD: Eupora 3 | 761 | 267 | 535 | 143 |
| VTD: Grady | 440 | 57 | 330 | 39 |
| VTD: Maben | 805 | 242 | 587 | 167 |
| VTD: Mathiston | 918 | 101 | 666 | 73 |
| VTD: Tomnolen | 653 | 66 | 497 | 49 |
| Webster MS County Subtotal | 6,386 | 1,658 | 4,742 | 1,141 |
| Winston MS County | | | | |
| VTD: County Agent *(part)* | 132 | 18 | 113 | 14 |
| VTD: Fairground *(part)* | 2,441 | 942 | 1,902 | 675 |
| VTD: Mars Hill | 1,193 | 496 | 911 | 373 |
| VTD: Mill Creek *(part)* | 145 | 17 | 119 | 11 |
| VTD: Nanih Waiya *(part)* | 1,845 | 310 | 1,335 | 238 |
| VTD: New National Guard Armory | 393 | 99 | 285 | 54 |
| VTD: Noxapater | 1,748 | 595 | 1,334 | 444 |
| VTD: Shiloh | 824 | 230 | 659 | 169 |
| VTD: Wathall *(part)* | 302 | 68 | 251 | 52 |
| Winston MS County Subtotal | 9,023 | 2,775 | 6,909 | 2,030 |
| District 35 Subtotal | 24,859 | 7,213 | 18,814 | 5,186 |
| **District 36** | | | | |
| Clay MS County | | | | |
| VTD: Cairo | 632 | 288 | 489 | 209 |
| VTD: Caradine | 1,266 | 1,024 | 904 | 708 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 36 (continued)** | | | | |
| Clay MS County (continued) | | | | |
| VTD: Central West Point *(part)* | 342 | 293 | 232 | 193 |
| VTD: East West Point *(part)* | 404 | 295 | 308 | 225 |
| VTD: North West Point | 3,135 | 2,106 | 2,184 | 1,379 |
| VTD: Pine Bluff | 694 | 589 | 511 | 427 |
| VTD: Siloam *(part)* | 1,157 | 504 | 856 | 356 |
| VTD: Tibbee *(part)* | 341 | 279 | 272 | 220 |
| VTD: Union Star | 1,047 | 486 | 824 | 366 |
| VTD: Vinton | 1,227 | 692 | 964 | 514 |
| VTD: West West Point *(part)* | 2,477 | 1,833 | 1,763 | 1,257 |
| Clay MS County Subtotal | 12,722 | 8,389 | 9,307 | 5,854 |
| Monroe MS County | | | | |
| VTD: Aberdeen 3 | 1,601 | 692 | 1,269 | 473 |
| VTD: Central Grove *(part)* | 692 | 478 | 493 | 336 |
| VTD: Darracott | 233 | 69 | 195 | 48 |
| VTD: Gibson | 823 | 603 | 596 | 459 |
| VTD: North Aberdeen 4 | 2,064 | 1,442 | 1,565 | 1,029 |
| VTD: Prairie | 1,062 | 851 | 778 | 634 |
| VTD: South Aberdeen 4 | 2,421 | 2,027 | 1,721 | 1,399 |
| VTD: Willis | 1,245 | 881 | 934 | 656 |
| VTD: Wren *(part)* | 271 | 131 | 211 | 97 |
| Monroe MS County Subtotal | 10,412 | 7,174 | 7,762 | 5,131 |
| District 36 Subtotal | 23,134 | 15,563 | 17,069 | 10,985 |
| **District 37** | | | | |
| Clay MS County | | | | |
| VTD: Cedar Bluff *(part)* | 286 | 21 | 212 | 15 |
| VTD: Central West Point *(part)* | 1,601 | 787 | 1,240 | 554 |
| VTD: East West Point *(part)* | 2,367 | 776 | 1,838 | 531 |
| VTD: Pheba | 809 | 442 | 639 | 328 |
| VTD: Siloam *(part)* | 424 | 110 | 332 | 79 |
| VTD: South West Point *(part)* | 231 | 111 | 175 | 83 |
| VTD: Tibbee *(part)* | 184 | 44 | 135 | 30 |
| VTD: West West Point *(part)* | 31 | 4 | 30 | 4 |
| Clay MS County Subtotal | 5,933 | 2,295 | 4,601 | 1,624 |
| Lowndes MS County | | | | |
| VTD: Faigrounds F | 118 | 75 | 82 | 48 |
| VTD: Faigrounds G | 46 | 40 | 32 | 28 |
| VTD: Fairgrounds B | 1,150 | 690 | 834 | 492 |
| VTD: Fairgrounds E | 169 | 138 | 126 | 100 |
| VTD: New Hope A | 2,955 | 249 | 2,146 | 164 |
| VTD: New Hope B | 2,385 | 355 | 1,708 | 245 |
| VTD: New Hope C | 1,595 | 261 | 1,264 | 200 |
| VTD: New Hope D | 386 | 19 | 297 | 12 |
| VTD: New Hope E | 165 | 48 | 122 | 36 |
| VTD: New Hope F | 0 | 0 | 0 | 0 |
| VTD: Plum Grove B | 10 | 0 | 10 | 0 |
| VTD: Rural Hill A | 2,209 | 605 | 1,623 | 390 |
| VTD: Rural Hill B | 1,181 | 255 | 889 | 185 |
| VTD: Rural Hill C | 216 | 10 | 164 | 7 |

**JTX-046-022**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 37 (continued)**

| Lowndes MS County (continued) | | | | |
|---|---|---|---|---|
| VTD: Sale C | 319 | 109 | 244 | 79 |
| VTD: Steens A | 917 | 103 | 697 | 80 |
| VTD: Steens B | 83 | 10 | 67 | 6 |
| VTD: Steens C | 878 | 249 | 663 | 175 |
| VTD: West Lowndes A | 944 | 263 | 743 | 185 |
| Lowndes MS County Subtotal | 15,726 | 3,479 | 11,711 | 2,432 |
| Oktibbeha MS County | | | | |
| VTD: Center Grove | 440 | 227 | 329 | 166 |
| VTD: Double Springs | 427 | 41 | 345 | 28 |
| VTD: Maben | 706 | 439 | 495 | 279 |
| VTD: Self Creek | 577 | 89 | 451 | 63 |
| Oktibbeha MS County Subtotal | 2,150 | 796 | 1,620 | 536 |
| District 37 Subtotal | 23,809 | 6,570 | 17,932 | 4,592 |

**District 38**

| Clay MS County | | | | |
|---|---|---|---|---|
| VTD: Cedar Bluff (part) | 0 | 0 | 0 | 0 |
| VTD: Central West Point (part) | 152 | 90 | 109 | 63 |
| VTD: South West Point (part) | 1,827 | 1,243 | 1,315 | 851 |
| Clay MS County Subtotal | 1,979 | 1,333 | 1,424 | 914 |
| Lowndes MS County | | | | |
| VTD: Artesia | 599 | 456 | 430 | 325 |
| Lowndes MS County Subtotal | 599 | 456 | 430 | 325 |
| Oktibbeha MS County | | | | |
| VTD: Bell Schoolhouse | 505 | 328 | 387 | 242 |
| VTD: Central Starkville (part) | 2,120 | 1,641 | 1,522 | 1,122 |
| VTD: Gillespie Street Center (part) | 1,945 | 1,284 | 1,393 | 852 |
| VTD: Hickory Grove | 3,380 | 1,245 | 2,848 | 935 |
| VTD: North Starkville 2 | 1,757 | 1,083 | 1,381 | 832 |
| VTD: North Starkville 3 (part) | 1,072 | 768 | 765 | 501 |
| VTD: Oktoc | 1,055 | 762 | 835 | 584 |
| VTD: Osborn | 1,450 | 946 | 1,084 | 690 |
| VTD: Sessums | 1,353 | 949 | 1,032 | 685 |
| VTD: South Longview (part) | 49 | 47 | 39 | 37 |
| VTD: South Starkville (part) | 3,684 | 1,591 | 2,843 | 1,108 |
| VTD: Southeast Oktibehha | 338 | 193 | 246 | 140 |
| VTD: West Starkville (part) | 1,892 | 1,165 | 1,440 | 780 |
| Oktibbeha MS County Subtotal | 20,600 | 12,002 | 15,815 | 8,508 |
| District 38 Subtotal | 23,178 | 13,791 | 17,669 | 9,747 |

**District 39**

| Lowndes MS County | | | | |
|---|---|---|---|---|
| VTD: Air Base A | 679 | 183 | 492 | 122 |
| VTD: Air Base B | 1,773 | 854 | 1,286 | 597 |
| VTD: Air Base C | 1,354 | 146 | 972 | 99 |
| VTD: Air Base D | 121 | 18 | 90 | 15 |
| VTD: Air Base E | 45 | 10 | 33 | 6 |
| VTD: Brandon A | 3,171 | 1,114 | 2,575 | 841 |
| VTD: Brandon C | 238 | 69 | 198 | 52 |

JTX-046-023

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 39 (continued)** | | | | |
| Lowndes MS County (continued) | | | | |
| VTD: Caledonia | 5,162 | 483 | 3,737 | 370 |
| VTD: Dowdle Gas Training Center B | 564 | 196 | 437 | 136 |
| VTD: Lee Middle School | 4,921 | 818 | 3,899 | 581 |
| Lowndes MS County Subtotal | 18,028 | 3,891 | 13,719 | 2,819 |
| Monroe MS County | | | | |
| VTD: Bartahatchie | 615 | 2 | 485 | 2 |
| VTD: Greenwood Springs *(part)* | 899 | 13 | 664 | 9 |
| VTD: Hamilton | 2,601 | 457 | 1,971 | 352 |
| VTD: Lackey | 1,572 | 218 | 1,215 | 157 |
| Monroe MS County Subtotal | 5,687 | 690 | 4,335 | 520 |
| District 39 Subtotal | 23,715 | 4,581 | 18,054 | 3,339 |
| **District 40** | | | | |
| DeSoto MS County | | | | |
| VTD: Cherry Valley | 2,612 | 327 | 1,900 | 179 |
| VTD: Horn Lake East | 4,569 | 1,722 | 3,143 | 1,063 |
| VTD: Horn Lake North | 5,461 | 2,154 | 3,617 | 1,305 |
| VTD: Horn Lake West | 4,834 | 1,585 | 3,243 | 931 |
| VTD: Southhaven South *(part)* | 2,471 | 1,303 | 1,674 | 792 |
| VTD: Southhaven West | 4,753 | 1,267 | 3,464 | 867 |
| DeSoto MS County Subtotal | 24,700 | 8,358 | 17,041 | 5,137 |
| District 40 Subtotal | 24,700 | 8,358 | 17,041 | 5,137 |
| **District 41** | | | | |
| Lowndes MS County | | | | |
| VTD: Brandon B | 537 | 110 | 487 | 101 |
| VTD: Brandon D | 48 | 12 | 34 | 7 |
| VTD: Coleman A | 550 | 520 | 369 | 344 |
| VTD: Coleman B | 212 | 203 | 152 | 146 |
| VTD: Columbus High School A | 1,831 | 1,308 | 1,316 | 872 |
| VTD: Columbus High School B | 1,255 | 368 | 1,055 | 267 |
| VTD: Columbus High School C | 262 | 134 | 210 | 92 |
| VTD: Columbus High School D | 145 | 106 | 123 | 89 |
| VTD: Fairgrounds A | 2,213 | 2,086 | 1,302 | 1,206 |
| VTD: Fairgrounds C | 1,317 | 1,065 | 823 | 613 |
| VTD: Fairgrounds D | 855 | 607 | 657 | 449 |
| VTD: Hunt A | 2,570 | 2,448 | 1,835 | 1,750 |
| VTD: Hunt B | 276 | 276 | 221 | 221 |
| VTD: Hunt C | 143 | 129 | 102 | 90 |
| VTD: Mitchell A | 2,446 | 2,002 | 1,795 | 1,429 |
| VTD: Mitchell B | 240 | 217 | 173 | 160 |
| VTD: Plum Grove C | 0 | 0 | 0 | 0 |
| VTD: Propst Park Community Hut | 1,157 | 1,017 | 906 | 778 |
| VTD: Sale A | 587 | 368 | 458 | 266 |
| VTD: Sale B | 293 | 137 | 251 | 103 |
| VTD: Trinity A | 1,005 | 583 | 802 | 414 |
| VTD: Trinity B | 832 | 476 | 631 | 294 |
| VTD: Union Academy A | 1,160 | 981 | 876 | 729 |
| VTD: Union Academy B | 504 | 371 | 384 | 271 |
| VTD: Union Academy C | 385 | 167 | 292 | 110 |

**JTX-046-024**

| Plan:   concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 41 (continued)** | | | | |
| | | | | |
| Lowndes MS County  (continued) | | | | |
| VTD: University A | 1,748 | 495 | 1,473 | 364 |
| VTD: University B | 73 | 48 | 60 | 36 |
| VTD: West Lowndes B | 619 | 138 | 496 | 102 |
| Lowndes MS County Subtotal | 23,263 | 16,372 | 17,283 | 11,303 |
| District 41 Subtotal | 23,263 | 16,372 | 17,283 | 11,303 |
| **District 42** | | | | |
| | | | | |
| Lowndes MS County | | | | |
| VTD: Crawford A | 1,532 | 1,254 | 1,102 | 878 |
| VTD: Plum Grove A | 631 | 541 | 479 | 410 |
| Lowndes MS County Subtotal | 2,163 | 1,795 | 1,581 | 1,288 |
| | | | | |
| Noxubee MS County | 11,545 | 8,262 | 8,416 | 5,877 |
| | | | | |
| Winston MS County | | | | |
| VTD: American Legion | 1,589 | 1,369 | 1,133 | 957 |
| VTD: County Agent *(part)* | 2,019 | 1,782 | 1,347 | 1,173 |
| VTD: East Winston | 1,134 | 259 | 889 | 186 |
| VTD: Fairground *(part)* | 808 | 395 | 593 | 255 |
| VTD: Lovorn Tractor | 889 | 424 | 680 | 291 |
| VTD: Mill Creek *(part)* | 1,891 | 670 | 1,474 | 487 |
| VTD: Wathall *(part)* | 157 | 118 | 116 | 79 |
| VTD: Zion Ridge | 931 | 810 | 688 | 592 |
| Winston MS County Subtotal | 9,418 | 5,827 | 6,920 | 4,020 |
| District 42 Subtotal | 23,126 | 15,884 | 16,917 | 11,185 |
| **District 43** | | | | |
| | | | | |
| Oktibbeha MS County | | | | |
| VTD: Bradley | 339 | 95 | 267 | 67 |
| VTD: Central Starkville *(part)* | 986 | 97 | 952 | 88 |
| VTD: Craig Springs | 256 | 14 | 205 | 6 |
| VTD: East Starkville | 3,236 | 715 | 3,125 | 693 |
| VTD: Gillespie Street Center *(part)* | 1,956 | 291 | 1,703 | 256 |
| VTD: North Adaton | 426 | 153 | 342 | 117 |
| VTD: North Longview | 1,085 | 189 | 826 | 135 |
| VTD: North Starkville 3 *(part)* | 2,178 | 397 | 1,752 | 275 |
| VTD: Northeast Starkville | 3,273 | 659 | 3,114 | 648 |
| VTD: South Adaton | 614 | 186 | 454 | 125 |
| VTD: South Longview *(part)* | 313 | 48 | 250 | 36 |
| VTD: South Starkville *(part)* | 2,985 | 109 | 2,482 | 93 |
| VTD: Sturgis | 1,171 | 264 | 934 | 214 |
| VTD: West Starkville *(part)* | 6,103 | 1,416 | 5,124 | 1,125 |
| Oktibbeha MS County Subtotal | 24,921 | 4,633 | 21,530 | 3,878 |
| | | | | |
| Winston MS County | | | | |
| VTD: Fairground *(part)* | 492 | 97 | 389 | 78 |
| Winston MS County Subtotal | 492 | 97 | 389 | 78 |
| District 43 Subtotal | 25,413 | 4,730 | 21,919 | 3,956 |
| **District 44** | | | | |
| | | | | |
| Leake MS County | | | | |
| VTD: Salem | 858 | 133 | 633 | 96 |
| Leake MS County Subtotal | 858 | 133 | 633 | 96 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 44 (continued)**

Neshoba MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Arlilngton | 618 | 22 | 473 | 14 |
| VTD: Burnside *(part)* | 332 | 27 | 262 | 19 |
| VTD: Center *(part)* | 161 | 0 | 121 | 0 |
| VTD: County Line | 676 | 2 | 532 | 1 |
| VTD: Deemer | 905 | 193 | 682 | 115 |
| VTD: Dixon | 1,046 | 382 | 725 | 246 |
| VTD: East Neshoba *(part)* | 697 | 345 | 510 | 260 |
| VTD: Fairview | 744 | 216 | 457 | 113 |
| VTD: Forestdale | 464 | 72 | 332 | 45 |
| VTD: Fork | 473 | 1 | 361 | 1 |
| VTD: Fusky | 694 | 14 | 530 | 10 |
| VTD: Hays | 672 | 85 | 494 | 63 |
| VTD: Herbert | 686 | 8 | 504 | 4 |
| VTD: Hope | 522 | 97 | 391 | 65 |
| VTD: House | 1,040 | 27 | 813 | 22 |
| VTD: McDonald | 1,405 | 55 | 1,001 | 34 |
| VTD: Neshoba | 1,242 | 256 | 912 | 153 |
| VTD: North Bend *(part)* | 736 | 25 | 535 | 12 |
| VTD: Northeast Philadelphia *(part)* | 3,112 | 573 | 2,300 | 348 |
| VTD: Pearl River | 3,011 | 47 | 1,905 | 36 |
| VTD: Southeast Philadelphia | 2,603 | 610 | 1,912 | 342 |
| VTD: Southwest Philadelphia | 271 | 33 | 204 | 21 |
| VTD: Tucker District 1 | 732 | 12 | 448 | 7 |
| VTD: Tucker District 3 | 939 | 32 | 692 | 22 |
| VTD: Zephyr Hill | 758 | 50 | 517 | 39 |
| Neshoba MS County Subtotal | 24,539 | 3,184 | 17,613 | 1,992 |
| District 44 Subtotal | 25,397 | 3,317 | 18,246 | 2,088 |

**District 45**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Kemper MS County | 10,456 | 6,288 | 8,015 | 4,604 |
| Lauderdale MS County | | | | |
| VTD: 5 *(part)* | 2,266 | 1,641 | 1,558 | 1,046 |
| VTD: 6 *(part)* | 1,701 | 1,586 | 1,042 | 963 |
| VTD: Andrews Chapel *(part)* | 139 | 83 | 105 | 60 |
| VTD: Center Ridge | 433 | 332 | 308 | 227 |
| VTD: Daleville | 528 | 353 | 400 | 276 |
| VTD: East Lauderdale | 1,983 | 601 | 1,519 | 415 |
| VTD: East Marion | 512 | 148 | 391 | 100 |
| VTD: Kewanee | 533 | 264 | 396 | 192 |
| VTD: Marion | 1,199 | 624 | 848 | 423 |
| VTD: West Dalewood | 292 | 39 | 235 | 26 |
| Lauderdale MS County Subtotal | 9,586 | 5,671 | 6,802 | 3,728 |
| Neshoba MS County | | | | |
| VTD: Bogue Chitto | 768 | 13 | 475 | 8 |
| VTD: Burnside *(part)* | 626 | 424 | 456 | 304 |
| VTD: Center *(part)* | 591 | 91 | 414 | 60 |
| VTD: East Neshoba *(part)* | 112 | 58 | 75 | 44 |
| VTD: North Bend *(part)* | 109 | 6 | 76 | 6 |
| VTD: Northeast Philadelphia *(part)* | 79 | 2 | 60 | 2 |

**JTX-046-026**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 45 (continued)** | | | | |
| Neshoba MS County (continued) | | | | |
| VTD: Northwest Philadelphia | 2,852 | 2,429 | 1,992 | 1,642 |
| Neshoba MS County Subtotal | 5,137 | 3,023 | 3,548 | 2,066 |
| Winston MS County | | | | |
| VTD: Nanih Waiya *(part)* | 265 | 54 | 191 | 34 |
| Winston MS County Subtotal | 265 | 54 | 191 | 34 |
| District 45 Subtotal | 25,444 | 15,036 | 18,556 | 10,432 |
| **District 46** | | | | |
| Carroll MS County | | | | |
| VTD: Calvary | 281 | 12 | 221 | 7 |
| VTD: Carrollton | 373 | 31 | 308 | 22 |
| VTD: Fire Tower | 843 | 495 | 652 | 365 |
| VTD: Gravel Hill | 907 | 102 | 736 | 78 |
| VTD: Jefferson | 259 | 65 | 213 | 49 |
| VTD: McCarley | 700 | 276 | 537 | 197 |
| VTD: North Carrollton | 1,196 | 449 | 905 | 320 |
| VTD: Ray's Shop | 1,400 | 85 | 1,101 | 68 |
| VTD: Salem | 403 | 248 | 308 | 187 |
| VTD: West Carroll | 937 | 88 | 726 | 61 |
| VTD: West Vaiden | 1,062 | 557 | 875 | 460 |
| Carroll MS County Subtotal | 8,361 | 2,408 | 6,582 | 1,814 |
| Grenada MS County | | | | |
| VTD: Providence | 373 | 25 | 281 | 19 |
| Grenada MS County Subtotal | 373 | 25 | 281 | 19 |
| Leflore MS County | | | | |
| VTD: Money | 286 | 87 | 237 | 73 |
| VTD: North Greenwood *(part)* | 3,249 | 189 | 2,589 | 149 |
| Leflore MS County Subtotal | 3,535 | 276 | 2,826 | 222 |
| Montgomery MS County | 10,925 | 4,967 | 8,255 | 3,520 |
| Webster MS County | | | | |
| VTD: Bluff Springs | 282 | 123 | 211 | 95 |
| VTD: Cadaretta | 195 | 16 | 155 | 13 |
| VTD: Fay | 208 | 4 | 161 | 3 |
| Webster MS County Subtotal | 685 | 143 | 527 | 111 |
| District 46 Subtotal | 23,879 | 7,819 | 18,471 | 5,686 |
| **District 47** | | | | |
| Attala MS County | | | | |
| VTD: McAdams | 622 | 379 | 473 | 269 |
| VTD: Sallis | 1,463 | 1,009 | 1,078 | 715 |
| Attala MS County Subtotal | 2,085 | 1,388 | 1,551 | 984 |
| Holmes MS County | | | | |
| VTD: Beat 4 Walden Chapel | 429 | 403 | 300 | 276 |
| VTD: Coxburg | 317 | 106 | 243 | 73 |
| VTD: Durant *(part)* | 1,245 | 1,028 | 876 | 703 |
| VTD: Ebenezer | 583 | 454 | 426 | 317 |
| VTD: Goodman | 1,879 | 1,479 | 1,426 | 1,048 |
| VTD: Lexington Beat 1 | 2,368 | 2,139 | 1,595 | 1,405 |

**JTX-046-027**

| Plan:    concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 47 (continued)** | | | | |
| Holmes MS County (continued) | | | | |
| VTD: Lexington Beat 4 | 2,614 | 2,291 | 1,879 | 1,599 |
| VTD: Lexington Beat 5 | 585 | 271 | 449 | 181 |
| VTD: Lexington East | 612 | 537 | 453 | 389 |
| VTD: Pickens | 1,418 | 1,219 | 1,024 | 872 |
| VTD: Sandhill | 91 | 16 | 69 | 10 |
| VTD: Thornton | 716 | 644 | 510 | 443 |
| Holmes MS County Subtotal | 12,857 | 10,587 | 9,250 | 7,316 |
| Yazoo MS County | | | | |
| VTD: Benton | 965 | 235 | 731 | 171 |
| VTD: Eden | 559 | 121 | 419 | 88 |
| VTD: Free Run | 289 | 61 | 235 | 44 |
| VTD: Ward 4 *(part)* | 6,520 | 3,981 | 5,554 | 3,135 |
| VTD: West Midway | 274 | 61 | 230 | 42 |
| VTD: Zion | 702 | 194 | 515 | 133 |
| Yazoo MS County Subtotal | 9,309 | 4,653 | 7,684 | 3,613 |
| District 47 Subtotal | 24,251 | 16,628 | 18,485 | 11,913 |
| **District 48** | | | | |
| Attala MS County | | | | |
| VTD: Aponaug *(part)* | 271 | 97 | 218 | 77 |
| VTD: Berea | 258 | 32 | 189 | 26 |
| VTD: Carmack | 430 | 4 | 328 | 3 |
| VTD: East | 1,701 | 422 | 1,269 | 277 |
| VTD: Ethel *(part)* | 624 | 225 | 468 | 158 |
| VTD: Hesterville | 506 | 38 | 375 | 27 |
| VTD: Liberty Chapel | 532 | 135 | 382 | 95 |
| VTD: North Central | 573 | 86 | 410 | 62 |
| VTD: Northeast *(part)* | 427 | 234 | 309 | 172 |
| VTD: Northwest *(part)* | 330 | 54 | 230 | 41 |
| VTD: Possumneck | 418 | 170 | 316 | 119 |
| VTD: Providence | 634 | 82 | 510 | 63 |
| VTD: South Central *(part)* | 1,082 | 237 | 779 | 151 |
| VTD: Southwest *(part)* | 42 | 20 | 33 | 16 |
| VTD: Williamsville | 2,002 | 656 | 1,535 | 495 |
| VTD: Zama | 561 | 147 | 430 | 106 |
| Attala MS County Subtotal | 10,391 | 2,639 | 7,781 | 1,888 |
| Carroll MS County | | | | |
| VTD: East Vaiden | 1,199 | 598 | 938 | 446 |
| Carroll MS County Subtotal | 1,199 | 598 | 938 | 446 |
| Holmes MS County | | | | |
| VTD: Durant *(part)* | 1,433 | 1,120 | 960 | 691 |
| VTD: West | 958 | 697 | 709 | 497 |
| Holmes MS County Subtotal | 2,391 | 1,817 | 1,669 | 1,188 |
| Leake MS County | | | | |
| VTD: East Carthage | 1,673 | 356 | 1,261 | 245 |
| VTD: Ebenezer | 897 | 473 | 645 | 346 |
| VTD: Edinburg | 1,063 | 5 | 752 | 4 |
| VTD: Freeny | 1,249 | 59 | 885 | 40 |

**JTX-046-028**

| Plan:    concert1c<br>Type: | Administrator:<br>User:    BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 48 (continued)** | | | | |
| Leake MS County  (continued) | | | | |
| VTD: Madden | 1,168 | 160 | 887 | 115 |
| VTD: North Carthage *(part)* | 755 | 129 | 560 | 81 |
| VTD: Renfroe | 800 | 98 | 612 | 72 |
| VTD: Singleton | 1,512 | 458 | 1,095 | 308 |
| VTD: South Carthage *(part)* | 400 | 210 | 383 | 210 |
| VTD: Sunrise | 719 | 20 | 538 | 18 |
| VTD: West Carthage *(part)* | 108 | 23 | 75 | 15 |
| Leake MS County Subtotal | 10,344 | 1,991 | 7,693 | 1,454 |
| District 48 Subtotal | 24,325 | 7,045 | 18,081 | 4,976 |
| **District 49** | | | | |
| Washington MS County | | | | |
| VTD: American Legion *(part)* | 1,346 | 1,309 | 895 | 862 |
| VTD: Brent Center | 1,755 | 1,721 | 1,209 | 1,187 |
| VTD: Buster Brown Comm. Center *(part)* | 2,598 | 2,041 | 1,808 | 1,344 |
| VTD: Christ Wesleyan Methodist Church | 3,986 | 1,746 | 2,946 | 1,141 |
| VTD: Extension Building | 2,182 | 2,121 | 1,492 | 1,447 |
| VTD: Greenville Ind. College *(part)* | 1,794 | 1,762 | 1,314 | 1,289 |
| VTD: Potter House Church | 1,689 | 1,593 | 1,177 | 1,095 |
| VTD: St. James Epis. Church | 4,651 | 2,878 | 3,436 | 1,963 |
| VTD: Swiftwater Baptist Church *(part)* | 704 | 81 | 518 | 64 |
| VTD: Tampa Drive | 1,417 | 859 | 997 | 564 |
| VTD: Wards Recreation Center *(part)* | 1,307 | 684 | 942 | 411 |
| Washington MS County Subtotal | 23,429 | 16,795 | 16,734 | 11,367 |
| District 49 Subtotal | 23,429 | 16,795 | 16,734 | 11,367 |
| **District 50** | | | | |
| Bolivar MS County | | | | |
| VTD: Longshot | 188 | 77 | 154 | 62 |
| VTD: Scott | 301 | 156 | 234 | 124 |
| VTD: Skene | 563 | 83 | 443 | 59 |
| VTD: Stringtown | 114 | 45 | 89 | 36 |
| Bolivar MS County Subtotal | 1,166 | 361 | 920 | 281 |
| Issaquena MS County | | | | |
| VTD: Addie | 196 | 133 | 150 | 103 |
| VTD: Grace | 254 | 133 | 204 | 99 |
| VTD: Mayersville | 466 | 410 | 396 | 344 |
| VTD: Tallula *(part)* | 42 | 15 | 34 | 11 |
| Issaquena MS County Subtotal | 958 | 691 | 784 | 557 |
| Washington MS County | | | | |
| VTD: American Legion *(part)* | 1,846 | 1,252 | 1,332 | 818 |
| VTD: Arcola City Hall | 1,160 | 646 | 865 | 478 |
| VTD: Buster Brown Comm. Center *(part)* | 1,062 | 884 | 697 | 542 |
| VTD: Darlove Baptist Church | 226 | 74 | 170 | 58 |
| VTD: Elks Club | 4,714 | 4,276 | 3,313 | 2,954 |
| VTD: Glen Allan Health Clinic | 851 | 438 | 650 | 307 |
| VTD: Grace Methodist Church | 3,481 | 2,540 | 2,512 | 1,691 |
| VTD: Greenville Ind. College *(part)* | 1,230 | 1,169 | 924 | 864 |
| VTD: Hollandale City Hall | 2,991 | 2,500 | 2,158 | 1,735 |

**JTX-046-029**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 50 (continued)** | | | | |
| Washington MS County (continued) | | | | |
| VTD: Metcalfe City Hall | 1,069 | 1,018 | 697 | 666 |
| VTD: Swiftwater Baptist Church *(part)* | 620 | 23 | 473 | 19 |
| VTD: Wards Recreation Center *(part)* | 3,012 | 1,331 | 2,253 | 916 |
| Washington MS County Subtotal | 22,262 | 16,151 | 16,044 | 11,048 |
| District 50 Subtotal | 24,386 | 17,203 | 17,748 | 11,886 |
| **District 51** | | | | |
| Humphreys MS County | | | | |
| VTD: Central Belzoni | 2,046 | 1,385 | 1,500 | 952 |
| VTD: Gooden Lake | 86 | 22 | 68 | 17 |
| VTD: Isola | 1,335 | 988 | 951 | 658 |
| VTD: Lake City (28053302) | 107 | 14 | 92 | 13 |
| VTD: Louise | 845 | 621 | 643 | 463 |
| VTD: Midnight | 303 | 161 | 228 | 116 |
| VTD: North Belzoni *(part)* | 1,268 | 1,146 | 886 | 789 |
| VTD: Northwest Belzoni | 524 | 512 | 362 | 352 |
| VTD: Putnam | 292 | 85 | 245 | 69 |
| VTD: Silver City | 748 | 482 | 525 | 336 |
| VTD: Southeast Belzoni | 848 | 819 | 499 | 476 |
| VTD: Southwest Belzoni | 665 | 647 | 447 | 436 |
| Humphreys MS County Subtotal | 9,067 | 6,882 | 6,446 | 4,677 |
| Sharkey MS County | 4,916 | 3,490 | 3,660 | 2,501 |
| Yazoo MS County | | | | |
| VTD: 3-1 West | 1,464 | 1,395 | 959 | 898 |
| VTD: 3-2 East | 1,493 | 1,209 | 1,078 | 839 |
| VTD: 3-3 Jonestown | 946 | 927 | 576 | 564 |
| VTD: Carter | 71 | 32 | 57 | 23 |
| VTD: District 4 Ward 2 | 84 | 0 | 66 | 0 |
| VTD: Holly Bluff | 318 | 147 | 239 | 104 |
| VTD: Lake City | 309 | 91 | 228 | 64 |
| VTD: Ward 2 | 1,294 | 686 | 864 | 391 |
| VTD: Ward 4 *(part)* | 478 | 346 | 375 | 251 |
| VTD: Ward 5 | 3,385 | 3,190 | 2,234 | 2,063 |
| Yazoo MS County Subtotal | 9,842 | 8,023 | 6,676 | 5,197 |
| District 51 Subtotal | 23,825 | 18,395 | 16,782 | 12,375 |
| **District 52** | | | | |
| DeSoto MS County | | | | |
| VTD: Hack's Cross | 5,828 | 1,205 | 4,047 | 792 |
| VTD: Miller | 5,233 | 1,211 | 3,620 | 833 |
| DeSoto MS County Subtotal | 11,061 | 2,416 | 7,667 | 1,625 |
| Marshall MS County | | | | |
| VTD: Barton | 1,813 | 141 | 1,514 | 113 |
| VTD: Byhalia | 4,175 | 1,248 | 3,197 | 896 |
| VTD: Cayce *(part)* | 756 | 215 | 606 | 166 |
| VTD: Mt. Pleasant | 1,932 | 505 | 1,491 | 359 |
| VTD: N. Holly Springs Dist. 2 *(part)* | 305 | 154 | 252 | 122 |
| VTD: North Cayce | 1,827 | 587 | 1,334 | 384 |
| VTD: Redbanks | 1,875 | 503 | 1,428 | 365 |

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 52 (continued)** | | | | |
| Marshall MS County (continued) | | | | |
| VTD: Slayden | 1,074 | 407 | 836 | 316 |
| **Marshall MS County Subtotal** | 13,757 | 3,760 | 10,658 | 2,721 |
| **District 52 Subtotal** | 24,818 | 6,176 | 18,325 | 4,346 |
| **District 53** | | | | |
| Franklin MS County | | | | |
| VTD: Bad Bayou | 639 | 16 | 510 | 7 |
| VTD: Cains | 443 | 81 | 338 | 65 |
| VTD: Eddiceton | 714 | 108 | 540 | 72 |
| VTD: Lucien | 333 | 40 | 263 | 30 |
| VTD: McCall Creek | 601 | 113 | 466 | 80 |
| **Franklin MS County Subtotal** | 2,730 | 358 | 2,117 | 254 |
| Jefferson Davis MS County | | | | |
| VTD: Hawthorn *(part)* | 263 | 12 | 221 | 9 |
| **Jefferson Davis MS County Subtotal** | 263 | 12 | 221 | 9 |
| Lawrence MS County | | | | |
| VTD: Center | 269 | 0 | 198 | 0 |
| VTD: Cooper's Creek | 773 | 8 | 599 | 4 |
| VTD: Jayess | 872 | 51 | 640 | 33 |
| VTD: Oakvale | 243 | 28 | 191 | 21 |
| VTD: Tilton | 423 | 68 | 313 | 45 |
| VTD: Topeka | 490 | 14 | 367 | 11 |
| **Lawrence MS County Subtotal** | 3,070 | 169 | 2,308 | 114 |
| Lincoln MS County | | | | |
| VTD: Alexander Jr. High | 863 | 815 | 667 | 629 |
| VTD: Arlington | 1,286 | 240 | 912 | 170 |
| VTD: Bogue Chitto | 754 | 335 | 552 | 249 |
| VTD: Brignal | 624 | 555 | 482 | 427 |
| VTD: City Hall | 1,178 | 402 | 848 | 272 |
| VTD: East Lincoln | 804 | 27 | 598 | 21 |
| VTD: Enterprise | 2,201 | 59 | 1,578 | 43 |
| VTD: Fair River | 424 | 6 | 315 | 5 |
| VTD: Forrestry | 1,183 | 371 | 878 | 258 |
| VTD: Government Complex | 975 | 910 | 729 | 672 |
| VTD: High School | 1,197 | 1,126 | 756 | 707 |
| VTD: Johnson | 903 | 135 | 688 | 101 |
| VTD: New Pearlhaven | 1,065 | 803 | 749 | 530 |
| VTD: Norfield | 461 | 110 | 347 | 74 |
| VTD: Rogers Circle | 1,168 | 722 | 822 | 473 |
| VTD: Ruth | 885 | 4 | 680 | 4 |
| **Lincoln MS County Subtotal** | 15,971 | 6,620 | 11,601 | 4,635 |
| Pike MS County | | | | |
| VTD: 14 | 1,483 | 307 | 1,066 | 216 |
| VTD: 20 | 1,709 | 550 | 1,344 | 445 |
| **Pike MS County Subtotal** | 3,192 | 857 | 2,410 | 661 |
| **District 53 Subtotal** | 25,226 | 8,016 | 18,657 | 5,673 |
| **District 54** | | | | |
| Issaquena MS County | | | | |

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 54 (continued) | | | | |
| --- | --- | --- | --- | --- |
| **Issaquena MS County** (continued) | | | | |
| VTD: Tallula *(part)* | 152 | 63 | 129 | 53 |
| VTD: Valley Park | 296 | 152 | 212 | 92 |
| **Issaquena MS County Subtotal** | 448 | 215 | 341 | 145 |
| Warren MS County | | | | |
| VTD: 3-61 Store | 405 | 122 | 308 | 92 |
| VTD: Beechwood | 2,346 | 367 | 1,860 | 289 |
| VTD: Bovina | 2,001 | 380 | 1,497 | 280 |
| VTD: Culkin | 9,068 | 2,783 | 6,650 | 1,833 |
| VTD: Kings *(part)* | 775 | 76 | 592 | 51 |
| VTD: Oak Ridge | 260 | 42 | 203 | 33 |
| VTD: Plumbers Hall | 2,124 | 739 | 1,698 | 531 |
| VTD: Redwood | 342 | 6 | 269 | 6 |
| VTD: Tingleville *(part)* | 266 | 23 | 210 | 16 |
| **Warren MS County Subtotal** | 17,587 | 4,538 | 13,287 | 3,131 |
| Yazoo MS County | | | | |
| VTD: 3-4 South | 1,029 | 449 | 712 | 303 |
| VTD: Center Ridge | 866 | 63 | 655 | 46 |
| VTD: Dover | 631 | 97 | 460 | 77 |
| VTD: East Bentonia | 595 | 156 | 443 | 107 |
| VTD: Fairview | 69 | 23 | 59 | 21 |
| VTD: Fugates | 721 | 372 | 572 | 279 |
| VTD: Robinette | 798 | 59 | 622 | 52 |
| VTD: Satartia | 148 | 39 | 122 | 32 |
| VTD: Tinsley | 452 | 41 | 327 | 28 |
| VTD: Valley | 152 | 19 | 115 | 13 |
| **Yazoo MS County Subtotal** | 5,461 | 1,318 | 4,087 | 958 |
| **District 54 Subtotal** | 23,496 | 6,071 | 17,715 | 4,234 |

| District 55 | | | | |
| --- | --- | --- | --- | --- |
| Warren MS County | | | | |
| VTD: American Legion Hall | 2,957 | 2,293 | 2,226 | 1,669 |
| VTD: Auditorium | 2,599 | 2,281 | 1,906 | 1,621 |
| VTD: Brunswick | 489 | 63 | 410 | 40 |
| VTD: Cedar Grove | 1,953 | 1,485 | 1,348 | 983 |
| VTD: Elks Lodge | 2,722 | 1,210 | 2,111 | 848 |
| VTD: Jett | 3,556 | 2,106 | 2,540 | 1,400 |
| VTD: Kings *(part)* | 1,605 | 1,240 | 1,142 | 854 |
| VTD: No.7 Fire Station | 1,489 | 898 | 1,123 | 637 |
| VTD: St. Aloysius | 673 | 636 | 491 | 456 |
| VTD: Tingleville *(part)* | 687 | 571 | 505 | 407 |
| VTD: Vicksburg Jr. High School | 3,847 | 2,711 | 2,737 | 1,818 |
| VTD: Y.M.C.A. | 1,352 | 581 | 982 | 374 |
| **Warren MS County Subtotal** | 23,929 | 16,075 | 17,521 | 11,107 |
| **District 55 Subtotal** | 23,929 | 16,075 | 17,521 | 11,107 |

| District 56 | | | | |
| --- | --- | --- | --- | --- |
| Hinds MS County | | | | |
| VTD: Clinton 1 | 2,873 | 887 | 2,208 | 589 |
| VTD: Clinton 2 | 6,645 | 1,770 | 4,888 | 1,172 |

**JTX-046-032**

| Plan: concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User: BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 56 (continued)**

| | | | | |
|---|---|---|---|---|
| Hinds MS County (continued) | | | | |
| VTD: Clinton 3 | 3,915 | 1,378 | 3,128 | 1,021 |
| VTD: Clinton 4 | 2,090 | 793 | 1,514 | 519 |
| VTD: Clinton 5 | 1,441 | 273 | 1,089 | 189 |
| VTD: Pinehaven *(part)* | 2,413 | 536 | 1,782 | 358 |
| VTD: Tinnin | 1,221 | 264 | 897 | 189 |
| Hinds MS County Subtotal | 20,598 | 5,901 | 15,506 | 4,037 |
| Madison MS County | | | | |
| VTD: Flora *(part)* | 1,617 | 379 | 1,188 | 244 |
| VTD: Gluckstadt *(part)* | 1,397 | 27 | 853 | 19 |
| VTD: Lorman-Cavalier *(part)* | 303 | 118 | 249 | 85 |
| VTD: Smith School | 555 | 24 | 457 | 18 |
| VTD: Whispering Lake *(part)* | 418 | 56 | 316 | 42 |
| Madison MS County Subtotal | 4,290 | 604 | 3,063 | 408 |
| District 56 Subtotal | 24,888 | 6,505 | 18,569 | 4,445 |

**District 57**

| | | | | |
|---|---|---|---|---|
| Madison MS County | | | | |
| VTD: Bear Creek | 3,703 | 1,701 | 2,702 | 1,222 |
| VTD: Bible Church | 1,320 | 1,309 | 768 | 765 |
| VTD: Canton Precinct 1 | 2,807 | 2,097 | 2,044 | 1,437 |
| VTD: Canton Precinct 2 | 2,656 | 1,514 | 1,981 | 1,047 |
| VTD: Canton Precinct 3 | 483 | 285 | 348 | 182 |
| VTD: Canton Precinct 4 | 2,863 | 2,557 | 1,984 | 1,742 |
| VTD: Canton Precinct 5 | 2,194 | 2,146 | 1,438 | 1,408 |
| VTD: Canton Precinct 7 | 475 | 441 | 383 | 354 |
| VTD: Cedar Grove | 296 | 38 | 239 | 27 |
| VTD: Liberty | 2,259 | 1,510 | 1,762 | 1,171 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 2,088 | 1,984 | 1,259 | 1,183 |
| VTD: Magnolia Heights | 2,261 | 1,837 | 1,539 | 1,204 |
| VTD: New Industrial Park | 617 | 434 | 444 | 310 |
| VTD: Virlilia | 409 | 107 | 342 | 79 |
| Madison MS County Subtotal | 24,431 | 17,960 | 17,233 | 12,131 |
| District 57 Subtotal | 24,431 | 17,960 | 17,233 | 12,131 |

**District 58**

| | | | | |
|---|---|---|---|---|
| Madison MS County | | | | |
| VTD: Cobblestone | 2,692 | 371 | 2,069 | 256 |
| VTD: Madison 1 | 2,818 | 261 | 1,964 | 157 |
| VTD: Madison 2 | 3,466 | 170 | 2,474 | 128 |
| VTD: Madison 3 | 4,683 | 615 | 3,269 | 398 |
| VTD: NorthBay | 1,244 | 116 | 932 | 81 |
| VTD: Ridgeland Tennis Center | 5,659 | 1,347 | 4,377 | 931 |
| VTD: Trace Harbor | 2,146 | 116 | 1,600 | 71 |
| VTD: Victory Baptist Church | 1,724 | 103 | 1,244 | 71 |
| Madison MS County Subtotal | 24,432 | 3,099 | 17,929 | 2,093 |
| District 58 Subtotal | 24,432 | 3,099 | 17,929 | 2,093 |

**District 59**

| | | | | |
|---|---|---|---|---|
| Rankin MS County | | | | |
| VTD: Fannin *(part)* | 924 | 157 | 641 | 106 |

**JTX-046-033**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 59 (continued)** | | | | |
| Rankin MS County  (continued) | | | | |
| VTD: Flowood | 1,727 | 439 | 1,494 | 344 |
| VTD: Grant's Ferry | 5,213 | 532 | 3,793 | 353 |
| VTD: Holbrook | 7,499 | 784 | 5,634 | 536 |
| VTD: Northshore | 3,637 | 320 | 2,638 | 227 |
| VTD: Reservoir East | 2,234 | 81 | 1,782 | 48 |
| VTD: Reservoir West | 3,081 | 252 | 2,459 | 160 |
| VTD: West Pearl *(part)* | 767 | 290 | 628 | 217 |
| Rankin MS County Subtotal | 25,082 | 2,855 | 19,069 | 1,991 |
| District 59 Subtotal | 25,082 | 2,855 | 19,069 | 1,991 |
| **District 60** | | | | |
| Rankin MS County | | | | |
| VTD: Antioch | 436 | 12 | 319 | 4 |
| VTD: Crossroads | 1,108 | 95 | 812 | 61 |
| VTD: East Brandon | 3,163 | 333 | 2,310 | 222 |
| VTD: Johns | 911 | 199 | 693 | 146 |
| VTD: Mayton | 357 | 113 | 264 | 79 |
| VTD: Monterey *(part)* | 2,097 | 498 | 1,520 | 345 |
| VTD: North Brandon | 5,882 | 554 | 4,195 | 403 |
| VTD: Park Place *(part)* | 2,009 | 715 | 1,693 | 625 |
| VTD: Shiloh | 454 | 114 | 339 | 97 |
| VTD: South Brandon | 2,114 | 82 | 1,582 | 50 |
| VTD: West Brandon | 7,002 | 2,368 | 4,780 | 1,528 |
| Rankin MS County Subtotal | 25,533 | 5,083 | 18,507 | 3,560 |
| District 60 Subtotal | 25,533 | 5,083 | 18,507 | 3,560 |
| **District 61** | | | | |
| Rankin MS County | | | | |
| VTD: Crest Park | 2,883 | 430 | 2,081 | 225 |
| VTD: Cunningham Heights | 1,883 | 339 | 1,388 | 240 |
| VTD: Eldorado | 2,637 | 721 | 2,031 | 503 |
| VTD: North McLaurin | 1,779 | 196 | 1,350 | 130 |
| VTD: North Pearson | 540 | 44 | 409 | 35 |
| VTD: Park Place *(part)* | 2,308 | 336 | 1,626 | 222 |
| VTD: Patton Place | 1,661 | 198 | 1,250 | 128 |
| VTD: Pearl | 1,780 | 410 | 1,334 | 278 |
| VTD: South McLaurin | 2,456 | 237 | 1,789 | 148 |
| VTD: South Pearson *(part)* | 3,257 | 1,923 | 3,248 | 1,916 |
| VTD: Springhill | 3,728 | 1,635 | 2,773 | 1,150 |
| VTD: West Pearl *(part)* | 596 | 54 | 440 | 38 |
| Rankin MS County Subtotal | 25,508 | 6,523 | 19,719 | 5,013 |
| District 61 Subtotal | 25,508 | 6,523 | 19,719 | 5,013 |
| **District 62** | | | | |
| Copiah MS County | | | | |
| VTD: Crystal Springs East *(part)* | 2,661 | 678 | 2,115 | 505 |
| VTD: Crystal Springs South *(part)* | 303 | 100 | 219 | 63 |
| Copiah MS County Subtotal | 2,964 | 778 | 2,334 | 568 |
| Rankin MS County | | | | |
| VTD: Clear Branch | 1,466 | 214 | 1,084 | 160 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 62 (continued)** | | | | |
| Rankin MS County (continued) | | | | |
| VTD: Cleary | 2,577 | 103 | 1,944 | 76 |
| VTD: East Steens Creek | 4,327 | 764 | 3,136 | 530 |
| VTD: Mountain Creek | 785 | 102 | 590 | 82 |
| VTD: North Richland *(part)* | 2,247 | 302 | 1,714 | 231 |
| VTD: South Richland | 5,581 | 841 | 3,913 | 490 |
| VTD: Star | 1,546 | 328 | 1,171 | 237 |
| VTD: West Steens Creek | 3,649 | 447 | 2,705 | 353 |
| Rankin MS County Subtotal | 22,178 | 3,101 | 16,257 | 2,159 |
| Simpson MS County | | | | |
| VTD: Pearl *(part)* | 274 | 53 | 221 | 42 |
| Simpson MS County Subtotal | 274 | 53 | 221 | 42 |
| District 62 Subtotal | 25,416 | 3,932 | 18,812 | 2,769 |
| **District 63** | | | | |
| Hinds MS County | | | | |
| VTD: 91 *(part)* | 2,675 | 2,488 | 1,922 | 1,758 |
| VTD: Bolton | 1,650 | 1,152 | 1,272 | 854 |
| VTD: Brownsville | 783 | 405 | 597 | 313 |
| VTD: Cayuga | 494 | 312 | 375 | 232 |
| VTD: Edwards | 3,406 | 2,554 | 2,522 | 1,824 |
| VTD: Learned *(part)* | 495 | 333 | 359 | 231 |
| VTD: Pinehaven *(part)* | 1,078 | 864 | 791 | 632 |
| VTD: Raymond 1 | 3,305 | 1,553 | 2,448 | 1,054 |
| VTD: Raymond 2 *(part)* | 4,175 | 2,265 | 3,648 | 2,044 |
| VTD: Spring Ridge *(part)* | 2,199 | 1,753 | 1,573 | 1,172 |
| VTD: St. Thomas | 461 | 435 | 347 | 326 |
| VTD: Utica 1 | 1,294 | 613 | 1,003 | 446 |
| Hinds MS County Subtotal | 22,015 | 14,727 | 16,857 | 10,886 |
| Warren MS County | | | | |
| VTD: Moose Lodge *(part)* | 0 | 0 | 0 | 0 |
| VTD: Tingleville *(part)* | 1,554 | 845 | 1,136 | 598 |
| Warren MS County Subtotal | 1,554 | 845 | 1,136 | 598 |
| Yazoo MS County | | | | |
| VTD: Mechanicsburg | 680 | 58 | 528 | 53 |
| VTD: West Bentonia | 867 | 555 | 618 | 383 |
| Yazoo MS County Subtotal | 1,547 | 613 | 1,146 | 436 |
| District 63 Subtotal | 25,116 | 16,185 | 19,139 | 11,920 |
| **District 64** | | | | |
| Hinds MS County | | | | |
| VTD: 14 *(part)* | 661 | 48 | 575 | 42 |
| VTD: 32 | 1,238 | 162 | 993 | 78 |
| VTD: 33 | 1,176 | 3 | 901 | 2 |
| VTD: 34 | 2,242 | 51 | 1,715 | 34 |
| VTD: 35 | 2,144 | 120 | 1,617 | 84 |
| VTD: 36 | 1,671 | 1,018 | 1,269 | 712 |
| VTD: 44 | 3,992 | 2,476 | 2,907 | 1,648 |
| VTD: 45 | 2,553 | 254 | 2,060 | 194 |
| VTD: 46 | 2,247 | 1,224 | 1,746 | 841 |

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 64 (continued)** | | | | |
| Hinds MS County (continued) | | | | |
| VTD: 78 | 4,029 | 1,542 | 3,333 | 1,158 |
| **Hinds MS County Subtotal** | 21,953 | 6,898 | 17,116 | 4,793 |
| Madison MS County | | | | |
| VTD: Main Harbor | 1,709 | 62 | 1,455 | 46 |
| **Madison MS County Subtotal** | 1,709 | 62 | 1,455 | 46 |
| **District 64 Subtotal** | 23,662 | 6,960 | 18,571 | 4,839 |
| **District 65** | | | | |
| Hinds MS County | | | | |
| VTD: 14 *(part)* | 687 | 53 | 561 | 38 |
| VTD: 15 | 442 | 26 | 387 | 26 |
| VTD: 17 | 843 | 65 | 662 | 43 |
| VTD: 37 | 1,644 | 879 | 1,253 | 621 |
| VTD: 38 | 1,476 | 1,238 | 1,013 | 808 |
| VTD: 39 | 1,628 | 1,596 | 1,163 | 1,137 |
| VTD: 40 | 2,103 | 2,026 | 1,620 | 1,559 |
| VTD: 41 | 2,537 | 2,503 | 1,872 | 1,842 |
| VTD: 42 | 2,849 | 2,598 | 2,065 | 1,859 |
| VTD: 43 | 3,838 | 3,465 | 2,551 | 2,252 |
| VTD: 79 | 3,557 | 2,479 | 2,572 | 1,664 |
| VTD: 80 *(part)* | 1,625 | 1,513 | 1,139 | 1,049 |
| **Hinds MS County Subtotal** | 23,229 | 18,441 | 16,858 | 12,898 |
| **District 65 Subtotal** | 23,229 | 18,441 | 16,858 | 12,898 |
| **District 66** | | | | |
| Hinds MS County | | | | |
| VTD: 74 | 1,716 | 1,459 | 1,060 | 842 |
| VTD: 75 | 1,389 | 1,187 | 882 | 717 |
| VTD: 91 *(part)* | 252 | 198 | 164 | 121 |
| VTD: 92 | 4,132 | 3,628 | 2,651 | 2,203 |
| VTD: 93 | 2,800 | 2,353 | 1,875 | 1,496 |
| VTD: 94 | 3,832 | 3,484 | 2,687 | 2,377 |
| VTD: 95 | 877 | 556 | 646 | 364 |
| VTD: Byram 2 *(part)* | 1,837 | 379 | 1,419 | 265 |
| VTD: Chapel Hill | 1,384 | 620 | 1,068 | 452 |
| VTD: Dry Grove | 1,271 | 407 | 1,011 | 318 |
| VTD: Learned *(part)* | 504 | 92 | 391 | 73 |
| VTD: Raymond 2 *(part)* | 188 | 3 | 139 | 3 |
| VTD: Spring Ridge *(part)* | 1,804 | 684 | 1,390 | 503 |
| VTD: Terry *(part)* | 2,120 | 558 | 1,610 | 392 |
| VTD: Utica 2 | 1,309 | 1,035 | 970 | 748 |
| **Hinds MS County Subtotal** | 25,415 | 16,643 | 17,963 | 10,874 |
| **District 66 Subtotal** | 25,415 | 16,643 | 17,963 | 10,874 |
| **District 67** | | | | |
| Hinds MS County | | | | |
| VTD: 18 | 927 | 898 | 697 | 677 |
| VTD: 20 | 1,047 | 1,027 | 798 | 784 |
| VTD: 21 | 811 | 777 | 587 | 557 |
| VTD: 22 | 2,096 | 2,065 | 1,491 | 1,463 |

| Plan:   concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User:    BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 67 (continued) | | | | |
|---|---|---|---|---|
| **Hinds MS County (continued)** | | | | |
| VTD: 24 | 1,236 | 1,162 | 829 | 774 |
| VTD: 25 | 2,128 | 2,060 | 1,478 | 1,428 |
| VTD: 26 | 1,077 | 983 | 774 | 690 |
| VTD: 31 | 1,474 | 1,440 | 1,140 | 1,112 |
| VTD: 56 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 60 | 816 | 684 | 599 | 473 |
| VTD: 62 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 85 | 3,222 | 3,175 | 2,390 | 2,354 |
| VTD: 86 | 2,343 | 2,247 | 1,607 | 1,540 |
| VTD: 87 | 2,391 | 2,035 | 1,525 | 1,237 |
| VTD: Clinton 6 | 4,137 | 1,896 | 3,127 | 1,302 |
| **Hinds MS County Subtotal** | 23,705 | 20,449 | 17,042 | 14,391 |
| **District 67 Subtotal** | 23,705 | 20,449 | 17,042 | 14,391 |

| District 68 | | | | |
|---|---|---|---|---|
| **Hinds MS County** | | | | |
| VTD: 47 | 1,781 | 1,441 | 1,401 | 1,106 |
| VTD: 51 | 614 | 601 | 465 | 452 |
| VTD: 52 | 1,724 | 1,657 | 1,243 | 1,190 |
| VTD: 53 | 309 | 305 | 235 | 231 |
| VTD: 55 | 1,388 | 1,349 | 979 | 946 |
| VTD: 56 *(part)* | 589 | 559 | 444 | 422 |
| VTD: 61 | 1,634 | 1,573 | 1,137 | 1,096 |
| VTD: 62 *(part)* | 2,518 | 2,381 | 1,686 | 1,576 |
| VTD: 63 | 1,189 | 1,130 | 1,006 | 952 |
| VTD: 88 | 2,501 | 2,213 | 1,835 | 1,580 |
| VTD: 97 | 1,210 | 870 | 825 | 532 |
| VTD: Old Byram | 3,959 | 1,500 | 2,936 | 989 |
| VTD: Terry *(part)* | 1,984 | 351 | 1,553 | 258 |
| **Hinds MS County Subtotal** | 21,400 | 15,930 | 15,745 | 11,330 |
| **Rankin MS County** | | | | |
| VTD: North Richland *(part)* | 194 | 30 | 165 | 26 |
| VTD: South Pearson *(part)* | 1,301 | 636 | 968 | 464 |
| VTD: West Pearl *(part)* | 2,218 | 930 | 1,622 | 582 |
| **Rankin MS County Subtotal** | 3,713 | 1,596 | 2,755 | 1,072 |
| **District 68 Subtotal** | 25,113 | 17,526 | 18,500 | 12,402 |

| District 69 | | | | |
|---|---|---|---|---|
| **Hinds MS County** | | | | |
| VTD: 54 | 1,280 | 1,212 | 969 | 905 |
| VTD: 57 | 1,154 | 1,128 | 828 | 809 |
| VTD: 58 | 1,671 | 1,635 | 1,322 | 1,287 |
| VTD: 59 | 2,300 | 2,252 | 1,531 | 1,486 |
| VTD: 64 | 802 | 782 | 626 | 610 |
| VTD: 66 | 158 | 154 | 109 | 106 |
| VTD: 67 | 1,585 | 1,481 | 1,014 | 928 |
| VTD: 68 | 4,140 | 3,745 | 2,774 | 2,411 |
| VTD: 70 | 1,684 | 1,494 | 894 | 758 |
| VTD: 89 | 2,035 | 1,779 | 1,412 | 1,189 |
| VTD: 90 | 3,254 | 2,766 | 2,025 | 1,620 |

JTX-046-037

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 69 (continued)** | | | | |
| Hinds MS County (continued) | | | | |
| VTD: Jackson State | 2,210 | 2,138 | 2,181 | 2,109 |
| VTD: Raymond 2 *(part)* | 1,054 | 387 | 832 | 285 |
| VTD: Spring Ridge *(part)* | 613 | 227 | 479 | 163 |
| Hinds MS County Subtotal | 23,940 | 21,180 | 16,996 | 14,666 |
| District 69 Subtotal | 23,940 | 21,180 | 16,996 | 14,666 |
| **District 70** | | | | |
| Hinds MS County | | | | |
| VTD: 1 | 345 | 172 | 328 | 159 |
| VTD: 10 | 679 | 670 | 492 | 489 |
| VTD: 11 | 659 | 644 | 508 | 498 |
| VTD: 12 | 798 | 782 | 591 | 580 |
| VTD: 13 | 1,044 | 1,017 | 807 | 790 |
| VTD: 16 | 1,744 | 1,273 | 1,338 | 917 |
| VTD: 19 | 1,023 | 1,004 | 730 | 714 |
| VTD: 2 | 461 | 439 | 389 | 371 |
| VTD: 23 | 2,125 | 2,098 | 1,417 | 1,399 |
| VTD: 27 | 1,713 | 1,686 | 1,368 | 1,349 |
| VTD: 28 | 1,861 | 1,836 | 1,535 | 1,514 |
| VTD: 29 | 976 | 948 | 764 | 741 |
| VTD: 30 | 1,003 | 993 | 745 | 735 |
| VTD: 4 | 861 | 856 | 643 | 639 |
| VTD: 5 | 1,926 | 1,009 | 1,742 | 883 |
| VTD: 50 | 752 | 674 | 571 | 498 |
| VTD: 6 | 1,916 | 1,106 | 1,594 | 844 |
| VTD: 8 | 1,303 | 139 | 1,181 | 128 |
| VTD: 84 | 296 | 275 | 237 | 224 |
| VTD: 9 | 1,961 | 84 | 1,696 | 78 |
| Hinds MS County Subtotal | 23,446 | 17,705 | 18,676 | 13,550 |
| District 70 Subtotal | 23,446 | 17,705 | 18,676 | 13,550 |
| **District 71** | | | | |
| Hinds MS County | | | | |
| VTD: 69 | 2,007 | 1,821 | 1,276 | 1,116 |
| VTD: 71 | 2,144 | 1,808 | 1,360 | 1,068 |
| VTD: 72 | 2,354 | 2,101 | 1,398 | 1,184 |
| VTD: 73 | 2,166 | 1,868 | 1,385 | 1,143 |
| VTD: 76 | 1,468 | 1,176 | 933 | 687 |
| VTD: 77 | 2,897 | 2,182 | 1,891 | 1,307 |
| VTD: 96 | 2,613 | 1,992 | 1,892 | 1,330 |
| VTD: Byram 1 | 8,418 | 5,211 | 5,886 | 3,433 |
| VTD: Byram 2 *(part)* | 1,286 | 684 | 940 | 447 |
| Hinds MS County Subtotal | 25,353 | 18,843 | 16,961 | 11,715 |
| District 71 Subtotal | 25,353 | 18,843 | 16,961 | 11,715 |
| **District 72** | | | | |
| Hinds MS County | | | | |
| VTD: 80 *(part)* | 2,505 | 2,444 | 1,657 | 1,615 |
| VTD: 81 | 1,902 | 1,817 | 1,584 | 1,505 |
| VTD: 82 | 1,839 | 1,782 | 1,398 | 1,346 |
| VTD: 83 | 3,738 | 3,697 | 2,650 | 2,616 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 72 (continued)**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Hinds MS County (continued) | | | | |
| VTD: Cynthia | 1,104 | 752 | 817 | 560 |
| VTD: Pocahontas | 648 | 409 | 534 | 334 |
| Hinds MS County Subtotal | 11,736 | 10,901 | 8,640 | 7,976 |
| Madison MS County | | | | |
| VTD: Ridgeland 1 | 3,528 | 1,265 | 2,709 | 844 |
| VTD: Ridgeland 3 | 4,333 | 2,640 | 3,210 | 1,880 |
| VTD: Ridgeland 4 | 2,968 | 1,417 | 2,392 | 1,057 |
| VTD: Tougaloo | 671 | 641 | 657 | 631 |
| Madison MS County Subtotal | 11,500 | 5,963 | 8,968 | 4,412 |
| District 72 Subtotal | 23,236 | 16,864 | 17,608 | 12,388 |

**District 73**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Madison MS County | | | | |
| VTD: Flora (part) | 290 | 173 | 220 | 133 |
| VTD: Gluckstadt (part) | 8,996 | 1,528 | 6,310 | 1,022 |
| VTD: Highland Colony Bap. Ch. | 3,851 | 683 | 2,798 | 501 |
| VTD: Lorman-Cavalier (part) | 1,389 | 555 | 1,097 | 414 |
| VTD: Ridgeland First Meth. Ch. | 3,570 | 889 | 2,697 | 661 |
| VTD: SunnyBrook | 757 | 75 | 540 | 54 |
| VTD: Whispering Lake (part) | 1,976 | 213 | 1,400 | 135 |
| VTD: Yandell Road | 2,469 | 333 | 1,719 | 205 |
| Madison MS County Subtotal | 23,298 | 4,449 | 16,781 | 3,125 |
| District 73 Subtotal | 23,298 | 4,449 | 16,781 | 3,125 |

**District 74**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Rankin MS County | | | | |
| VTD: Castlewoods | 4,306 | 475 | 3,140 | 312 |
| VTD: Castlewoods West | 2,600 | 260 | 2,050 | 191 |
| VTD: East Crossgates | 3,862 | 376 | 3,020 | 247 |
| VTD: Liberty | 2,307 | 318 | 1,923 | 251 |
| VTD: Mullins | 1,180 | 698 | 867 | 506 |
| VTD: Northeast Brandon | 2,251 | 554 | 1,613 | 386 |
| VTD: Oakdale | 4,644 | 711 | 3,319 | 467 |
| VTD: Pelahatchie (part) | 253 | 96 | 189 | 62 |
| VTD: South Crossgates | 1,418 | 68 | 1,190 | 49 |
| VTD: West Crossgates | 2,602 | 224 | 2,047 | 168 |
| Rankin MS County Subtotal | 25,423 | 3,780 | 19,358 | 2,639 |
| District 74 Subtotal | 25,423 | 3,780 | 19,358 | 2,639 |

**District 75**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Rankin MS County | | | | |
| VTD: Fannin (part) | 1,345 | 234 | 1,002 | 168 |
| VTD: Leesburg | 1,359 | 104 | 992 | 80 |
| VTD: Pelahatchie (part) | 3,365 | 691 | 2,506 | 509 |
| VTD: Pisgah | 2,486 | 1,029 | 1,794 | 741 |
| Rankin MS County Subtotal | 8,555 | 2,058 | 6,294 | 1,498 |
| Scott MS County | | | | |
| VTD: Cooperville | 726 | 31 | 556 | 20 |
| VTD: East-West Morton | 3,370 | 864 | 2,535 | 634 |
| VTD: Forkville | 421 | 15 | 335 | 12 |

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 75 (continued)** | | | | |
| Scott MS County  (continued) | | | | |
| VTD: High Hill | 521 | 241 | 386 | 174 |
| VTD: Homewood | 559 | 159 | 412 | 104 |
| VTD: Liberty | 989 | 215 | 731 | 136 |
| VTD: North Forest | 2,092 | 1,388 | 1,421 | 899 |
| VTD: North Morton | 2,318 | 1,023 | 1,679 | 709 |
| VTD: Northeast Forest | 932 | 149 | 737 | 102 |
| VTD: Northwest Forest | 22 | 0 | 10 | 0 |
| VTD: Pulaski | 705 | 97 | 528 | 66 |
| VTD: South Forest | 3,692 | 1,512 | 2,669 | 1,022 |
| VTD: Springfield | 616 | 15 | 473 | 12 |
| Scott MS County Subtotal | 16,963 | 5,709 | 12,472 | 3,890 |
| District 75 Subtotal | 25,518 | 7,767 | 18,766 | 5,388 |
| **District 76** | | | | |
| Claiborne MS County | | | | |
| VTD: District 5B | 684 | 599 | 510 | 434 |
| Claiborne MS County Subtotal | 684 | 599 | 510 | 434 |
| Copiah MS County | | | | |
| VTD: Beauregard *(part)* | 727 | 185 | 508 | 127 |
| VTD: Carpenter | 545 | 422 | 433 | 328 |
| VTD: Centerpoint *(part)* | 1,174 | 470 | 897 | 362 |
| VTD: Crystal Springs East *(part)* | 1,317 | 776 | 951 | 501 |
| VTD: Crystal Springs North | 945 | 666 | 713 | 471 |
| VTD: Crystal Springs South *(part)* | 3,061 | 2,253 | 2,291 | 1,629 |
| VTD: Crystal Springs West | 1,674 | 746 | 1,287 | 539 |
| VTD: Dentville | 309 | 72 | 252 | 49 |
| VTD: Gallman | 3,256 | 1,611 | 2,431 | 1,104 |
| VTD: Hazlehurst East | 2,337 | 2,050 | 1,628 | 1,416 |
| VTD: Hazlehurst North | 673 | 442 | 480 | 277 |
| VTD: Hazlehurst South | 754 | 468 | 571 | 341 |
| VTD: Hazlehurst West | 2,955 | 2,212 | 2,191 | 1,560 |
| VTD: Martinsville | 816 | 495 | 576 | 335 |
| Copiah MS County Subtotal | 20,543 | 12,868 | 15,209 | 9,039 |
| Hinds MS County | | | | |
| VTD: Terry *(part)* | 2,495 | 1,752 | 1,882 | 1,303 |
| Hinds MS County Subtotal | 2,495 | 1,752 | 1,882 | 1,303 |
| District 76 Subtotal | 23,722 | 15,219 | 17,601 | 10,776 |
| **District 77** | | | | |
| Rankin MS County | | | | |
| VTD: Cato | 1,776 | 385 | 1,342 | 277 |
| VTD: Dry Creek | 1,688 | 666 | 1,177 | 402 |
| VTD: Monterey *(part)* | 1,207 | 423 | 903 | 344 |
| VTD: Puckett | 954 | 164 | 702 | 107 |
| Rankin MS County Subtotal | 5,625 | 1,638 | 4,124 | 1,130 |
| Simpson MS County | | | | |
| VTD: Braxton | 1,422 | 60 | 1,086 | 44 |
| VTD: DLo | 665 | 126 | 511 | 90 |
| VTD: Harrisville | 1,604 | 214 | 1,176 | 129 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 77 (continued)** | | | | |
| Simpson MS County  (continued) | | | | |
| VTD: Jupiter | 998 | 697 | 726 | 495 |
| VTD: Jupiter A | 259 | 176 | 182 | 118 |
| VTD: Magee 1 *(part)* | 997 | 766 | 730 | 538 |
| VTD: Magee 2 | 1,864 | 497 | 1,343 | 322 |
| VTD: Magee 4-N | 1,099 | 325 | 733 | 195 |
| VTD: Magee 4N A | 227 | 27 | 171 | 17 |
| VTD: Magee 4-S | 2,046 | 539 | 1,496 | 334 |
| VTD: Mendenhall 1 | 782 | 509 | 581 | 379 |
| VTD: Mendenhall 3 | 2,183 | 370 | 1,603 | 226 |
| VTD: Merit | 1,172 | 89 | 898 | 67 |
| VTD: Pearl *(part)* | 649 | 80 | 487 | 57 |
| VTD: Pinola | 683 | 176 | 524 | 135 |
| VTD: Shivers | 250 | 20 | 186 | 13 |
| VTD: Sumrall | 875 | 192 | 648 | 130 |
| VTD: Weathersby | 1,795 | 1,372 | 1,319 | 967 |
| **Simpson MS County Subtotal** | 19,570 | 6,235 | 14,400 | 4,256 |
| **District 77 Subtotal** | 25,195 | 7,873 | 18,524 | 5,386 |
| **District 78** | | | | |
| Leake MS County | | | | |
| VTD: Good Hope | 1,106 | 268 | 876 | 213 |
| VTD: Lena | 799 | 491 | 614 | 367 |
| **Leake MS County Subtotal** | 1,905 | 759 | 1,490 | 580 |
| Newton MS County | | | | |
| VTD: Chapel Hill | 719 | 89 | 516 | 68 |
| VTD: Conehatta | 1,784 | 209 | 1,100 | 155 |
| VTD: Decatur 1 | 819 | 252 | 610 | 168 |
| VTD: Decatur 1-A *(part)* | 386 | 153 | 298 | 112 |
| VTD: Hazel | 629 | 22 | 469 | 16 |
| VTD: Lawrence | 1,348 | 690 | 1,017 | 481 |
| VTD: Little Rock | 1,335 | 69 | 1,028 | 42 |
| VTD: Prospect | 792 | 28 | 578 | 19 |
| VTD: Scanlan | 1,707 | 464 | 1,384 | 400 |
| VTD: Union 1 | 812 | 535 | 568 | 375 |
| VTD: Union 2 | 946 | 55 | 712 | 45 |
| VTD: Union 3 | 817 | 140 | 617 | 94 |
| **Newton MS County Subtotal** | 12,094 | 2,706 | 8,897 | 1,975 |
| Scott MS County | | | | |
| VTD: Clifton | 171 | 17 | 127 | 13 |
| VTD: Contrell | 676 | 474 | 466 | 313 |
| VTD: Harperville | 1,813 | 1,007 | 1,325 | 723 |
| VTD: Hillsboro | 1,447 | 850 | 1,050 | 621 |
| VTD: House | 649 | 102 | 472 | 71 |
| VTD: Lake | 622 | 308 | 446 | 224 |
| VTD: Langs Mill | 1,730 | 470 | 1,240 | 330 |
| VTD: Ludlow | 869 | 233 | 672 | 158 |
| VTD: Salem | 1,095 | 556 | 765 | 362 |
| VTD: Sebastapol | 855 | 89 | 631 | 57 |
| VTD: Steele | 1,374 | 770 | 964 | 527 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| District 78 (continued) | | | | |
| Scott MS County Subtotal | 11,301 | 4,876 | 8,158 | 3,399 |
| District 78 Subtotal | 25,300 | 8,341 | 18,545 | 5,954 |
| District 79 | | | | |
| Jasper MS County | | | | |
| VTD: Antioch | 571 | 80 | 462 | 64 |
| VTD: Bay Springs Beat 3 | 1,243 | 602 | 939 | 400 |
| VTD: Bay Springs Beat 4 | 2,219 | 1,426 | 1,639 | 1,001 |
| VTD: Holders Church | 903 | 411 | 688 | 316 |
| VTD: Louin | 1,188 | 731 | 859 | 486 |
| VTD: Montrose | 708 | 327 | 542 | 227 |
| VTD: Mossville 1st | 74 | 6 | 55 | 4 |
| VTD: Mossville 2nd | 1,348 | 305 | 1,018 | 214 |
| VTD: Palestine | 177 | 153 | 124 | 102 |
| VTD: Stringer *(part)* | 611 | 94 | 452 | 57 |
| Jasper MS County Subtotal | 9,042 | 4,135 | 6,778 | 2,871 |
| Smith MS County | 16,491 | 3,776 | 12,230 | 2,582 |
| District 79 Subtotal | 25,533 | 7,911 | 19,008 | 5,453 |
| District 80 | | | | |
| Clarke MS County | | | | |
| VTD: Beaver Dam | 485 | 252 | 371 | 179 |
| VTD: Langsdale | 304 | 241 | 224 | 178 |
| VTD: Oak Grove | 548 | 453 | 384 | 304 |
| VTD: Pachuta | 602 | 383 | 455 | 278 |
| VTD: Shubuta | 777 | 568 | 586 | 411 |
| Clarke MS County Subtotal | 2,716 | 1,897 | 2,020 | 1,350 |
| Jasper MS County | | | | |
| VTD: Claiborne | 598 | 307 | 450 | 223 |
| VTD: Heidelberg | 1,813 | 1,499 | 1,399 | 1,137 |
| VTD: Paulding *(part)* | 1,111 | 908 | 814 | 649 |
| VTD: Philadelphia | 576 | 447 | 455 | 343 |
| VTD: Vossburg | 556 | 502 | 396 | 345 |
| Jasper MS County Subtotal | 4,654 | 3,663 | 3,514 | 2,697 |
| Jones MS County | | | | |
| VTD: Cameron Center *(part)* | 785 | 326 | 537 | 192 |
| VTD: Cooks Ave. Comm. Ctr. | 1,048 | 1,005 | 737 | 704 |
| VTD: Erata | 689 | 320 | 524 | 247 |
| VTD: Glade School *(part)* | 82 | 82 | 55 | 55 |
| VTD: Kingston Church | 842 | 739 | 524 | 440 |
| VTD: Lamar School *(part)* | 825 | 561 | 547 | 349 |
| VTD: Laurel Courthouse *(part)* | 560 | 441 | 387 | 298 |
| VTD: National Guard Armory | 2,212 | 1,736 | 1,588 | 1,162 |
| VTD: Nora Davis School | 1,639 | 1,526 | 1,227 | 1,124 |
| VTD: North Laurel *(part)* | 1,786 | 742 | 1,318 | 460 |
| VTD: Oak Park School | 1,604 | 1,584 | 1,003 | 990 |
| VTD: Old Health Dept. | 629 | 559 | 411 | 373 |
| VTD: Sandersville Civic Center | 1,557 | 149 | 1,166 | 110 |
| VTD: Shady Grove *(part)* | 2,182 | 1,318 | 1,449 | 802 |
| VTD: Sharon *(part)* | 115 | 91 | 84 | 66 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 80 (continued)** | | | | |
| Jones MS County (continued) | | | | |
| VTD: Stainton *(part)* | 1,537 | 830 | 1,114 | 548 |
| **Jones MS County Subtotal** | 18,092 | 12,009 | 12,671 | 7,920 |
| **District 80 Subtotal** | 25,462 | 17,569 | 18,205 | 11,967 |
| **District 81** | | | | |
| Clarke MS County | | | | |
| VTD: Energy | 417 | 35 | 317 | 24 |
| VTD: Snell | 335 | 5 | 263 | 5 |
| **Clarke MS County Subtotal** | 752 | 40 | 580 | 29 |
| Lauderdale MS County | | | | |
| VTD: 16 | 532 | 116 | 428 | 84 |
| VTD: 17 | 111 | 23 | 92 | 15 |
| VTD: 18 | 349 | 151 | 279 | 100 |
| VTD: Alamucha | 422 | 145 | 311 | 108 |
| VTD: Causeyville | 903 | 45 | 715 | 33 |
| VTD: Clarkdale | 1,241 | 68 | 937 | 55 |
| VTD: Culpepper | 829 | 23 | 607 | 18 |
| VTD: East Bonita | 957 | 295 | 783 | 230 |
| VTD: Meehan | 2,305 | 1,030 | 2,059 | 984 |
| VTD: Mt. Gilead | 1,087 | 272 | 811 | 192 |
| VTD: Odom | 941 | 377 | 707 | 273 |
| VTD: Pickard | 862 | 178 | 660 | 113 |
| VTD: Russell | 1,419 | 559 | 1,068 | 386 |
| VTD: Sageville | 248 | 108 | 202 | 92 |
| VTD: South Nellieburg | 1,077 | 150 | 901 | 132 |
| VTD: South Russell | 302 | 62 | 224 | 45 |
| VTD: Suqualena | 2,547 | 375 | 1,977 | 279 |
| VTD: Toomsuba | 950 | 427 | 732 | 322 |
| VTD: Valley | 408 | 52 | 313 | 33 |
| VTD: Vimville | 2,291 | 544 | 1,729 | 374 |
| VTD: Whynot | 934 | 183 | 709 | 120 |
| VTD: Zero | 1,844 | 153 | 1,391 | 108 |
| **Lauderdale MS County Subtotal** | 22,559 | 5,336 | 17,635 | 4,096 |
| **District 81 Subtotal** | 23,311 | 5,376 | 18,215 | 4,125 |
| **District 82** | | | | |
| Lauderdale MS County | | | | |
| VTD: 10 | 984 | 798 | 654 | 505 |
| VTD: 11 | 1,292 | 1,090 | 1,000 | 827 |
| VTD: 12 | 2,329 | 2,124 | 1,671 | 1,503 |
| VTD: 14 | 1,717 | 1,402 | 1,332 | 1,034 |
| VTD: 15 | 405 | 342 | 263 | 209 |
| VTD: 20 | 986 | 856 | 771 | 650 |
| VTD: 3 | 4,412 | 3,049 | 3,168 | 1,997 |
| VTD: 4 | 1,512 | 1,245 | 1,084 | 881 |
| VTD: 6 *(part)* | 2,917 | 2,455 | 2,129 | 1,763 |
| VTD: 7 | 1,482 | 1,015 | 1,114 | 701 |
| VTD: 8 | 2,206 | 1,400 | 1,738 | 1,020 |
| VTD: 9 | 3,462 | 2,906 | 2,209 | 1,752 |
| **Lauderdale MS County Subtotal** | 23,704 | 18,682 | 17,133 | 12,842 |

| Plan:    concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| District 82 Subtotal | 23,704 | 18,682 | 17,133 | 12,842 |
| **District 83** | | | | |
| Lauderdale MS County | | | | |
| VTD: 1 | 3,547 | 727 | 2,726 | 491 |
| VTD: 13 | 3,595 | 1,391 | 2,763 | 881 |
| VTD: 2 | 551 | 149 | 437 | 102 |
| VTD: 5 *(part)* | 2,075 | 305 | 1,591 | 210 |
| VTD: Andrews Chapel *(part)* | 1,371 | 265 | 1,029 | 182 |
| VTD: Bailey | 2,052 | 498 | 1,602 | 385 |
| VTD: Center Hill | 2,114 | 183 | 1,559 | 115 |
| VTD: Collinsville | 2,515 | 318 | 1,845 | 233 |
| VTD: Martin | 1,396 | 23 | 1,007 | 17 |
| VTD: New Lauderdale | 3,530 | 567 | 2,724 | 438 |
| VTD: Obadiah | 267 | 7 | 194 | 6 |
| VTD: Prospect | 1,028 | 170 | 871 | 112 |
| VTD: West Lauderdale | 371 | 38 | 263 | 22 |
| Lauderdale MS County Subtotal | 24,412 | 4,641 | 18,611 | 3,194 |
| District 83 Subtotal | 24,412 | 4,641 | 18,611 | 3,194 |
| **District 84** | | | | |
| Clarke MS County | | | | |
| VTD: Carmichael | 500 | 171 | 405 | 129 |
| VTD: Desoto | 457 | 215 | 350 | 164 |
| VTD: East Quitman | 1,821 | 156 | 1,446 | 101 |
| VTD: Enterprise | 2,063 | 379 | 1,529 | 303 |
| VTD: Harmony Beat 1 | 284 | 118 | 208 | 85 |
| VTD: Harmony Beat 2 | 626 | 286 | 466 | 198 |
| VTD: Manassa | 227 | 3 | 171 | 3 |
| VTD: North Quitman | 1,313 | 283 | 988 | 168 |
| VTD: Pineridge | 281 | 147 | 215 | 111 |
| VTD: Rolling Creek | 392 | 33 | 297 | 21 |
| VTD: Souinlovie | 384 | 57 | 296 | 43 |
| VTD: South Quitman | 1,642 | 1,067 | 1,178 | 713 |
| VTD: Springs | 230 | 117 | 172 | 82 |
| VTD: Stonewall Beat 1 | 776 | 501 | 553 | 325 |
| VTD: Stonewall Beat 3 | 1,143 | 247 | 881 | 149 |
| VTD: Union | 1,125 | 42 | 849 | 32 |
| Clarke MS County Subtotal | 13,264 | 3,822 | 10,004 | 2,627 |
| Jasper MS County | | | | |
| VTD: Fellowship | 200 | 41 | 165 | 38 |
| VTD: Midway | 485 | 313 | 372 | 226 |
| VTD: Paulding *(part)* | 251 | 169 | 189 | 125 |
| VTD: Rose Hill | 919 | 339 | 751 | 254 |
| VTD: Waldrup | 329 | 282 | 245 | 208 |
| Jasper MS County Subtotal | 2,184 | 1,144 | 1,722 | 851 |
| Newton MS County | | | | |
| VTD: Chunky | 1,114 | 36 | 842 | 29 |
| VTD: Decatur 1-A *(part)* | 294 | 155 | 208 | 107 |
| VTD: Duffee | 947 | 71 | 725 | 62 |
| VTD: Hickory | 1,979 | 506 | 1,415 | 341 |
| VTD: Liberty | 253 | 99 | 194 | 76 |

| Plan: concert1c | Administrator: | | | |
| Type: | User: BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 84 (continued)** | | | | |
| Newton MS County (continued) | | | | |
| VTD: Newton 1 | 1,758 | 1,514 | 1,254 | 1,058 |
| VTD: Newton 4 | 2,083 | 1,020 | 1,573 | 694 |
| VTD: Newton 5 | 1,198 | 460 | 959 | 321 |
| Newton MS County Subtotal | 9,626 | 3,861 | 7,170 | 2,688 |
| District 84 Subtotal | 25,074 | 8,827 | 18,896 | 6,166 |
| **District 85** | | | | |
| Claiborne MS County | | | | |
| VTD: District 1A | 385 | 241 | 313 | 185 |
| VTD: District 1B | 1,076 | 1,009 | 809 | 748 |
| VTD: District 1C | 1,168 | 1,107 | 1,092 | 1,032 |
| VTD: District 2 | 1,697 | 1,513 | 1,236 | 1,082 |
| VTD: District 3A | 1,483 | 934 | 1,142 | 681 |
| VTD: District 3B | 354 | 127 | 281 | 93 |
| VTD: District 4A | 716 | 657 | 494 | 443 |
| VTD: District 4B | 697 | 625 | 506 | 439 |
| VTD: District 4C | 178 | 168 | 123 | 114 |
| VTD: District 5A | 1,166 | 1,124 | 829 | 791 |
| Claiborne MS County Subtotal | 8,920 | 7,505 | 6,825 | 5,608 |
| Franklin MS County | | | | |
| VTD: Antioch | 698 | 335 | 517 | 243 |
| VTD: Bude | 1,484 | 814 | 1,069 | 582 |
| VTD: Meadville | 747 | 145 | 610 | 109 |
| VTD: Pine Grove | 207 | 3 | 161 | 2 |
| VTD: Whittington | 496 | 46 | 374 | 32 |
| Franklin MS County Subtotal | 3,632 | 1,343 | 2,731 | 968 |
| Jefferson MS County | | | | |
| VTD: Chancery Clerk | 877 | 849 | 639 | 617 |
| VTD: Circuit Clerk | 884 | 811 | 775 | 702 |
| VTD: City Hall | 846 | 826 | 574 | 559 |
| VTD: Ebenezer | 202 | 153 | 154 | 110 |
| VTD: Harriston | 132 | 128 | 106 | 102 |
| VTD: Hwy 33 | 269 | 266 | 205 | 202 |
| VTD: Lorman | 507 | 429 | 412 | 338 |
| VTD: McNair | 241 | 157 | 182 | 107 |
| VTD: Red Lick | 530 | 418 | 412 | 315 |
| VTD: Stampley | 500 | 471 | 370 | 343 |
| VTD: Union Church | 606 | 309 | 471 | 221 |
| Jefferson MS County Subtotal | 5,594 | 4,817 | 4,300 | 3,616 |
| Warren MS County | | | | |
| VTD: Goodrum | 2,266 | 569 | 1,637 | 344 |
| VTD: Moose Lodge *(part)* | 1,839 | 379 | 1,422 | 274 |
| VTD: Yokena | 1,598 | 514 | 1,132 | 301 |
| Warren MS County Subtotal | 5,703 | 1,462 | 4,191 | 919 |
| District 85 Subtotal | 23,849 | 15,127 | 18,047 | 11,111 |
| **District 86** | | | | |
| Greene MS County | | | | |
| VTD: State Line | 1,397 | 768 | 996 | 529 |

**JTX-046-045**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 86 (continued)** | | | | |
| Greene MS County Subtotal | 1,397 | 768 | 996 | 529 |
| Perry MS County | | | | |
| VTD: Holly Street | 798 | 130 | 593 | 85 |
| VTD: Richton City Hall | 1,567 | 78 | 1,152 | 44 |
| Perry MS County Subtotal | 2,365 | 208 | 1,745 | 129 |
| Wayne MS County | 20,747 | 8,071 | 15,313 | 5,487 |
| District 86 Subtotal | 24,509 | 9,047 | 18,054 | 6,145 |
| **District 87** | | | | |
| Forrest MS County | | | | |
| VTD: Carnes | 1,535 | 16 | 1,122 | 13 |
| VTD: Dantzler | 993 | 13 | 737 | 10 |
| VTD: Dixie *(part)* | 3,360 | 297 | 2,500 | 192 |
| VTD: Timberton *(part)* | 366 | 13 | 273 | 11 |
| Forrest MS County Subtotal | 6,254 | 339 | 4,632 | 226 |
| Lamar MS County | | | | |
| VTD: Arnold Line | 3,022 | 1,009 | 2,064 | 563 |
| VTD: Lamar Park | 3,306 | 1,137 | 2,613 | 818 |
| VTD: N E Lamar | 3,584 | 1,296 | 2,862 | 880 |
| VTD: Oak Grove *(part)* | 1,023 | 62 | 734 | 46 |
| VTD: Okahola | 1,178 | 283 | 816 | 170 |
| VTD: Purvis *(part)* | 493 | 20 | 360 | 14 |
| VTD: Richburg | 3,384 | 488 | 2,431 | 328 |
| VTD: South Purvis *(part)* | 437 | 25 | 291 | 8 |
| VTD: Wesley Manor *(part)* | 1,086 | 402 | 845 | 279 |
| Lamar MS County Subtotal | 17,513 | 4,722 | 13,016 | 3,106 |
| District 87 Subtotal | 23,767 | 5,061 | 17,648 | 3,332 |
| **District 88** | | | | |
| Jasper MS County | | | | |
| VTD: Stringer *(part)* | 1,182 | 28 | 925 | 20 |
| Jasper MS County Subtotal | 1,182 | 28 | 925 | 20 |
| Jones MS County | | | | |
| VTD: Antioch | 775 | 1 | 582 | 1 |
| VTD: Blackwell | 131 | 9 | 99 | 7 |
| VTD: Bruce | 755 | 24 | 579 | 19 |
| VTD: Centerville | 390 | 7 | 293 | 4 |
| VTD: Currie | 283 | 269 | 219 | 208 |
| VTD: Gitano | 423 | 136 | 330 | 101 |
| VTD: Glade School *(part)* | 1,770 | 63 | 1,385 | 41 |
| VTD: Hebron | 1,069 | 674 | 775 | 474 |
| VTD: Johnson *(part)* | 548 | 0 | 412 | 0 |
| VTD: Landrum Comm. Ctr. | 702 | 3 | 537 | 3 |
| VTD: Moselle | 2,018 | 266 | 1,481 | 200 |
| VTD: Myrick | 1,977 | 24 | 1,477 | 14 |
| VTD: Ovett | 1,522 | 32 | 1,135 | 22 |
| VTD: Powers Comm. Ctr. | 1,715 | 368 | 1,288 | 263 |
| VTD: Rainey | 1,855 | 16 | 1,380 | 14 |
| VTD: Rustin | 1,026 | 4 | 769 | 4 |
| VTD: Sandhill | 1,357 | 14 | 1,048 | 7 |

JTX-046-046

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 88 (continued)** | | | | |
| Jones MS County  (continued) | | | | |
| VTD: Shelton | 1,215 | 227 | 937 | 170 |
| VTD: Soso | 1,738 | 790 | 1,282 | 554 |
| VTD: Tuckers | 1,575 | 13 | 1,162 | 8 |
| VTD: Union | 1,466 | 22 | 1,073 | 17 |
| **Jones MS County Subtotal** | 24,310 | 2,962 | 18,243 | 2,131 |
| **District 88 Subtotal** | 25,492 | 2,990 | 19,168 | 2,151 |
| **District 89** | | | | |
| Jones MS County | | | | |
| VTD: Calhoun | 2,912 | 26 | 2,251 | 24 |
| VTD: Cameron Center *(part)* | 473 | 134 | 375 | 97 |
| VTD: County Barn | 1,711 | 385 | 1,400 | 320 |
| VTD: Ellisville Court House | 1,508 | 428 | 1,252 | 359 |
| VTD: Johnson *(part)* | 545 | 13 | 399 | 5 |
| VTD: Lamar School *(part)* | 1,048 | 249 | 812 | 170 |
| VTD: Laurel Courthouse *(part)* | 1,231 | 395 | 914 | 246 |
| VTD: Matthews | 943 | 109 | 710 | 73 |
| VTD: Mauldin Comm. Center | 1,966 | 338 | 1,481 | 256 |
| VTD: North Laurel *(part)* | 1,643 | 445 | 1,248 | 256 |
| VTD: Pendorf | 1,113 | 108 | 762 | 62 |
| VTD: Pinegrove | 1,426 | 114 | 1,132 | 104 |
| VTD: Pleasant Ridge | 1,170 | 18 | 890 | 12 |
| VTD: Roosevelt | 860 | 593 | 618 | 401 |
| VTD: Shady Grove *(part)* | 3,406 | 340 | 2,588 | 210 |
| VTD: Sharon *(part)* | 2,018 | 157 | 1,577 | 119 |
| VTD: South Jones | 1,226 | 316 | 956 | 215 |
| VTD: Stainton *(part)* | 160 | 14 | 134 | 12 |
| **Jones MS County Subtotal** | 25,359 | 4,182 | 19,499 | 2,941 |
| **District 89 Subtotal** | 25,359 | 4,182 | 19,499 | 2,941 |
| **District 90** | | | | |
| Covington MS County | | | | |
| VTD: Collins | 3,244 | 1,689 | 2,322 | 1,101 |
| VTD: Gilmer | 701 | 596 | 479 | 396 |
| VTD: Lone Star/Black Jack | 471 | 164 | 372 | 122 |
| VTD: Mitchell | 300 | 15 | 235 | 12 |
| VTD: Mt. Olive *(part)* | 2,066 | 999 | 1,519 | 664 |
| VTD: Okahay | 1,386 | 1,173 | 956 | 792 |
| VTD: Richmond | 1,390 | 40 | 998 | 28 |
| VTD: Rock Hill | 227 | 24 | 179 | 19 |
| VTD: Sanford | 1,828 | 68 | 1,386 | 43 |
| VTD: Seminary | 3,242 | 331 | 2,367 | 221 |
| VTD: South Collins | 884 | 127 | 694 | 85 |
| VTD: Station Creek | 636 | 457 | 481 | 335 |
| VTD: Strahan | 291 | 90 | 216 | 59 |
| VTD: West Collins | 808 | 38 | 678 | 34 |
| VTD: Williamsburg | 528 | 144 | 407 | 92 |
| VTD: Yawn | 563 | 137 | 441 | 107 |
| **Covington MS County Subtotal** | 18,565 | 6,092 | 13,730 | 4,110 |
| Jefferson Davis MS County | | | | |

**JTX-046-047**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 90 (continued)** | | | | |
| | | | | |
| Jefferson Davis MS County  (continued) | | | | |
| VTD: Bassfield Beat 3 *(part)* | 93 | 5 | 80 | 3 |
| VTD: Good Hope | 547 | 211 | 418 | 143 |
| VTD: Melba | 244 | 46 | 182 | 35 |
| VTD: Northeast Prentiss *(part)* | 144 | 0 | 115 | 0 |
| Jefferson Davis MS County Subtotal | 1,028 | 262 | 795 | 181 |
| | | | | |
| Simpson MS County | | | | |
| VTD: Bowie | 562 | 213 | 412 | 147 |
| VTD: Dry Creek | 1,538 | 158 | 1,154 | 116 |
| VTD: Magee 1 *(part)* | 447 | 418 | 237 | 209 |
| VTD: Magee 2 A | 900 | 160 | 707 | 128 |
| VTD: New Hope | 682 | 362 | 501 | 254 |
| VTD: Oak Grove *(part)* | 273 | 27 | 202 | 22 |
| VTD: Saratoga | 548 | 259 | 436 | 194 |
| Simpson MS County Subtotal | 4,950 | 1,597 | 3,649 | 1,070 |
| District 90 Subtotal | 24,543 | 7,951 | 18,174 | 5,361 |
| **District 91** | | | | |
| | | | | |
| Copiah MS County | | | | |
| VTD: Georgetown North | 469 | 283 | 358 | 205 |
| VTD: Georgetown South *(part)* | 355 | 183 | 260 | 130 |
| Copiah MS County Subtotal | 824 | 466 | 618 | 335 |
| | | | | |
| Covington MS County | | | | |
| VTD: Dry Creek | 762 | 558 | 566 | 399 |
| VTD: Mt. Olive *(part)* | 241 | 175 | 185 | 137 |
| Covington MS County Subtotal | 1,003 | 733 | 751 | 536 |
| | | | | |
| Jefferson Davis MS County | | | | |
| VTD: Bassfield Beat 2 | 619 | 279 | 475 | 203 |
| VTD: Bassfield Beat 3 *(part)* | 1,782 | 1,360 | 1,299 | 960 |
| VTD: Carson | 443 | 153 | 351 | 112 |
| VTD: Clem | 342 | 220 | 262 | 156 |
| VTD: Granby | 286 | 192 | 212 | 131 |
| VTD: Green's Creek | 507 | 136 | 424 | 98 |
| VTD: Gwinville | 302 | 226 | 230 | 165 |
| VTD: Hawthorn *(part)* | 125 | 109 | 102 | 88 |
| VTD: Hebron | 210 | 92 | 178 | 74 |
| VTD: Mt. Caramel | 409 | 366 | 288 | 258 |
| VTD: Northeast Prentiss *(part)* | 1,157 | 967 | 860 | 702 |
| VTD: Northwest Prentiss | 581 | 455 | 431 | 318 |
| VTD: Red House | 653 | 479 | 477 | 322 |
| VTD: Sons Academy | 452 | 303 | 326 | 219 |
| VTD: South Prentiss | 846 | 570 | 651 | 422 |
| VTD: South Prentiss (2806512) | 1,345 | 563 | 1,091 | 407 |
| VTD: Whiting | 610 | 496 | 461 | 372 |
| VTD: Williamsoms Mill | 527 | 237 | 405 | 170 |
| Jefferson Davis MS County Subtotal | 11,196 | 7,203 | 8,523 | 5,177 |
| | | | | |
| Lawrence MS County | | | | |
| VTD: Courthouse | 2,606 | 419 | 1,964 | 256 |
| VTD: East Arm | 381 | 168 | 295 | 133 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 91 (continued) | | | | |
|---|---|---|---|---|
| **Lawrence MS County (continued)** | | | | |
| VTD: Grange | 437 | 108 | 329 | 72 |
| VTD: Hooker | 356 | 247 | 278 | 189 |
| VTD: Monticello | 230 | 207 | 161 | 140 |
| VTD: National Guard Armory | 288 | 31 | 224 | 13 |
| VTD: New Hebron | 1,098 | 388 | 814 | 284 |
| VTD: Nola *(part)* | 80 | 69 | 66 | 57 |
| VTD: North Silver Creek | 221 | 122 | 167 | 83 |
| VTD: Oma | 517 | 429 | 359 | 285 |
| VTD: Peyton Town | 257 | 217 | 200 | 170 |
| VTD: South Silver Creek | 518 | 326 | 375 | 226 |
| VTD: Stringer | 390 | 101 | 270 | 69 |
| VTD: Wanilla *(part)* | 83 | 80 | 65 | 62 |
| VTD: West Arm | 432 | 262 | 320 | 186 |
| VTD: West Monticello | 1,040 | 450 | 756 | 314 |
| **Lawrence MS County Subtotal** | 8,934 | 3,624 | 6,643 | 2,539 |
| **Simpson MS County** | | | | |
| VTD: Bridgeport | 588 | 365 | 438 | 262 |
| VTD: Fork Church | 834 | 575 | 611 | 405 |
| VTD: Oak Grove *(part)* | 154 | 101 | 117 | 74 |
| VTD: Oak Grove A | 339 | 296 | 236 | 201 |
| VTD: Oak Grove B | 188 | 59 | 140 | 37 |
| VTD: Shivers A | 606 | 385 | 440 | 277 |
| **Simpson MS County Subtotal** | 2,709 | 1,781 | 1,982 | 1,256 |
| **District 91 Subtotal** | 24,666 | 13,807 | 18,517 | 9,843 |

| District 92 | | | | |
|---|---|---|---|---|
| **Copiah MS County** | | | | |
| VTD: Beauregard *(part)* | 900 | 127 | 663 | 91 |
| VTD: Centerpoint *(part)* | 483 | 123 | 381 | 95 |
| VTD: Georgetown South *(part)* | 446 | 106 | 354 | 72 |
| VTD: Shady Grove | 798 | 139 | 584 | 95 |
| VTD: Strong Hope-Union | 766 | 44 | 590 | 27 |
| VTD: Wesson | 1,725 | 332 | 1,332 | 278 |
| **Copiah MS County Subtotal** | 5,118 | 871 | 3,904 | 658 |
| **Lawrence MS County** | | | | |
| VTD: Nola *(part)* | 110 | 14 | 79 | 7 |
| VTD: Sontag | 652 | 160 | 508 | 111 |
| VTD: Wanilla *(part)* | 163 | 7 | 125 | 6 |
| **Lawrence MS County Subtotal** | 925 | 181 | 712 | 124 |
| **Lincoln MS County** | | | | |
| VTD: Big Springs | 368 | 84 | 287 | 60 |
| VTD: Caseyville | 831 | 151 | 595 | 113 |
| VTD: Halbert Heights | 1,833 | 394 | 1,385 | 278 |
| VTD: Heucks Retreat | 1,144 | 178 | 852 | 125 |
| VTD: Johnson Grove | 1,285 | 256 | 929 | 176 |
| VTD: Lipsey School | 1,342 | 542 | 984 | 360 |
| VTD: Little Bahala | 610 | 178 | 454 | 134 |
| VTD: Loyd Star | 2,129 | 291 | 1,575 | 219 |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 92 (continued)** | | | | |
| Lincoln MS County (continued) | | | | |
| VTD: Montgomery | 706 | 313 | 519 | 215 |
| VTD: New Sight | 1,412 | 360 | 1,071 | 262 |
| VTD: Northwest Brookhaven | 1,092 | 342 | 900 | 272 |
| VTD: Old Brook | 1,909 | 209 | 1,477 | 153 |
| VTD: Old Red Star | 973 | 185 | 725 | 143 |
| VTD: Vaughn | 727 | 172 | 542 | 125 |
| VTD: West Lincoln | 1,419 | 65 | 1,039 | 49 |
| VTD: Zetus | 1,118 | 103 | 831 | 79 |
| Lincoln MS County Subtotal | 18,898 | 3,823 | 14,165 | 2,763 |
| District 92 Subtotal | 24,941 | 4,875 | 18,781 | 3,545 |
| **District 93** | | | | |
| Hancock MS County | | | | |
| VTD: Crane Creek | 1,116 | 1 | 810 | 1 |
| VTD: Flat Top | 1,960 | 39 | 1,513 | 32 |
| VTD: Hancock North Central | 1,762 | 8 | 1,265 | 4 |
| VTD: Leetown | 1,683 | 27 | 1,286 | 19 |
| VTD: Standard | 685 | 1 | 494 | 1 |
| Hancock MS County Subtotal | 7,206 | 76 | 5,368 | 57 |
| Pearl River MS County | | | | |
| VTD: Picayune 4 East | 2,055 | 344 | 1,460 | 192 |
| VTD: Salem | 3,687 | 102 | 2,703 | 71 |
| VTD: Savannah | 1,064 | 20 | 815 | 17 |
| VTD: Steep Hollow | 1,090 | 17 | 816 | 9 |
| VTD: Sycamore *(part)* | 647 | 8 | 495 | 6 |
| Pearl River MS County Subtotal | 8,543 | 491 | 6,289 | 295 |
| Stone MS County | | | | |
| VTD: American Legion | 1,650 | 1,010 | 1,083 | 626 |
| VTD: Elarbee | 709 | 5 | 548 | 2 |
| VTD: Magnolia | 932 | 11 | 696 | 10 |
| VTD: McHenry Fire Station *(part)* | 417 | 15 | 313 | 9 |
| VTD: McHenry Library | 931 | 22 | 646 | 13 |
| VTD: Old Hospital | 1,188 | 116 | 927 | 81 |
| VTD: Perkinston | 1,341 | 372 | 1,195 | 354 |
| VTD: Project Road | 1,711 | 1,013 | 1,252 | 736 |
| Stone MS County Subtotal | 8,879 | 2,564 | 6,660 | 1,831 |
| District 93 Subtotal | 24,628 | 3,131 | 18,317 | 2,183 |
| **District 94** | | | | |
| Adams MS County | | | | |
| VTD: Airport | 1,252 | 868 | 977 | 666 |
| VTD: Bellemont *(part)* | 53 | 7 | 43 | 4 |
| VTD: Carpenter | 1,040 | 682 | 830 | 524 |
| VTD: Concord | 1,261 | 1,171 | 916 | 850 |
| VTD: Convention Center | 897 | 518 | 660 | 362 |
| VTD: Duncan Park *(part)* | 1,749 | 816 | 1,327 | 542 |
| VTD: Foster Mound | 1,626 | 1,522 | 1,231 | 1,142 |
| VTD: Maryland | 1,623 | 1,461 | 1,062 | 939 |
| VTD: Morgantown | 969 | 678 | 714 | 456 |

JTX-046-050

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 94 (continued)** | | | | |
| Adams MS County  (continued) | | | | |
| VTD: Northside School | 1,411 | 1,391 | 1,058 | 1,041 |
| VTD: Oakland | 2,282 | 1,108 | 1,707 | 708 |
| VTD: Palestine *(part)* | 1,921 | 924 | 1,445 | 708 |
| VTD: Pine Ridge | 1,175 | 947 | 873 | 693 |
| VTD: Thompson | 1,146 | 1,062 | 860 | 797 |
| VTD: Washington | 3,084 | 481 | 2,851 | 391 |
| **Adams MS County Subtotal** | 21,489 | 13,636 | 16,554 | 9,823 |
| Franklin MS County | | | | |
| VTD: Hamburg | 482 | 328 | 329 | 223 |
| VTD: Roxie | 827 | 517 | 577 | 338 |
| **Franklin MS County Subtotal** | 1,309 | 845 | 906 | 561 |
| Jefferson MS County | | | | |
| VTD: Cannonsburg | 414 | 375 | 314 | 283 |
| VTD: Church Hill | 317 | 162 | 254 | 123 |
| VTD: Fayette Manor | 828 | 787 | 613 | 582 |
| VTD: Old Hollywood Church | 573 | 479 | 420 | 336 |
| **Jefferson MS County Subtotal** | 2,132 | 1,803 | 1,601 | 1,324 |
| **District 94 Subtotal** | 24,930 | 16,284 | 19,061 | 11,708 |
| **District 95** | | | | |
| Hancock MS County | | | | |
| VTD: Dedeaux | 1,877 | 15 | 1,361 | 10 |
| VTD: Diamondhead East | 5,743 | 136 | 4,634 | 96 |
| VTD: Diamondhead West | 2,682 | 107 | 2,097 | 75 |
| VTD: Fenton | 1,753 | 18 | 1,249 | 11 |
| VTD: Kiln East | 1,059 | 12 | 840 | 7 |
| **Hancock MS County Subtotal** | 13,114 | 288 | 10,181 | 199 |
| Harrison MS County | | | | |
| VTD: 201 *(part)* | 59 | 0 | 44 | 0 |
| VTD: 202 | 2,406 | 52 | 1,831 | 29 |
| VTD: 210 | 6,081 | 589 | 4,379 | 397 |
| VTD: 212 *(part)* | 497 | 5 | 375 | 4 |
| VTD: 306 | 1,734 | 33 | 1,275 | 20 |
| VTD: 315 | 1,627 | 46 | 1,151 | 28 |
| **Harrison MS County Subtotal** | 12,404 | 725 | 9,055 | 478 |
| **District 95 Subtotal** | 25,518 | 1,013 | 19,236 | 677 |
| **District 96** | | | | |
| Adams MS County | | | | |
| VTD: Beau Pre *(part)* | 491 | 453 | 361 | 331 |
| VTD: Bellemont *(part)* | 774 | 465 | 602 | 354 |
| VTD: By-Pass Firestation | 1,889 | 1,371 | 1,359 | 939 |
| **Adams MS County Subtotal** | 3,154 | 2,289 | 2,322 | 1,624 |
| Amite MS County | | | | |
| VTD: Amite River | 626 | 486 | 495 | 381 |
| VTD: Ariel | 404 | 265 | 297 | 199 |
| VTD: Berwick | 525 | 398 | 380 | 293 |
| VTD: Crosby | 334 | 198 | 251 | 140 |
| VTD: East Centreville | 724 | 296 | 533 | 210 |

| Plan:    concert1c | Administrator: | | | |
| Type: | User:    BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 96 (continued)** | | | | |
| Amite MS County  (continued) | | | | |
| VTD: East Gloster | 633 | 201 | 493 | 132 |
| VTD: Gloster | 1,323 | 1,011 | 1,005 | 751 |
| VTD: Liberty | 826 | 260 | 650 | 184 |
| VTD: Riceville | 765 | 388 | 542 | 277 |
| VTD: South Liberty | 967 | 293 | 739 | 215 |
| VTD: Street | 539 | 116 | 413 | 87 |
| VTD: Tickfaw | 231 | 126 | 190 | 98 |
| VTD: Walls | 900 | 364 | 735 | 289 |
| **Amite MS County Subtotal** | 8,797 | 4,402 | 6,723 | 3,256 |
| Pike MS County | | | | |
| VTD: 10 *(part)* | 576 | 410 | 445 | 297 |
| VTD: 12 | 591 | 487 | 419 | 334 |
| VTD: 29 *(part)* | 474 | 283 | 371 | 213 |
| VTD: 30 *(part)* | 502 | 293 | 373 | 214 |
| VTD: 9 *(part)* | 123 | 105 | 79 | 67 |
| **Pike MS County Subtotal** | 2,266 | 1,578 | 1,687 | 1,125 |
| Wilkinson MS County | 9,878 | 6,992 | 7,607 | 5,200 |
| **District 96 Subtotal** | 24,095 | 15,261 | 18,339 | 11,205 |
| **District 97** | | | | |
| Adams MS County | | | | |
| VTD: Beau Pre *(part)* | 1,066 | 192 | 788 | 128 |
| VTD: Bellemont *(part)* | 2,402 | 510 | 2,025 | 395 |
| VTD: Courthouse | 1,120 | 173 | 989 | 151 |
| VTD: Duncan Park *(part)* | 258 | 14 | 228 | 13 |
| VTD: Kingston | 1,213 | 167 | 983 | 118 |
| VTD: Liberty Park | 1,537 | 277 | 1,172 | 177 |
| VTD: Palestine *(part)* | 58 | 29 | 41 | 17 |
| **Adams MS County Subtotal** | 7,654 | 1,362 | 6,226 | 999 |
| Amite MS County | | | | |
| VTD: East Fork | 882 | 332 | 704 | 261 |
| VTD: East Liberty | 396 | 141 | 332 | 116 |
| VTD: Homochitto | 174 | 29 | 145 | 26 |
| VTD: New Zion | 636 | 114 | 487 | 88 |
| VTD: Oneil | 314 | 7 | 264 | 6 |
| VTD: Smithdale | 801 | 243 | 621 | 173 |
| VTD: Tangipahoa | 614 | 120 | 482 | 88 |
| VTD: Zion Hill | 517 | 39 | 418 | 32 |
| **Amite MS County Subtotal** | 4,334 | 1,025 | 3,453 | 790 |
| Franklin MS County | | | | |
| VTD: Knoxville | 257 | 114 | 185 | 78 |
| VTD: Wesley Chapel | 190 | 131 | 136 | 87 |
| **Franklin MS County Subtotal** | 447 | 245 | 321 | 165 |
| Pike MS County | | | | |
| VTD: 15 | 1,239 | 245 | 867 | 148 |
| VTD: 17 | 947 | 472 | 749 | 340 |
| VTD: 19 *(part)* | 859 | 417 | 680 | 320 |
| VTD: 21 | 1,675 | 151 | 1,182 | 106 |

JTX-046-052

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 97 (continued)** | | | | |
| Pike MS County (continued) | | | | |
| VTD: 22 | 848 | 160 | 699 | 118 |
| VTD: 23 | 1,039 | 226 | 795 | 164 |
| VTD: 25 | 1,024 | 248 | 890 | 186 |
| VTD: 26 | 814 | 223 | 620 | 145 |
| VTD: 27 | 513 | 184 | 394 | 130 |
| VTD: 29 *(part)* | 624 | 75 | 489 | 59 |
| VTD: 3 | 2,261 | 902 | 1,517 | 585 |
| Pike MS County Subtotal | 11,843 | 3,303 | 8,882 | 2,301 |
| District 97 Subtotal | 24,278 | 5,935 | 18,882 | 4,255 |
| **District 98** | | | | |
| Pike MS County | | | | |
| VTD: 1 | 1,732 | 947 | 1,235 | 646 |
| VTD: 10 *(part)* | 1,453 | 995 | 1,045 | 680 |
| VTD: 11 | 1,147 | 555 | 882 | 398 |
| VTD: 13 | 1,343 | 675 | 994 | 495 |
| VTD: 16 | 1,734 | 1,651 | 1,185 | 1,135 |
| VTD: 18 | 613 | 435 | 437 | 293 |
| VTD: 19 *(part)* | 473 | 285 | 369 | 224 |
| VTD: 2 | 1,656 | 1,141 | 1,217 | 801 |
| VTD: 24 | 1,745 | 1,729 | 1,024 | 1,013 |
| VTD: 28 | 1,427 | 663 | 1,074 | 460 |
| VTD: 29 *(part)* | 99 | 16 | 71 | 7 |
| VTD: 30 *(part)* | 468 | 107 | 351 | 59 |
| VTD: 31 | 854 | 303 | 657 | 207 |
| VTD: 32 | 1,048 | 426 | 816 | 325 |
| VTD: 4 | 1,054 | 300 | 745 | 211 |
| VTD: 5 | 1,359 | 1,091 | 963 | 718 |
| VTD: 6 | 1,298 | 976 | 838 | 586 |
| VTD: 7 | 907 | 854 | 585 | 550 |
| VTD: 8 | 1,483 | 1,143 | 1,029 | 774 |
| VTD: 9 *(part)* | 1,210 | 783 | 937 | 582 |
| Pike MS County Subtotal | 23,103 | 15,075 | 16,454 | 10,164 |
| Walthall MS County | | | | |
| VTD: Dinan | 1,763 | 1,401 | 1,230 | 939 |
| VTD: Hope | 528 | 459 | 375 | 323 |
| Walthall MS County Subtotal | 2,291 | 1,860 | 1,605 | 1,262 |
| District 98 Subtotal | 25,394 | 16,935 | 18,059 | 11,426 |
| **District 99** | | | | |
| Lamar MS County | | | | |
| VTD: Baxterville | 838 | 5 | 604 | 2 |
| VTD: Greenville *(part)* | 365 | 0 | 269 | 0 |
| VTD: Pine Grove *(part)* | 170 | 0 | 122 | 0 |
| VTD: Purvis *(part)* | 516 | 0 | 398 | 0 |
| VTD: South Purvis *(part)* | 1,486 | 32 | 1,139 | 26 |
| Lamar MS County Subtotal | 3,375 | 37 | 2,532 | 28 |
| Marion MS County | | | | |
| VTD: Balls Mill | 1,166 | 218 | 881 | 172 |

**JTX-046-053**

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User:    BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 99 (continued)** | | | | |
| Marion MS County  (continued) | | | | |
| VTD: Foxworth | 2,243 | 686 | 1,587 | 468 |
| VTD: kokomo | 1,127 | 249 | 824 | 198 |
| VTD: Pine Burr | 1,022 | 232 | 780 | 173 |
| VTD: Pittman | 936 | 19 | 670 | 13 |
| VTD: Sandy Hook | 765 | 301 | 550 | 198 |
| VTD: Stoval | 956 | 419 | 683 | 292 |
| Marion MS County Subtotal | 8,215 | 2,124 | 5,975 | 1,514 |
| Walthall MS County | | | | |
| VTD: Darbun | 261 | 82 | 194 | 51 |
| VTD: Dexter | 1,354 | 426 | 1,013 | 300 |
| VTD: Dist. 3 Tylertown | 573 | 109 | 476 | 80 |
| VTD: Dist. 4 Tylertown | 907 | 140 | 709 | 99 |
| VTD: Dist. 4 West | 701 | 121 | 539 | 92 |
| VTD: East Tylertown | 131 | 3 | 107 | 3 |
| VTD: Enon | 590 | 105 | 415 | 67 |
| VTD: Improve | 820 | 215 | 638 | 160 |
| VTD: Lexie | 1,268 | 239 | 984 | 154 |
| VTD: Mesa | 106 | 7 | 85 | 5 |
| VTD: Midway | 476 | 95 | 360 | 66 |
| VTD: North Kirklin | 997 | 567 | 731 | 396 |
| VTD: North Knoxo | 1,677 | 1,457 | 1,163 | 992 |
| VTD: Saint Paul | 389 | 273 | 281 | 191 |
| VTD: Sartinville | 435 | 189 | 315 | 122 |
| VTD: South Kirklin | 426 | 151 | 289 | 90 |
| VTD: South Knoxo | 199 | 73 | 154 | 58 |
| VTD: Varnell | 982 | 247 | 693 | 175 |
| VTD: West Tylertown | 860 | 514 | 617 | 338 |
| Walthall MS County Subtotal | 13,152 | 5,013 | 9,763 | 3,439 |
| District 99 Subtotal | 24,742 | 7,174 | 18,270 | 4,981 |
| **District 100** | | | | |
| Lamar MS County | | | | |
| VTD: Greenville *(part)* | 1,152 | 4 | 849 | 3 |
| VTD: Pine Grove *(part)* | 885 | 17 | 634 | 7 |
| VTD: Purvis *(part)* | 2,872 | 595 | 2,176 | 424 |
| VTD: South Purvis *(part)* | 1,090 | 15 | 837 | 9 |
| Lamar MS County Subtotal | 5,999 | 631 | 4,496 | 443 |
| Marion MS County | | | | |
| VTD: 5 South Columbia | 742 | 506 | 675 | 450 |
| VTD: Carley | 1,446 | 87 | 1,100 | 58 |
| VTD: Cedar Grove | 827 | 267 | 617 | 192 |
| VTD: City Hall | 719 | 327 | 524 | 217 |
| VTD: Courthouse | 1,483 | 374 | 1,079 | 252 |
| VTD: Darbun | 441 | 63 | 335 | 50 |
| VTD: East Columbia | 2,189 | 1,641 | 1,544 | 1,117 |
| VTD: Goss | 806 | 147 | 613 | 109 |
| VTD: Hub | 909 | 517 | 672 | 358 |
| VTD: Jefferson Middle School | 597 | 539 | 383 | 349 |
| VTD: Morgantown | 860 | 1 | 630 | 1 |

**JTX-046-054**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 100 (continued)** | | | | |
| Marion MS County (continued) | | | | |
| VTD: Morris | 2,532 | 863 | 1,934 | 624 |
| VTD: National Guard | 2,514 | 214 | 2,033 | 161 |
| VTD: Popetown | 2,167 | 1,066 | 1,554 | 702 |
| VTD: Union | 497 | 16 | 386 | 14 |
| VTD: White Bluff | 144 | 0 | 102 | 0 |
| Marion MS County Subtotal | 18,873 | 6,628 | 14,181 | 4,654 |
| District 100 Subtotal | 24,872 | 7,259 | 18,677 | 5,097 |
| **District 101** | | | | |
| Lamar MS County | | | | |
| VTD: Bellevue | 1,866 | 27 | 1,429 | 19 |
| VTD: Breland | 5,934 | 1,669 | 4,275 | 1,119 |
| VTD: Lake Serene | 3,966 | 264 | 2,803 | 165 |
| VTD: Midway | 2,681 | 208 | 1,895 | 117 |
| VTD: Oak Grove *(part)* | 2,345 | 266 | 1,660 | 157 |
| VTD: Oloh | 1,221 | 43 | 901 | 28 |
| VTD: Rocky Branch | 1,038 | 204 | 764 | 152 |
| VTD: Sumrall | 4,129 | 331 | 3,000 | 231 |
| Lamar MS County Subtotal | 23,180 | 3,012 | 16,727 | 1,988 |
| District 101 Subtotal | 23,180 | 3,012 | 16,727 | 1,988 |
| **District 102** | | | | |
| Forrest MS County | | | | |
| VTD: Blair High School *(part)* | 1,892 | 778 | 1,679 | 639 |
| VTD: Camp School | 948 | 362 | 796 | 277 |
| VTD: Dixie *(part)* | 104 | 15 | 93 | 13 |
| VTD: Highland Park | 3,375 | 1,577 | 2,852 | 1,185 |
| VTD: Pinecrest | 4,462 | 1,509 | 4,015 | 1,287 |
| VTD: Rawls Springs | 2,080 | 853 | 1,542 | 563 |
| VTD: Thames School | 3,214 | 404 | 2,599 | 268 |
| VTD: Timberton *(part)* | 241 | 65 | 188 | 48 |
| VTD: USM Golf Course | 1,075 | 337 | 961 | 305 |
| VTD: Westside *(part)* | 1,107 | 173 | 988 | 133 |
| VTD: Woodley School | 2,819 | 643 | 2,347 | 444 |
| Forrest MS County Subtotal | 21,317 | 6,716 | 18,060 | 5,162 |
| Lamar MS County | | | | |
| VTD: Wesley Manor *(part)* | 2,008 | 1,154 | 1,666 | 856 |
| Lamar MS County Subtotal | 2,008 | 1,154 | 1,666 | 856 |
| District 102 Subtotal | 23,325 | 7,870 | 19,726 | 6,018 |
| **District 103** | | | | |
| Forrest MS County | | | | |
| VTD: Blair High School *(part)* | 1,832 | 1,151 | 1,425 | 821 |
| VTD: Davis School | 2,454 | 1,841 | 1,792 | 1,310 |
| VTD: Dixie Pine-Central *(part)* | 2,112 | 1,686 | 1,548 | 1,217 |
| VTD: Eaton School | 1,136 | 835 | 829 | 600 |
| VTD: Eatonville | 1,349 | 239 | 1,095 | 177 |
| VTD: Glendale *(part)* | 1,764 | 970 | 1,311 | 678 |
| VTD: Jones School | 1,037 | 972 | 802 | 755 |
| VTD: Lillie Burney School | 1,219 | 1,167 | 731 | 697 |

**JTX-046-055**

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 103 (continued)** | | | | |
| Forrest MS County  (continued) | | | | |
| VTD: North Heights | 2,380 | 1,642 | 1,873 | 1,222 |
| VTD: Rowan School | 1,693 | 1,615 | 1,143 | 1,084 |
| VTD: Salvation Army | 3,367 | 2,773 | 2,290 | 1,762 |
| VTD: Walthall School | 1,749 | 993 | 1,331 | 753 |
| VTD: Westside *(part)* | 2,159 | 1,691 | 1,396 | 984 |
| **Forrest MS County Subtotal** | 24,251 | 17,575 | 17,566 | 12,060 |
| **District 103 Subtotal** | 24,251 | 17,575 | 17,566 | 12,060 |
| **District 104** | | | | |
| Forrest MS County | | | | |
| VTD: Barrontown-Macedonia | 4,427 | 337 | 3,239 | 242 |
| VTD: Brooklyn | 1,140 | 30 | 845 | 25 |
| VTD: Dixie *(part)* | 339 | 12 | 258 | 8 |
| VTD: Dixie Pine-Central *(part)* | 526 | 95 | 384 | 72 |
| VTD: East Petal | 3,415 | 297 | 2,482 | 177 |
| VTD: Glendale *(part)* | 451 | 263 | 351 | 202 |
| VTD: Leeville | 2,050 | 132 | 1,470 | 91 |
| VTD: Maxie | 369 | 67 | 295 | 58 |
| VTD: Mclaurin | 804 | 64 | 623 | 53 |
| VTD: Petal Masonic Lodge | 2,536 | 159 | 1,889 | 94 |
| VTD: Sunrise | 5,363 | 646 | 3,886 | 455 |
| VTD: West Petal | 1,692 | 350 | 1,251 | 227 |
| **Forrest MS County Subtotal** | 23,112 | 2,452 | 16,973 | 1,704 |
| **District 104 Subtotal** | 23,112 | 2,452 | 16,973 | 1,704 |
| **District 105** | | | | |
| George MS County | | | | |
| VTD: Rocky Creek | 2,474 | 21 | 1,800 | 15 |
| **George MS County Subtotal** | 2,474 | 21 | 1,800 | 15 |
| Greene MS County | | | | |
| VTD: Jonathan | 553 | 2 | 380 | 1 |
| VTD: Jones | 422 | 10 | 297 | 7 |
| VTD: Leaf | 225 | 56 | 164 | 33 |
| VTD: Leakesville | 5,305 | 1,991 | 4,707 | 1,968 |
| VTD: Maples | 1,155 | 76 | 825 | 50 |
| VTD: McLain | 891 | 369 | 626 | 250 |
| VTD: Mutual Rights | 436 | 0 | 320 | 0 |
| VTD: North Leakesville | 660 | 327 | 487 | 246 |
| VTD: Piave | 654 | 3 | 462 | 1 |
| VTD: Vernal | 1,171 | 82 | 859 | 62 |
| VTD: Wade | 896 | 56 | 646 | 38 |
| VTD: Washington | 530 | 7 | 400 | 5 |
| VTD: Washington A | 105 | 2 | 75 | 1 |
| **Greene MS County Subtotal** | 13,003 | 2,981 | 10,248 | 2,662 |
| Perry MS County | | | | |
| VTD: Arlington | 971 | 104 | 741 | 71 |
| VTD: Beaumont City Hall | 374 | 92 | 304 | 66 |
| VTD: Beaumont Library | 1,049 | 722 | 754 | 518 |
| VTD: Deep Creek | 221 | 30 | 171 | 22 |

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 105 (continued)** | | | | |
| | | | | |
| Perry MS County (continued) | | | | |
| VTD: Hintonville | 504 | 140 | 360 | 93 |
| VTD: Indian Springs | 599 | 241 | 447 | 175 |
| VTD: Janice | 1,065 | 115 | 832 | 87 |
| VTD: N.A. Courthouse | 548 | 44 | 426 | 28 |
| VTD: New Augusta Elementary | 546 | 304 | 384 | 204 |
| VTD: Prospect | 704 | 9 | 508 | 6 |
| VTD: Richton Multi-Purpose | 969 | 385 | 732 | 275 |
| VTD: Runnelstown | 2,160 | 57 | 1,598 | 37 |
| VTD: Thompson Hill | 175 | 0 | 134 | 0 |
| Perry MS County Subtotal | 9,885 | 2,243 | 7,391 | 1,582 |
| District 105 Subtotal | 25,362 | 5,245 | 19,439 | 4,259 |
| **District 106** | | | | |
| | | | | |
| Lamar MS County | | | | |
| VTD: Lumberton | 3,005 | 1,312 | 2,171 | 881 |
| VTD: Yawn | 578 | 15 | 442 | 10 |
| Lamar MS County Subtotal | 3,583 | 1,327 | 2,613 | 891 |
| | | | | |
| Pearl River MS County | | | | |
| VTD: Buck Branch | 1,318 | 13 | 1,007 | 8 |
| VTD: Byrd Line | 382 | 5 | 311 | 2 |
| VTD: Carriere *(part)* | 715 | 120 | 530 | 88 |
| VTD: Derby | 1,462 | 173 | 1,178 | 145 |
| VTD: Ford's Creek | 308 | 16 | 252 | 14 |
| VTD: Gum Pond | 1,689 | 22 | 1,282 | 15 |
| VTD: Hickory Grove | 336 | 19 | 270 | 15 |
| VTD: McNeill 3 | 1,590 | 59 | 1,139 | 38 |
| VTD: McNeill 5 | 955 | 25 | 692 | 19 |
| VTD: Mill Creek | 1,620 | 35 | 1,171 | 25 |
| VTD: Oak Hill | 1,230 | 21 | 933 | 19 |
| VTD: Ozona | 1,880 | 60 | 1,375 | 44 |
| VTD: Picayune 1 East *(part)* | 566 | 31 | 426 | 24 |
| VTD: Picayune 2 *(part)* | 1,149 | 69 | 878 | 44 |
| VTD: Poplarville 1 | 1,508 | 577 | 1,047 | 346 |
| VTD: Poplarville 2 | 1,809 | 302 | 1,518 | 283 |
| VTD: Poplarville 3 | 1,618 | 76 | 1,226 | 56 |
| VTD: Progress | 609 | 1 | 484 | 1 |
| VTD: Whitesand 1 | 724 | 421 | 547 | 313 |
| VTD: Whitesand 2 | 359 | 2 | 287 | 2 |
| Pearl River MS County Subtotal | 21,827 | 2,047 | 16,553 | 1,501 |
| District 106 Subtotal | 25,410 | 3,374 | 19,166 | 2,392 |
| **District 107** | | | | |
| | | | | |
| George MS County | | | | |
| VTD: Barton | 1,345 | 74 | 973 | 58 |
| VTD: Basin School | 2,128 | 295 | 1,522 | 217 |
| VTD: Benndale Crossing | 1,395 | 259 | 998 | 174 |
| VTD: Bexley School | 1,028 | 126 | 764 | 82 |
| VTD: Broom School | 384 | 3 | 278 | 3 |
| VTD: Central School | 329 | 1 | 237 | 0 |
| VTD: Courthouse | 526 | 24 | 392 | 19 |

**JTX-046-057**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| District 107 (continued) | | | | |
| George MS County (continued) | | | | |
| VTD: Davis School | 647 | 16 | 460 | 7 |
| VTD: Lucedale City Hall | 1,760 | 422 | 1,393 | 338 |
| VTD: Lucedale High School | 1,096 | 380 | 824 | 267 |
| VTD: Multi-Mart | 692 | 17 | 468 | 7 |
| VTD: Multipurpose Bldg. | 724 | 65 | 542 | 41 |
| VTD: Salem School | 169 | 43 | 119 | 31 |
| VTD: Shady Grove | 1,693 | 6 | 1,222 | 5 |
| VTD: Twin Creek | 606 | 15 | 440 | 8 |
| VTD: Ward | 492 | 5 | 370 | 2 |
| George MS County Subtotal | 15,014 | 1,751 | 11,002 | 1,259 |
| Stone MS County | | | | |
| VTD: Big Level | 1,277 | 66 | 978 | 44 |
| VTD: Bond | 280 | 7 | 203 | 2 |
| VTD: Courthouse (28131102) | 1,196 | 230 | 879 | 140 |
| VTD: Flint Creek | 2,083 | 371 | 1,683 | 321 |
| VTD: McHenry Fire Station (part) | 900 | 83 | 637 | 53 |
| VTD: Pleasant Hill | 434 | 39 | 334 | 23 |
| VTD: Ten Mile | 752 | 12 | 592 | 8 |
| VTD: Tuxachanie | 1,985 | 32 | 1,489 | 24 |
| Stone MS County Subtotal | 8,907 | 840 | 6,795 | 615 |
| District 107 Subtotal | 23,921 | 2,591 | 17,797 | 1,874 |
| District 108 | | | | |
| Pearl River MS County | | | | |
| VTD: Anchor Lake/West Union | 1,506 | 23 | 1,142 | 16 |
| VTD: Caesar | 980 | 4 | 706 | 2 |
| VTD: Carriere (part) | 1,584 | 55 | 1,115 | 32 |
| VTD: Henleyfield | 1,599 | 37 | 1,257 | 27 |
| VTD: Hide-A-Way North Hills | 2,729 | 113 | 2,168 | 92 |
| VTD: Nicholson | 2,752 | 273 | 2,044 | 164 |
| VTD: Picayune 1 East (part) | 1,414 | 757 | 1,106 | 586 |
| VTD: Picayune 1 South | 3,400 | 2,396 | 2,470 | 1,668 |
| VTD: Picayune 2 (part) | 1,547 | 194 | 1,151 | 123 |
| VTD: Picayune 4 West | 1,183 | 57 | 919 | 36 |
| VTD: Picayune 5 | 2,685 | 293 | 2,075 | 193 |
| VTD: Pine Grove | 2,784 | 104 | 2,125 | 76 |
| VTD: Sycamore (part) | 1,301 | 28 | 982 | 19 |
| Pearl River MS County Subtotal | 25,464 | 4,334 | 19,260 | 3,034 |
| District 108 Subtotal | 25,464 | 4,334 | 19,260 | 3,034 |
| District 109 | | | | |
| George MS County | | | | |
| VTD: Agricola | 2,012 | 8 | 1,418 | 7 |
| VTD: Howell School | 813 | 7 | 591 | 3 |
| VTD: Movella | 754 | 5 | 572 | 2 |
| VTD: Pine Level | 768 | 7 | 575 | 6 |
| VTD: Shipman | 743 | 30 | 560 | 28 |
| George MS County Subtotal | 5,090 | 57 | 3,716 | 46 |
| Jackson MS County | | | | |

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 109 (continued)** | | | | |
| Jackson MS County  (continued) | | | | |
| VTD: Big Point | 3,830 | 27 | 2,797 | 22 |
| VTD: East Central | 9,040 | 478 | 6,493 | 333 |
| VTD: Escatawpa A | 3 | 0 | 3 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: North Vancleave | 3,409 | 263 | 2,537 | 209 |
| VTD: North Vancleave A | 465 | 0 | 340 | 0 |
| VTD: South Vancleave A | 1,827 | 48 | 1,379 | 39 |
| VTD: Wade A | 193 | 23 | 149 | 13 |
| **Jackson MS County Subtotal** | 18,767 | 839 | 13,698 | 616 |
| District 109 Subtotal | 23,857 | 896 | 17,414 | 662 |
| **District 110** | | | | |
| Jackson MS County | | | | |
| VTD: Arlington | 1,245 | 677 | 836 | 402 |
| VTD: Chico | 2,133 | 896 | 1,570 | 603 |
| VTD: Chico A | 1,432 | 603 | 985 | 369 |
| VTD: Eastside | 1,311 | 524 | 1,094 | 410 |
| VTD: Fair | 3,339 | 2,069 | 2,549 | 1,468 |
| VTD: Fair A | 132 | 59 | 99 | 39 |
| VTD: Fair B | 105 | 55 | 76 | 41 |
| VTD: Girl Scout | 1,373 | 719 | 977 | 484 |
| VTD: Girl Scout A | 654 | 194 | 497 | 141 |
| VTD: Griffin Heights | 944 | 374 | 769 | 269 |
| VTD: Jefferson Street | 2,280 | 2,023 | 1,705 | 1,497 |
| VTD: Presbyterian B | 153 | 25 | 113 | 13 |
| VTD: Rec Center | 1,542 | 1,212 | 1,247 | 966 |
| VTD: Rec Center A | 88 | 44 | 73 | 37 |
| VTD: Sue Ellen | 2,371 | 2,211 | 1,879 | 1,746 |
| VTD: Union Hall | 2,694 | 2,454 | 1,990 | 1,808 |
| VTD: YMBC/Dantzler | 1,442 | 1,001 | 1,150 | 784 |
| **Jackson MS County Subtotal** | 23,238 | 15,140 | 17,609 | 11,077 |
| District 110 Subtotal | 23,238 | 15,140 | 17,609 | 11,077 |
| **District 111** | | | | |
| Jackson MS County | | | | |
| VTD: American Legion | 816 | 84 | 632 | 59 |
| VTD: Arlington A | 5 | 1 | 4 | 1 |
| VTD: Eastlawn | 2,509 | 226 | 1,876 | 136 |
| VTD: Escatawpa | 4,303 | 1,057 | 3,337 | 691 |
| VTD: Fountainbleau *(part)* | 5,082 | 851 | 3,402 | 463 |
| VTD: Gautier B *(part)* | 0 | 0 | 0 | 0 |
| VTD: Helena | 2,472 | 166 | 1,945 | 104 |
| VTD: Nazarene | 2,143 | 757 | 1,491 | 445 |
| VTD: North Pascagoula | 700 | 74 | 547 | 54 |
| VTD: Orange Grove | 1,809 | 83 | 1,458 | 60 |
| VTD: Orange Grove A | 722 | 275 | 530 | 190 |
| VTD: Pinecrest | 1,135 | 259 | 852 | 168 |
| VTD: Pinecrest A | 1,009 | 119 | 757 | 80 |
| VTD: Presbyterian | 1,022 | 44 | 824 | 27 |
| VTD: Presbyterian A | 21 | 3 | 21 | 3 |

**JTX-046-059**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 111 (continued)** | | | | |
| Jackson MS County *(continued)* | | | | |
| VTD: Sacred Heart | 1,731 | 166 | 1,330 | 109 |
| **Jackson MS County Subtotal** | 25,479 | 4,165 | 19,006 | 2,590 |
| **District 111 Subtotal** | 25,479 | 4,165 | 19,006 | 2,590 |
| **District 112** | | | | |
| Jackson MS County | | | | |
| VTD: Fountainbleau *(part)* | 1,851 | 162 | 1,333 | 100 |
| VTD: Gautier | 8,473 | 2,356 | 6,404 | 1,539 |
| VTD: Gautier A | 264 | 5 | 211 | 3 |
| VTD: Gautier B *(part)* | 223 | 26 | 186 | 20 |
| VTD: Gautier C | 3,826 | 2,200 | 2,590 | 1,361 |
| VTD: Gulf Hills B | 109 | 4 | 90 | 4 |
| VTD: Hickory Hill | 3,755 | 880 | 2,706 | 548 |
| VTD: Hickory Hills A | 499 | 29 | 414 | 19 |
| VTD: Ocean Springs Civic Center *(part)* | 854 | 20 | 664 | 15 |
| VTD: South Vancleave | 4,090 | 101 | 2,995 | 70 |
| **Jackson MS County Subtotal** | 23,944 | 5,783 | 17,593 | 3,679 |
| **District 112 Subtotal** | 23,944 | 5,783 | 17,593 | 3,679 |
| **District 113** | | | | |
| Jackson MS County | | | | |
| VTD: Gulf Hills A | 3,327 | 380 | 2,500 | 264 |
| VTD: Gulf Park Estates | 6,004 | 466 | 4,318 | 289 |
| VTD: Gulf Park Estates A | 154 | 4 | 103 | 4 |
| VTD: Ocean Springs Armory | 5,332 | 455 | 4,215 | 352 |
| VTD: Ocean Springs Civic Center *(part)* | 2,248 | 264 | 1,646 | 185 |
| VTD: Ocean Springs Civic Center A | 7,507 | 427 | 5,712 | 313 |
| **Jackson MS County Subtotal** | 24,572 | 1,996 | 18,494 | 1,407 |
| **District 113 Subtotal** | 24,572 | 1,996 | 18,494 | 1,407 |
| **District 114** | | | | |
| Harrison MS County | | | | |
| VTD: 112 *(part)* | 469 | 1 | 362 | 1 |
| **Harrison MS County Subtotal** | 469 | 1 | 362 | 1 |
| Jackson MS County | | | | |
| VTD: Carterville | 329 | 12 | 238 | 7 |
| VTD: Gulf Hills | 7,822 | 1,101 | 5,774 | 703 |
| VTD: Hwy 57 | 240 | 0 | 171 | 0 |
| VTD: Hwy 57 A | 521 | 11 | 377 | 7 |
| VTD: Larue | 493 | 10 | 357 | 5 |
| VTD: Latimer | 6,965 | 265 | 5,068 | 164 |
| VTD: Ocean Springs Comm Center | 454 | 15 | 387 | 11 |
| VTD: Red Hill | 414 | 0 | 292 | 0 |
| VTD: Red Hill A | 115 | 0 | 81 | 0 |
| VTD: St. Martin | 5,587 | 690 | 4,265 | 501 |
| VTD: Villia Maria | 728 | 7 | 658 | 7 |
| **Jackson MS County Subtotal** | 23,668 | 2,111 | 17,668 | 1,405 |
| **District 114 Subtotal** | 24,137 | 2,112 | 18,030 | 1,406 |
| **District 115** | | | | |
| Harrison MS County | | | | |

JTX-046-060

| Plan:    concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 115 (continued)** | | | | |
| Harrison MS County  (continued) | | | | |
| VTD: 101 | 265 | 27 | 222 | 15 |
| VTD: 102 | 852 | 213 | 657 | 143 |
| VTD: 103 | 700 | 368 | 556 | 285 |
| VTD: 104 | 1,771 | 1,150 | 1,279 | 812 |
| VTD: 105 | 631 | 115 | 538 | 96 |
| VTD: 106 | 524 | 255 | 421 | 195 |
| VTD: 107 | 1,207 | 272 | 904 | 142 |
| VTD: 108 | 2,064 | 327 | 1,661 | 222 |
| VTD: 109 | 3,435 | 530 | 3,279 | 500 |
| VTD: 110 *(part)* | 4,225 | 854 | 2,949 | 564 |
| VTD: 111 *(part)* | 6,585 | 1,240 | 4,840 | 843 |
| VTD: 114 | 1,609 | 177 | 1,306 | 144 |
| VTD: 502 *(part)* | 1,313 | 185 | 990 | 120 |
| VTD: 509 *(part)* | 114 | 0 | 86 | 0 |
| Harrison MS County Subtotal | 25,295 | 5,713 | 19,688 | 4,081 |
| District 115 Subtotal | 25,295 | 5,713 | 19,688 | 4,081 |
| **District 116** | | | | |
| Harrison MS County | | | | |
| VTD: 111 *(part)* | 4,788 | 498 | 3,518 | 280 |
| VTD: 112 *(part)* | 1,295 | 72 | 992 | 47 |
| VTD: 113 | 554 | 28 | 406 | 18 |
| VTD: 201 *(part)* | 3,183 | 73 | 2,281 | 38 |
| VTD: 212 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 213 *(part)* | 650 | 38 | 485 | 22 |
| VTD: 501 | 1,263 | 226 | 931 | 158 |
| VTD: 506 | 4,375 | 228 | 3,301 | 156 |
| VTD: 507 | 3,203 | 207 | 2,405 | 148 |
| VTD: 508 | 3,387 | 56 | 2,556 | 41 |
| VTD: 509 *(part)* | 2,326 | 405 | 1,682 | 256 |
| Harrison MS County Subtotal | 25,024 | 1,831 | 18,557 | 1,164 |
| District 116 Subtotal | 25,024 | 1,831 | 18,557 | 1,164 |
| **District 117** | | | | |
| Harrison MS County | | | | |
| VTD: 110 *(part)* | 262 | 62 | 207 | 40 |
| VTD: 207 *(part)* | 49 | 1 | 42 | 1 |
| VTD: 215 *(part)* | 673 | 72 | 572 | 53 |
| VTD: 406 *(part)* | 1,494 | 1,035 | 1,167 | 810 |
| VTD: 502 *(part)* | 3,769 | 771 | 2,990 | 525 |
| VTD: 503 | 7,182 | 1,606 | 5,671 | 1,094 |
| VTD: 504 *(part)* | 640 | 110 | 492 | 74 |
| VTD: 505 *(part)* | 3,429 | 587 | 2,736 | 415 |
| VTD: 509 *(part)* | 3,865 | 643 | 3,013 | 466 |
| VTD: 510 | 4,085 | 548 | 3,141 | 377 |
| Harrison MS County Subtotal | 25,448 | 5,435 | 20,031 | 3,855 |
| District 117 Subtotal | 25,448 | 5,435 | 20,031 | 3,855 |
| **District 118** | | | | |
| Harrison MS County | | | | |
| VTD: 203 | 2,219 | 336 | 1,633 | 244 |

JTX-046-061

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| District 118 (continued) | | | | |
| **Harrison MS County (continued)** | | | | |
| VTD: 207 *(part)* | 1,519 | 299 | 1,170 | 173 |
| VTD: 208 | 1,053 | 33 | 833 | 24 |
| VTD: 209 | 1,899 | 33 | 1,475 | 21 |
| VTD: 213 *(part)* | 4,453 | 832 | 3,217 | 485 |
| VTD: 214 | 3,247 | 301 | 2,547 | 233 |
| VTD: 215 *(part)* | 58 | 10 | 46 | 5 |
| VTD: 406 *(part)* | 157 | 75 | 107 | 45 |
| VTD: 409 *(part)* | 6,868 | 2,774 | 4,822 | 1,789 |
| VTD: 504 *(part)* | 2,159 | 233 | 1,745 | 172 |
| VTD: 505 *(part)* | 1,324 | 291 | 949 | 195 |
| Harrison MS County Subtotal | 24,956 | 5,217 | 18,544 | 3,386 |
| District 118 Subtotal | 24,956 | 5,217 | 18,544 | 3,386 |
| District 119 | | | | |
| **Harrison MS County** | | | | |
| VTD: 207 *(part)* | 124 | 60 | 91 | 42 |
| VTD: 401 *(part)* | 1,250 | 870 | 890 | 594 |
| VTD: 402 | 2,368 | 1,246 | 1,759 | 883 |
| VTD: 403 | 568 | 218 | 480 | 175 |
| VTD: 404 *(part)* | 3,245 | 2,422 | 2,103 | 1,490 |
| VTD: 405 | 3,531 | 2,685 | 2,495 | 1,826 |
| VTD: 407 | 2,101 | 1,783 | 1,436 | 1,206 |
| VTD: 408 | 1,509 | 860 | 1,150 | 613 |
| VTD: 409 *(part)* | 1,125 | 669 | 752 | 423 |
| VTD: 410 *(part)* | 5,078 | 1,914 | 4,009 | 1,418 |
| VTD: 411 | 2,058 | 1,924 | 1,558 | 1,467 |
| VTD: 412 | 879 | 585 | 664 | 442 |
| Harrison MS County Subtotal | 23,836 | 15,236 | 17,387 | 10,579 |
| District 119 Subtotal | 23,836 | 15,236 | 17,387 | 10,579 |
| District 120 | | | | |
| **Harrison MS County** | | | | |
| VTD: 205 | 542 | 57 | 466 | 43 |
| VTD: 206 | 1,887 | 371 | 1,523 | 233 |
| VTD: 302 | 2,791 | 955 | 2,140 | 651 |
| VTD: 303 | 1,860 | 338 | 1,504 | 241 |
| VTD: 307 | 1,908 | 149 | 1,479 | 106 |
| VTD: 308 | 2,130 | 150 | 1,641 | 100 |
| VTD: 309 | 2,311 | 214 | 1,678 | 121 |
| VTD: 310 | 2,709 | 310 | 2,065 | 241 |
| VTD: 311 | 3,587 | 258 | 2,650 | 149 |
| VTD: 312 | 2,147 | 143 | 1,623 | 93 |
| VTD: 313 | 1,453 | 121 | 1,087 | 84 |
| VTD: 401 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 404 *(part)* | 1,921 | 355 | 1,359 | 243 |
| Harrison MS County Subtotal | 25,246 | 3,421 | 19,215 | 2,305 |
| District 120 Subtotal | 25,246 | 3,421 | 19,215 | 2,305 |
| District 121 | | | | |
| **Harrison MS County** | | | | |
| VTD: 204 | 5,880 | 1,343 | 4,346 | 922 |

**JTX-046-062**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 121 (continued)** | | | | |
| Harrison MS County (continued) | | | | |
| VTD: 211 | 8,160 | 1,256 | 6,112 | 833 |
| VTD: 301 | 2,174 | 557 | 1,635 | 422 |
| VTD: 304 | 1,992 | 335 | 1,566 | 247 |
| VTD: 305 | 2,544 | 136 | 1,900 | 106 |
| VTD: 314 | 3,332 | 113 | 2,577 | 80 |
| VTD: 410 *(part)* | 345 | 74 | 277 | 53 |
| Harrison MS County Subtotal | 24,427 | 3,814 | 18,413 | 2,663 |
| District 121 Subtotal | 24,427 | 3,814 | 18,413 | 2,663 |
| **District 122** | | | | |
| Hancock MS County | | | | |
| VTD: Ansley | 197 | 5 | 145 | 5 |
| VTD: Arlington | 1,011 | 104 | 791 | 79 |
| VTD: Bayou Phillip | 783 | 131 | 533 | 69 |
| VTD: Catahoula | 560 | 17 | 416 | 12 |
| VTD: City Hall | 2,013 | 614 | 1,622 | 495 |
| VTD: Clermont Harbor | 171 | 0 | 142 | 0 |
| VTD: Courthouse | 368 | 9 | 297 | 5 |
| VTD: Edwardsville | 2,241 | 140 | 1,727 | 91 |
| VTD: Kiln West | 1,217 | 153 | 899 | 101 |
| VTD: Lakeshore | 3,980 | 252 | 2,813 | 139 |
| VTD: North Bay East | 593 | 27 | 504 | 24 |
| VTD: North Bay West | 1,775 | 157 | 1,308 | 79 |
| VTD: Pearlington | 1,407 | 308 | 1,108 | 246 |
| VTD: South Bay | 1,954 | 181 | 1,540 | 149 |
| VTD: Waveland East | 1,820 | 358 | 1,381 | 247 |
| VTD: Waveland West | 2,397 | 251 | 1,787 | 177 |
| VTD: West Shoreline Park | 1,122 | 67 | 869 | 40 |
| Hancock MS County Subtotal | 23,609 | 2,774 | 17,882 | 1,958 |
| District 122 Subtotal | 23,609 | 2,774 | 17,882 | 1,958 |
| **State totals** | 2,967,297 | 1,098,385 | 2,211,742 | 767,499 |

**JTX-046-063**