EXHIBIT NO. JTX-049 evid.
CAUSE NO. 3-22cv734-DPJ-HSO-LHS
WITNESS
CLERK: _____ SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Clark , REPORTER

# Mississippi Senate



Scan for maps
and digital
data.

# JR202
# Senate
# Districts

## Senate Plan-Mississippi
### (JR202)
### 03/28/2022

3:22-cv-734

**JTX-049**

MS STANDING JOINT LEGISLATIVE COMMITTEE ON REAPPORTIONMENT
Rep. Jim Beckett, Chair
Sen. Dean Kirby, Vice-Chair

Representative Dan Eubanks
Representative Cheikh Taylor
Representative Jason White
Representative Vince Mangold
Representative Kevin Ford
Representative Edward Blackmon, Jr.
Representative Fred Shanks
Representative Bo Brown
Representative John Read

Senator Hob Bryan
Senator Dennis DeBar, Jr.
Senator Josh Harkins
Senator W. Briggs Hopson III
Senator David Parker
Senator Derrick T. Simmons
Senator Jeff Tate
Senator Angela Turner-Ford
Senator Brice Wiggins

Staff:
Ted Booth, Director, PEER
Ben Collins, GIS Director, Standing Joint Committee on Reapportionment
Neal Smith, MARIS, Institutions of Higher Learning

JTX-049-002

### Title: JR202
SOURCE: US BUREAU OF CENSUS PL94-171, 2020
Version: 1.2    Date: March 28th, 2022

Plan Geography: Statewide                                                 Precinct Year: 2020

| Total Plan Population: | Number of Districts: | Ideal District Size: |
|---|---|---|
| 2,961,279 | 52 | 56,948 |

#### Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28042 | 59769 | 2821 | 4.95% |
| Highest Deviation: | 28049 | 59739 | 2791 | 4.90% |
| Highest Deviation: | 28039 | 59727 | 2779 | 4.88% |
| Lowest Deviation: | 28015 | 54122 | -2826 | -4.96% |
| Lowest Deviation: | 28017 | 54117 | -2831 | -4.97% |
| Lowest Deviation: | 28014 | 54111 | -2837 | -4.98% |

Note: APBVAP: Black Alone or In Part, 18 and over

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |

Table heading: DISTRICTS WITH 50% OR MORE BLACK POPULATION

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| 28001 | 56,991 | 43 | 0.08% | 42,710 | 10,560 | 24.72% | 25.40% |
| 28002 | 57,640 | 692 | 1.22% | 43,422 | 13,905 | 32.02% | 32.88% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 11,253 | 24.80% | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 5,874 | 13.48% | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 3,081 | 6.72% | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 8,026 | 17.71% | 18.30% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 16,930 | 39.14% | 40.08% |

Table heading: TOTAL POPULATION BY DISTRICT

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+ APBVAP |
|---|---|---|---|---|---|---|---|
| | | | TOTAL POPULATION BY DISTRICT | | | BVAP | APBVAP |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 13,391 | 28.98% | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 9,554 | 19.93% | 20.61% |
| 28010 | 59,487 | 2,539 | 4.46% | 46,778 | 15,243 | 32.59% | 33.47% |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 15,460 | 36.88% | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 11,218 | 25.43% | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 12,273 | 28.79% | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 10,622 | 26.30% | 27.04% |
| 28019 | 54,868 | -2,080 | -3.65% | 40,363 | 9,967 | 24.69% | 25.44% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 6,682 | 15.73% | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 17,742 | 41.76% | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 10,064 | 24.08% | 24.69% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 11,778 | 27.30% | 28.00% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 12,386 | 30.28% | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 11,598 | 27.20% | 27.93% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 17,194 | 38.41% | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 7,964 | 17.85% | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 12,744 | 27.86% | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 5,798 | 12.64% | 13.28% |
| 28041 | 59,406 | 2,458 | 4.32% | 45,090 | 13,251 | 29.39% | 29.96% |
| 28042 | 59,769 | 2,821 | 4.95% | 44,999 | 7,193 | 15.98% | 16.60% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 9,708 | 23.00% | 23.48% |
| 28044 | 55,654 | -1,294 | -2.27% | 41,668 | 9,466 | 22.72% | 23.61% |
| 28045 | 59,502 | 2,554 | 4.48% | 47,539 | 11,780 | 24.78% | 25.42% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 3,438 | 7.48% | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 4,400 | 9.75% | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 12,759 | 28.04% | 29.40% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 12,571 | 27.18% | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 9,439 | 20.85% | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 10,691 | 23.93% | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 9,883 | 22.31% | 23.48% |

User: **Ben Collins**
Plan Name: **JR202**
Plan Type: **Statewide Senate Complete**

## Plan Components

Monday, March 28, 2022                                                                                            4:21 PM

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28001** | | | | |
| County: DeSoto MS | | | | |
| VTD: Elmore | 4,140 | 3,178 | 1,021 | 1,033 |
| VTD: Endora | 2,935 | 2,362 | 221 | 226 |
| VTD: Hernando Central | 5,517 | 4,000 | 370 | 397 |
| VTD: Hernando East | 7,378 | 5,563 | 286 | 300 |
| VTD: Hernando West | 6,761 | 5,070 | 883 | 903 |
| VTD: Horn Lake Central | 3,517 | 2,534 | 1,104 | 1,119 |
| VTD: Horn Lake High School | 4,189 | 3,364 | 931 | 967 |
| VTD: Horn Lake Intermediate School | 4,903 | 3,430 | 1,549 | 1,578 |
| VTD: Horn Lake West | 4,677 | 3,303 | 1,450 | 1,493 |
| VTD: Love | 2,421 | 1,894 | 171 | 176 |
| VTD: Nesbit West | 2,956 | 2,289 | 346 | 362 |
| VTD: Northwest Community College | 7,597 | 5,723 | 2,228 | 2,294 |
| **County DeSoto MS Subtotal** | 56,991 | 42,710 | 10,560 | 10,848 |
| **District 28001 Total** | **56,991** | **42,710** | **10,560** | **10,848** |
| **District 28002** | | | | |
| County: DeSoto MS | | | | |
| VTD: Colonial Hills | 2,443 | 1,822 | 424 | 452 |
| VTD: DeSoto Central | 5,628 | 4,147 | 930 | 955 |
| VTD: Greenbrook North | 6,120 | 4,598 | 2,084 | 2,112 |
| VTD: Greenbrook South | 7,654 | 6,047 | 1,692 | 1,738 |
| VTD: Horn Lake East | 4,691 | 3,337 | 1,689 | 1,731 |
| VTD: Mineral Wells | 5,806 | 4,408 | 1,657 | 1,678 |
| VTD: Nesbit East | 4,515 | 3,260 | 886 | 916 |
| VTD: Olive Branch West (part) | 1,412 | 1,098 | 356 | 358 |
| VTD: Pleasant Hill North (part) | 3,761 | 2,843 | 583 | 608 |
| VTD: Southhaven North | 5,868 | 4,351 | 1,119 | 1,160 |
| VTD: Southhaven South | 3,072 | 2,310 | 1,385 | 1,417 |
| VTD: Southhaven West (part) | 2,302 | 1,738 | 342 | 370 |
| VTD: Summershill | 4,368 | 3,463 | 758 | 784 |
| **County DeSoto MS Subtotal** | 57,640 | 43,422 | 13,905 | 14,279 |
| **District 28002 Total** | **57,640** | **43,422** | **13,905** | **14,279** |
| **District 28003** | | | | |
| County: Benton MS | 7,646 | 6,078 | 2,086 | 2,184 |
| County: Marshall MS | | | | |
| VTD: Hudsonville | 561 | 455 | 232 | 234 |
| VTD: N. Holly Springs Dist. 1 | 3,199 | 2,876 | 2,345 | 2,372 |
| VTD: N. Holly Springs Dist. 2 (part) | 1,095 | 754 | 587 | 595 |
| **County Marshall MS Subtotal** | 4,855 | 4,085 | 3,164 | 3,201 |
| County: Pontotoc MS | | | | |
| VTD: Bankhead | 1,398 | 1,064 | 398 | 402 |
| VTD: Bethel | 1,197 | 915 | 64 | 71 |
| VTD: Buchanan | 1,130 | 834 | 21 | 21 |

**JTX-049-005**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28003** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Cherry Creek | 1,317 | 950 | 35 | 42 |
| VTD: Ecru | 2,010 | 1,416 | 141 | 145 |
| VTD: Friendship | 472 | 376 | 39 | 39 |
| VTD: Hoyle | 1,368 | 1,067 | 432 | 439 |
| VTD: Hurricane | 1,078 | 790 | 8 | 15 |
| VTD: Longview | 543 | 401 | 155 | 162 |
| VTD: Oak Hill | 627 | 475 | 47 | 52 |
| VTD: Pontotoc 1 | 540 | 408 | 32 | 35 |
| VTD: Pontotoc 2 | 1,158 | 858 | 126 | 130 |
| VTD: Pontotoc 3 | 2,255 | 1,709 | 296 | 312 |
| VTD: Pontotoc 5 | 2,619 | 1,959 | 340 | 359 |
| VTD: Sherman | 811 | 622 | 81 | 82 |
| VTD: Turnpike | 757 | 582 | 22 | 28 |
| **County Pontotoc MS Subtotal** | 19,280 | 14,426 | 2,237 | 2,334 |
| County: Prentiss MS | | | | |
| VTD: Baldwyn | 2,547 | 1,949 | 786 | 795 |
| VTD: Ingram | 547 | 434 | 28 | 28 |
| VTD: Wheeler | 1,770 | 1,378 | 167 | 177 |
| **County Prentiss MS Subtotal** | 4,864 | 3,761 | 981 | 1,000 |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,635 | 1,205 | 469 | 483 |
| VTD: Beacon Hill | 1,502 | 1,132 | 141 | 146 |
| VTD: Blue Springs | 1,122 | 864 | 73 | 76 |
| VTD: Center | 770 | 597 | 9 | 11 |
| VTD: Central Maintenance | 1,524 | 1,164 | 121 | 122 |
| VTD: Courthouse | 1,985 | 1,482 | 388 | 408 |
| VTD: East Union | 1,894 | 1,419 | 185 | 194 |
| VTD: Glenfield | 1,646 | 1,283 | 295 | 306 |
| VTD: Jericho | 806 | 645 | 13 | 13 |
| VTD: Keownville | 1,008 | 773 | 24 | 24 |
| VTD: Kings Chapel | 872 | 649 | 66 | 71 |
| VTD: Myrtle | 2,497 | 1,846 | 248 | 259 |
| VTD: Northeast MS Community College | 2,583 | 2,000 | 414 | 433 |
| VTD: Pleasant Ridge | 578 | 449 | 11 | 11 |
| VTD: Sportsplex | 1,938 | 1,523 | 328 | 333 |
| **County Union MS Subtotal** | 22,360 | 17,031 | 2,785 | 2,890 |
| **District 28003 Total** | **59,005** | **45,381** | **11,253** | **11,609** |
| **District 28004** | | | | |
| County: Alcorn MS | 34,740 | 26,866 | 3,228 | 3,366 |
| County: Tippah MS | 21,815 | 16,724 | 2,646 | 2,745 |
| **District 28004 Total** | **56,555** | **43,590** | **5,874** | **6,111** |
| **District 28005** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,541 | 1,154 | 44 | 44 |
| VTD: Bounds/Mt. Gilead | 353 | 274 | 1 | 1 |
| VTD: Centerville | 728 | 543 | 20 | 22 |
| VTD: Clay | 1,474 | 1,139 | 26 | 32 |

**JTX-049-006**

## Plan Components

<span style="float:right">JR202</span>

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28005** | | | | |
| County: Itawamba MS | | | | |
| VTD: Copeland | 843 | 670 | 1 | 3 |
| VTD: Dorsey | 1,192 | 922 | 10 | 12 |
| VTD: Fawn Grove | 1,099 | 822 | 14 | 16 |
| VTD: Friendship | 953 | 728 | 11 | 11 |
| VTD: Fulton Dist 1 Courthouse | 1,598 | 1,278 | 319 | 324 |
| VTD: Fulton Dist 4 Am. Legion | 2,407 | 1,910 | 112 | 116 |
| VTD: Fulton Dist 5 Firestation | 1,190 | 941 | 176 | 187 |
| VTD: Greenwood | 771 | 609 | 166 | 171 |
| VTD: Kirkville/Ozark | 1,359 | 1,031 | 1 | 2 |
| VTD: Mantachie | 1,570 | 1,243 | 18 | 21 |
| VTD: Pineville | 1,350 | 1,058 | 1 | 3 |
| VTD: Pleasanton | 252 | 195 | 6 | 6 |
| VTD: Ratliff | 412 | 321 | 3 | 5 |
| VTD: Ryan | 584 | 475 | 7 | 7 |
| **County Itawamba MS Subtotal** | 19,676 | 15,313 | 936 | 983 |
| County: Prentiss MS | | | | |
| VTD: Blackland | 712 | 549 | 30 | 30 |
| VTD: Booneville | 3,284 | 2,693 | 397 | 416 |
| VTD: Crossroads | 1,239 | 949 | 30 | 34 |
| VTD: East Booneville | 2,410 | 1,858 | 241 | 273 |
| VTD: Hills Chapel-New Hope | 1,797 | 1,350 | 7 | 7 |
| VTD: Marietta | 1,204 | 904 | 3 | 4 |
| VTD: New Site | 1,042 | 827 | 0 | 3 |
| VTD: North Booneville | 1,954 | 1,567 | 687 | 702 |
| VTD: Odom Hill | 872 | 692 | 43 | 43 |
| VTD: Thrasher | 902 | 719 | 126 | 129 |
| VTD: Tuscumbia-New Chandler | 1,336 | 1,034 | 13 | 17 |
| VTD: West Booneville | 3,392 | 2,523 | 207 | 226 |
| **County Prentiss MS Subtotal** | 20,144 | 15,665 | 1,784 | 1,884 |
| County: Tishomingo MS | 18,850 | 14,902 | 361 | 426 |
| **District 28005 Total** | **58,670** | **45,880** | **3,081** | **3,293** |
| **District 28006** | | | | |
| County: Lee MS | | | | |
| VTD: Auburn | 2,623 | 2,070 | 123 | 135 |
| VTD: Baldwin | 1,335 | 1,053 | 417 | 418 |
| VTD: Beech Springs | 1,188 | 957 | 206 | 210 |
| VTD: Belden | 3,636 | 2,886 | 767 | 785 |
| VTD: Birmingham Ridge | 2,410 | 1,845 | 191 | 196 |
| VTD: Bissell | 8,225 | 6,430 | 1,050 | 1,086 |
| VTD: Cedar Hill | 3,232 | 2,359 | 307 | 324 |
| VTD: Eggville | 942 | 703 | 10 | 10 |
| VTD: Eudautubba | 563 | 423 | 14 | 16 |
| VTD: Fellowship | 1,360 | 971 | 49 | 52 |
| VTD: Friendship | 359 | 280 | 3 | 4 |
| VTD: Gilvo | 351 | 266 | 7 | 8 |
| VTD: Guntown | 1,795 | 1,304 | 204 | 217 |
| VTD: Hebron | 768 | 598 | 6 | 7 |
| VTD: Mooreville | 3,170 | 2,353 | 69 | 78 |

JTX-049-007

## Plan Components

JR202

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28006** | | | | |
| County: Lee MS | | | | |
| VTD: Pratts | 677 | 545 | 25 | 25 |
| VTD: Richmond | 915 | 696 | 89 | 89 |
| VTD: Saltillo | 4,808 | 3,622 | 500 | 512 |
| VTD: Tupelo 1 | 905 | 684 | 28 | 30 |
| VTD: Tupelo 2 | 6,133 | 4,717 | 1,110 | 1,144 |
| VTD: Tupelo 3 | 5,987 | 4,636 | 1,332 | 1,380 |
| VTD: Tupelo 5 | 2,477 | 1,885 | 885 | 909 |
| VTD: Unity | 1,121 | 834 | 18 | 18 |
| VTD: Veteran's Park | 4,001 | 3,199 | 616 | 641 |
| **County Lee MS Subtotal** | 58,981 | 45,316 | 8,026 | 8,294 |
| **District 28006 Total** | **58,981** | **45,316** | **8,026** | **8,294** |
| **District 28007** | | | | |
| County: Itawamba MS | | | | |
| VTD: Bigbee Fork/Evergreen | 925 | 723 | 177 | 186 |
| VTD: Cardsville | 361 | 282 | 9 | 11 |
| VTD: Carolina | 688 | 531 | 74 | 76 |
| VTD: Hampton/James Creek/Turon | 404 | 291 | 2 | 3 |
| VTD: New Salem/Tilden | 761 | 621 | 49 | 49 |
| VTD: Wigginton/Oakland/Tremont | 1,048 | 768 | 14 | 15 |
| **County Itawamba MS Subtotal** | 4,187 | 3,216 | 325 | 340 |
| County: Lee MS | | | | |
| VTD: Brewer | 633 | 511 | 38 | 41 |
| VTD: Kedron | 949 | 758 | 172 | 175 |
| VTD: Nettleton | 1,735 | 1,371 | 196 | 201 |
| VTD: Old Union | 901 | 717 | 322 | 328 |
| VTD: Palmetto | 2,420 | 1,820 | 861 | 888 |
| VTD: Petersburg | 582 | 458 | 61 | 61 |
| VTD: Plantersville | 1,517 | 1,267 | 451 | 466 |
| VTD: Pleasant Grove | 1,828 | 1,448 | 715 | 719 |
| VTD: Shannon | 1,226 | 947 | 513 | 538 |
| VTD: Tupelo 4 North | 6,008 | 4,292 | 2,569 | 2,614 |
| VTD: Tupelo 4 South | 3,629 | 2,604 | 2,057 | 2,097 |
| VTD: Verona | 2,934 | 2,187 | 1,423 | 1,455 |
| **County Lee MS Subtotal** | 24,362 | 18,380 | 9,378 | 9,583 |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 | 1,256 | 1,041 | 442 | 460 |
| VTD: Amory 1 | 1,150 | 891 | 60 | 62 |
| VTD: Amory 2 | 4,079 | 3,168 | 506 | 530 |
| VTD: Amory 5 | 1,052 | 797 | 727 | 733 |
| VTD: Becker | 1,942 | 1,482 | 79 | 80 |
| VTD: Bigbee 1 | 441 | 336 | 12 | 12 |
| VTD: Boyds | 937 | 714 | 31 | 31 |
| VTD: Central Grove | 588 | 481 | 297 | 308 |
| VTD: Darracott | 208 | 179 | 27 | 33 |
| VTD: Gibson | 809 | 629 | 473 | 476 |
| VTD: Hatley | 2,906 | 2,242 | 98 | 105 |
| VTD: Nettleton | 1,925 | 1,443 | 527 | 540 |
| VTD: North Aberdeen 4 | 2,516 | 1,989 | 1,237 | 1,258 |

**JTX-049-008**

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28007** |  |  |  |  |
| County: Monroe MS |  |  |  |  |
| VTD: Parham | 378 | 281 | 31 | 31 |
| VTD: Prairie | 906 | 725 | 593 | 601 |
| VTD: Smithville | 1,657 | 1,319 | 58 | 62 |
| VTD: South Aberdeen 4 | 2,056 | 1,536 | 1,172 | 1,215 |
| VTD: Williams | 233 | 176 | 5 | 6 |
| VTD: Willis | 1,211 | 932 | 639 | 650 |
| VTD: Wren | 1,628 | 1,295 | 213 | 219 |
| **County Monroe MS Subtotal** | 27,878 | 21,656 | 7,227 | 7,412 |
| **District 28007 Total** | **56,427** | **43,252** | **16,930** | **17,335** |
| **District 28008** |  |  |  |  |
| County: Calhoun MS | 13,266 | 10,432 | 2,663 | 2,737 |
| County: Chickasaw MS | 17,106 | 13,222 | 5,569 | 5,685 |
| County: Lafayette MS |  |  |  |  |
| VTD: Airport Grocery | 1,405 | 1,030 | 98 | 100 |
| VTD: Anchor-Taylor 4 | 1,035 | 845 | 54 | 61 |
| VTD: Paris | 488 | 395 | 7 | 10 |
| VTD: Taylor 3 | 1,223 | 983 | 489 | 492 |
| VTD: Union West | 617 | 455 | 79 | 79 |
| **County Lafayette MS Subtotal** | 4,768 | 3,708 | 727 | 742 |
| County: Pontotoc MS |  |  |  |  |
| VTD: Algoma | 1,197 | 896 | 146 | 153 |
| VTD: Beckham | 1,221 | 896 | 89 | 91 |
| VTD: Judah | 681 | 501 | 10 | 10 |
| VTD: Pontotoc 4 | 1,308 | 933 | 183 | 192 |
| VTD: Randolph | 1,556 | 1,113 | 15 | 21 |
| VTD: Robbs | 156 | 130 | 14 | 14 |
| VTD: Springville | 1,590 | 1,150 | 136 | 138 |
| VTD: Thaxton | 1,072 | 825 | 48 | 56 |
| VTD: Toccopola | 538 | 405 | 32 | 45 |
| VTD: Troy | 1,238 | 936 | 82 | 88 |
| VTD: Woodland | 323 | 270 | 27 | 28 |
| VTD: Zion | 1,024 | 805 | 137 | 143 |
| **County Pontotoc MS Subtotal** | 11,904 | 8,860 | 919 | 979 |
| County: Yalobusha MS | 12,481 | 9,980 | 3,513 | 3,587 |
| **District 28008 Total** | **59,525** | **46,202** | **13,391** | **13,730** |
| **District 28009** |  |  |  |  |
| County: Lafayette MS |  |  |  |  |
| VTD: Burgess | 859 | 691 | 110 | 119 |
| VTD: College Hill | 3,477 | 2,709 | 557 | 574 |
| VTD: Harmontown | 1,120 | 950 | 27 | 30 |
| VTD: Lafayette Springs | 1,115 | 875 | 70 | 72 |
| VTD: Oxford 1 | 8,810 | 7,441 | 1,007 | 1,048 |
| VTD: Oxford 2 (part) | 9,297 | 7,262 | 1,586 | 1,621 |
| VTD: Oxford 4 | 8,172 | 6,792 | 1,162 | 1,207 |
| VTD: Oxford 5 | 8,170 | 7,321 | 1,159 | 1,213 |
| VTD: Tula | 635 | 498 | 11 | 13 |
| VTD: West Spring Hill - Oxford 3 | 5,939 | 4,711 | 1,641 | 1,678 |

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28009** | | | | |
| County: Lafayette MS | | | | |
| VTD: Yocona | 1,093 | 845 | 38 | 41 |
| **County Lafayette MS Subtotal** | 48,687 | 40,095 | 7,368 | 7,616 |
| County: Panola MS | | | | |
| VTD: Batesville Courthouse | 4,109 | 3,118 | 1,009 | 1,048 |
| VTD: Blackjack Community Center | 2,566 | 1,961 | 434 | 440 |
| VTD: Cliff Finch | 1,013 | 782 | 199 | 205 |
| VTD: Panola County Extension | 1,054 | 830 | 193 | 207 |
| VTD: Sardis Courthouse (part) | 917 | 735 | 154 | 159 |
| VTD: Sardis Lake Fire Station | 508 | 411 | 197 | 206 |
| **County Panola MS Subtotal** | 10,167 | 7,837 | 2,186 | 2,265 |
| **District 28009 Total** | **58,854** | **47,932** | **9,554** | **9,881** |
| **District 28010** | | | | |
| County: Lafayette MS | | | | |
| VTD: Abbeville | 1,786 | 1,412 | 688 | 698 |
| VTD: Oxford 2 (part) | 141 | 107 | 15 | 15 |
| VTD: Philadelphia | 431 | 336 | 74 | 80 |
| **County Lafayette MS Subtotal** | 2,358 | 1,855 | 777 | 793 |
| County: Marshall MS | | | | |
| VTD: Barton | 1,729 | 1,506 | 108 | 117 |
| VTD: Bethlehem | 666 | 498 | 59 | 65 |
| VTD: Byhalia | 3,694 | 3,041 | 861 | 893 |
| VTD: Cayce | 1,675 | 1,363 | 558 | 562 |
| VTD: Chulahoma | 757 | 616 | 461 | 464 |
| VTD: Cornersville | 274 | 209 | 5 | 5 |
| VTD: Early Grove | 504 | 386 | 175 | 177 |
| VTD: Laws Hill | 356 | 300 | 110 | 114 |
| VTD: Marianna | 1,009 | 789 | 362 | 371 |
| VTD: Mt. Pleasant | 1,807 | 1,466 | 341 | 350 |
| VTD: N. Holly Springs Dist. 2 (part) | 371 | 303 | 153 | 155 |
| VTD: North Cayce | 1,660 | 1,300 | 357 | 365 |
| VTD: Potts Camp | 1,662 | 1,265 | 354 | 372 |
| VTD: Redbanks | 1,665 | 1,320 | 355 | 358 |
| VTD: Slayden | 1,012 | 822 | 267 | 278 |
| VTD: South Holly Springs | 2,576 | 2,060 | 1,199 | 1,232 |
| VTD: Victoria | 870 | 649 | 281 | 300 |
| VTD: Wall Hill | 1,273 | 1,021 | 540 | 547 |
| VTD: Warsaw | 1,550 | 1,185 | 493 | 497 |
| VTD: Waterford | 1,021 | 800 | 328 | 332 |
| VTD: Watson | 1,015 | 795 | 249 | 264 |
| VTD: West Holly Springs | 1,751 | 1,377 | 1,114 | 1,135 |
| **County Marshall MS Subtotal** | 28,897 | 23,071 | 8,730 | 8,953 |
| County: Tate MS | | | | |
| VTD: Coldwater | 2,509 | 1,947 | 998 | 1,022 |
| VTD: Independence | 3,404 | 2,701 | 500 | 516 |
| VTD: Looxahoma | 1,507 | 1,188 | 430 | 438 |
| VTD: Palestine | 666 | 500 | 13 | 18 |
| VTD: Poagville 4 | 1,379 | 1,148 | 149 | 154 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28010** | | | | |
| County: Tate MS | | | | |
| VTD: Poagville 5 | 556 | 453 | 141 | 146 |
| VTD: Senatobia 3 | 2,206 | 1,763 | 1,159 | 1,177 |
| VTD: Senatobia No.1 | 4,123 | 3,143 | 802 | 824 |
| VTD: Senatobia No.2 | 2,989 | 2,211 | 649 | 668 |
| VTD: Senatobia No.4 | 1,969 | 1,521 | 313 | 335 |
| VTD: Thyatira | 610 | 485 | 95 | 104 |
| VTD: Tyro | 500 | 392 | 185 | 185 |
| VTD: Wyatte | 397 | 311 | 108 | 114 |
| **County Tate MS Subtotal** | 22,815 | 17,763 | 5,542 | 5,701 |
| County: Union MS | | | | |
| VTD: Blythe | 600 | 468 | 8 | 10 |
| VTD: Imgomar | 1,838 | 1,411 | 150 | 158 |
| VTD: Macedonia | 719 | 531 | 7 | 7 |
| VTD: Pinedale | 956 | 691 | 13 | 16 |
| VTD: West Union | 1,304 | 988 | 16 | 19 |
| **County Union MS Subtotal** | 5,417 | 4,089 | 194 | 210 |
| **District 28010 Total** | **59,487** | **46,778** | **15,243** | **15,657** |
| **District 28011** | | | | |
| County: Coahoma MS | | | | |
| VTD: Clarksdale 2 | 3,506 | 2,546 | 1,656 | 1,689 |
| VTD: Clarksdale 3 | 889 | 704 | 603 | 616 |
| VTD: Clarksdale 4 | 3,373 | 2,348 | 2,210 | 2,251 |
| VTD: Clarksdale 4 North | 436 | 363 | 236 | 243 |
| VTD: Clarksdale 5 (part) | 2,972 | 2,126 | 1,812 | 1,834 |
| VTD: Clarksdale Courthouse | 1,739 | 1,358 | 932 | 972 |
| VTD: Coahoma | 331 | 242 | 229 | 229 |
| VTD: Jonestown | 1,178 | 803 | 784 | 788 |
| VTD: Lyons | 1,632 | 1,334 | 500 | 509 |
| VTD: Sasse St. Fire Station | 1,599 | 1,147 | 1,094 | 1,108 |
| **County Coahoma MS Subtotal** | 17,655 | 12,971 | 10,056 | 10,239 |
| County: DeSoto MS | | | | |
| VTD: Horn Lake North | 5,585 | 4,011 | 2,124 | 2,161 |
| VTD: Lake Cormorant | 1,166 | 871 | 191 | 197 |
| VTD: Southhaven West (part) | 3,033 | 2,243 | 1,406 | 1,441 |
| VTD: Walls | 6,031 | 4,394 | 1,619 | 1,653 |
| **County DeSoto MS Subtotal** | 15,815 | 11,519 | 5,340 | 5,452 |
| County: Quitman MS | 6,176 | 4,885 | 3,489 | 3,547 |
| County: Tate MS | | | | |
| VTD: Arkabutla | 1,450 | 1,167 | 292 | 302 |
| VTD: Evansville | 394 | 311 | 55 | 64 |
| VTD: Sarah | 420 | 303 | 18 | 21 |
| VTD: Sherrod | 641 | 433 | 19 | 21 |
| VTD: Strayhorn 1 | 1,166 | 831 | 84 | 88 |
| VTD: Strayhorn 2 | 874 | 661 | 32 | 36 |
| VTD: Taylor | 304 | 243 | 129 | 133 |
| **County Tate MS Subtotal** | 5,249 | 3,949 | 629 | 665 |
| County: Tunica MS | 9,782 | 7,095 | 5,235 | 5,309 |

## Plan Components

JR202

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28011** | | | | |
| **District 28011 Total** | **54,677** | **40,419** | **24,749** | **25,212** |
| **District 28012** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 592 | 461 | 291 | 294 |
| VTD: Beulah | 291 | 213 | 177 | 180 |
| VTD: Choctaw | 311 | 258 | 209 | 209 |
| VTD: Duncan/Alligator | 515 | 421 | 267 | 274 |
| VTD: East Rosedale | 1,268 | 929 | 829 | 839 |
| VTD: Longshot | 162 | 134 | 27 | 30 |
| VTD: Pace | 1,120 | 1,021 | 567 | 576 |
| VTD: Round Lake Gunnison Deeson | 549 | 442 | 258 | 266 |
| VTD: Scott | 212 | 156 | 76 | 76 |
| VTD: Skene | 476 | 371 | 46 | 50 |
| VTD: Stringtown | 87 | 69 | 16 | 16 |
| VTD: West Rosedale | 399 | 308 | 231 | 237 |
| **County Bolivar MS Subtotal** | 5,982 | 4,783 | 2,994 | 3,047 |
| County: Coahoma MS | | | | |
| VTD: Bobo | 352 | 254 | 102 | 102 |
| VTD: Cagle Crossing | 166 | 129 | 22 | 23 |
| VTD: Clarksdale 5 (part) | 254 | 195 | 120 | 125 |
| VTD: Dublin | 392 | 310 | 121 | 124 |
| VTD: Farrell | 322 | 249 | 173 | 174 |
| VTD: Friar's Point | 1,372 | 1,093 | 823 | 841 |
| VTD: Lula | 477 | 402 | 170 | 182 |
| VTD: Rena Lara | 262 | 215 | 30 | 34 |
| VTD: Roundaway | 138 | 97 | 37 | 39 |
| **County Coahoma MS Subtotal** | 3,735 | 2,944 | 1,598 | 1,644 |
| County: Washington MS | 44,922 | 34,277 | 23,698 | 24,087 |
| **District 28012 Total** | **54,639** | **42,004** | **28,290** | **28,778** |
| **District 28013** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle | 1,675 | 1,298 | 528 | 540 |
| VTD: Cleveland Courthouse | 682 | 516 | 87 | 90 |
| VTD: Cleveland Eastgate | 1,484 | 1,000 | 951 | 969 |
| VTD: East Central Cleveland | 637 | 473 | 464 | 471 |
| VTD: East Cleveland | 2,678 | 2,159 | 1,716 | 1,750 |
| VTD: Merigold | 590 | 428 | 193 | 195 |
| VTD: Mound Bayou | 2,126 | 1,596 | 1,453 | 1,481 |
| VTD: North Cleveland | 1,600 | 1,169 | 886 | 911 |
| VTD: Northwest Cleveland | 1,859 | 1,477 | 180 | 183 |
| VTD: Renova | 453 | 334 | 291 | 298 |
| VTD: Shaw | 1,840 | 1,404 | 1,165 | 1,169 |
| VTD: Shelby | 2,161 | 1,552 | 1,435 | 1,457 |
| VTD: South Cleveland | 1,638 | 1,093 | 1,059 | 1,067 |
| VTD: West Central Cleveland | 1,817 | 1,411 | 211 | 229 |
| VTD: West Cleveland | 3,302 | 2,600 | 358 | 379 |
| VTD: Winstonville | 461 | 369 | 331 | 334 |
| **County Bolivar MS Subtotal** | 25,003 | 18,879 | 11,308 | 11,523 |

JTX-049-012

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28013** | | | | |
| County: Sunflower MS | 25,971 | 20,456 | 13,827 | 14,034 |
| County: Tallahatchie MS | | | | |
| VTD: Sumner Beat 5 | 289 | 211 | 140 | 142 |
| VTD: Tutwiler | 2,587 | 2,315 | 1,453 | 1,458 |
| VTD: Webb Beat 5 | 537 | 412 | 385 | 388 |
| **County Tallahatchie MS Subtotal** | 3,413 | 2,938 | 1,978 | 1,988 |
| **District 28013 Total** | **54,387** | **42,273** | **27,113** | **27,545** |
| **District 28014** | | | | |
| County: Attala MS | | | | |
| VTD: Berea | 207 | 157 | 34 | 34 |
| VTD: Carmack | 423 | 327 | 3 | 3 |
| VTD: East | 1,631 | 1,177 | 290 | 298 |
| VTD: Ethel | 634 | 472 | 135 | 136 |
| VTD: Hesterville | 487 | 379 | 35 | 36 |
| VTD: Liberty Chapel | 475 | 373 | 94 | 98 |
| VTD: McCool | 420 | 346 | 112 | 112 |
| VTD: North Central | 495 | 400 | 68 | 69 |
| VTD: Northeast | 2,571 | 1,842 | 1,344 | 1,352 |
| VTD: Providence | 473 | 399 | 41 | 42 |
| VTD: Thompson | 247 | 190 | 20 | 20 |
| VTD: Williamsville | 1,902 | 1,487 | 465 | 473 |
| VTD: Zama | 477 | 375 | 79 | 80 |
| **County Attala MS Subtotal** | 10,442 | 7,924 | 2,720 | 2,753 |
| County: Carroll MS | 9,998 | 8,122 | 2,418 | 2,472 |
| County: Grenada MS | 21,629 | 16,697 | 6,992 | 7,160 |
| County: Leflore MS | | | | |
| VTD: North Greenwood (part) | 3,433 | 2,698 | 361 | 379 |
| VTD: Northeast Greenwood | 2,914 | 1,989 | 1,433 | 1,459 |
| **County Leflore MS Subtotal** | 6,347 | 4,687 | 1,794 | 1,838 |
| County: Montgomery MS | | | | |
| VTD: Duck Hill | 854 | 685 | 263 | 268 |
| VTD: East Winona | 1,259 | 899 | 584 | 592 |
| VTD: Mt. Pisgah | 387 | 318 | 23 | 25 |
| VTD: North Duck Hill | 262 | 211 | 164 | 164 |
| VTD: North Mt. Pisgah - Sweethome | 212 | 180 | 72 | 73 |
| VTD: North Winona | 1,392 | 1,135 | 202 | 218 |
| VTD: Poplar Creek | 204 | 164 | 7 | 7 |
| VTD: West Winona | 1,125 | 893 | 221 | 229 |
| **County Montgomery MS Subtotal** | 5,695 | 4,485 | 1,536 | 1,576 |
| **District 28014 Total** | **54,111** | **41,915** | **15,460** | **15,799** |
| **District 28015** | | | | |
| County: Choctaw MS | 8,246 | 6,447 | 1,772 | 1,824 |
| County: Montgomery MS | | | | |
| VTD: Kilmichael | 877 | 712 | 323 | 329 |
| VTD: Lodi | 331 | 281 | 191 | 191 |
| VTD: Nations | 490 | 376 | 55 | 56 |
| VTD: North Kilmicheal | 126 | 107 | 82 | 82 |
| VTD: South Winona | 1,647 | 1,287 | 927 | 944 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28015** | | | | |
| County: Montgomery MS | | | | |
| VTD: Southeast Winona | 471 | 340 | 175 | 177 |
| VTD: Stewart | 185 | 153 | 8 | 9 |
| **County Montgomery MS Subtotal** | 4,127 | 3,256 | 1,761 | 1,788 |
| County: Oktibbeha MS | | | | |
| VTD: Center Grove/North Adaton | 971 | 782 | 312 | 317 |
| VTD: Central Starkville (part) | 830 | 801 | 62 | 69 |
| VTD: Craig Springs/South Bradley | 372 | 279 | 10 | 11 |
| VTD: East Starkville | 3,603 | 3,528 | 589 | 598 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 1,720 | 1,719 | 334 | 334 |
| VTD: Maben | 584 | 445 | 268 | 270 |
| VTD: Needmore Voting District (part) | 572 | 554 | 71 | 72 |
| VTD: North Longview | 1,344 | 1,061 | 187 | 195 |
| VTD: North Starkville 2 (part) | 53 | 38 | 30 | 30 |
| VTD: North Starkville 3 (part) | 2,744 | 2,264 | 488 | 511 |
| VTD: Self Creek/Double Springs | 974 | 787 | 123 | 123 |
| VTD: South Adaton | 689 | 523 | 165 | 167 |
| VTD: South Longview | 290 | 247 | 61 | 61 |
| VTD: South Starkville | 8,561 | 6,783 | 1,451 | 1,508 |
| VTD: Sturgis/North Bradley | 1,374 | 1,086 | 270 | 275 |
| VTD: West Starkville | 7,142 | 5,888 | 1,908 | 1,960 |
| **County Oktibbeha MS Subtotal** | 31,823 | 26,785 | 6,329 | 6,501 |
| County: Webster MS | 9,926 | 7,621 | 1,356 | 1,388 |
| **District 28015 Total** | **54,122** | **44,109** | **11,218** | **11,501** |
| **District 28016** | | | | |
| County: Clay MS | 18,636 | 14,614 | 8,135 | 8,250 |
| County: Lowndes MS | | | | |
| VTD: 15th Street Church | 1,493 | 1,195 | 881 | 902 |
| VTD: Coleman | 670 | 500 | 478 | 485 |
| VTD: Hunt | 3,307 | 2,535 | 2,346 | 2,393 |
| VTD: Plum Grove (part) | 0 | 0 | 0 | 0 |
| VTD: Southside Church (part) | 4,970 | 3,405 | 2,751 | 2,794 |
| VTD: Townsend Park | 2,200 | 1,763 | 1,345 | 1,364 |
| VTD: Trinity | 1,974 | 1,584 | 965 | 982 |
| VTD: West Lowndes (part) | 282 | 227 | 42 | 44 |
| **County Lowndes MS Subtotal** | 14,896 | 11,209 | 8,808 | 8,964 |
| County: Noxubee MS | | | | |
| VTD: Brooksville | 2,017 | 1,552 | 956 | 986 |
| VTD: Central District 3 (part) | 512 | 418 | 346 | 367 |
| VTD: Cliftonville | 787 | 602 | 511 | 522 |
| VTD: Prairie Point | 1,177 | 880 | 493 | 496 |
| **County Noxubee MS Subtotal** | 4,493 | 3,452 | 2,306 | 2,371 |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 496 | 403 | 251 | 253 |
| VTD: Central Starkville (part) | 2,244 | 1,683 | 1,162 | 1,185 |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 2,420 | 2,231 | 588 | 605 |
| VTD: Needmore Voting District (part) | 2,595 | 2,001 | 1,109 | 1,129 |
| VTD: North Starkville 2 (part) | 1,574 | 1,291 | 758 | 766 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28016** | | | | |
| County: Oktibbeha MS | | | | |
| VTD: North Starkville 3 (part) | 1,446 | 1,029 | 546 | 554 |
| VTD: Oktoc | 1,236 | 993 | 533 | 546 |
| VTD: Osborn | 1,763 | 1,397 | 882 | 896 |
| VTD: Sessums | 2,359 | 1,757 | 985 | 1,003 |
| **County Oktibbeha MS Subtotal** | 16,133 | 12,785 | 6,814 | 6,937 |
| **District 28016 Total** | **54,158** | **42,060** | **26,063** | **26,522** |
| **District 28017** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base | 3,961 | 3,073 | 778 | 811 |
| VTD: Artesia | 428 | 318 | 239 | 239 |
| VTD: Brandon | 4,428 | 3,596 | 1,508 | 1,553 |
| VTD: Caledonia | 6,113 | 4,485 | 418 | 439 |
| VTD: Crawford | 1,175 | 932 | 741 | 750 |
| VTD: East Columbus Gym | 4,361 | 3,479 | 2,237 | 2,270 |
| VTD: First Assembly | 5,029 | 4,060 | 859 | 878 |
| VTD: Immanuel | 1,419 | 1,124 | 319 | 331 |
| VTD: New Hope | 7,303 | 5,634 | 922 | 951 |
| VTD: Plum Grove (part) | 641 | 510 | 389 | 400 |
| VTD: Rural Hill | 3,910 | 2,994 | 862 | 879 |
| VTD: Southside Church (part) | 968 | 751 | 549 | 554 |
| VTD: Steens | 1,096 | 813 | 96 | 99 |
| VTD: University | 1,763 | 1,510 | 454 | 472 |
| VTD: West Lowndes (part) | 1,388 | 1,163 | 276 | 279 |
| **County Lowndes MS Subtotal** | 43,983 | 34,442 | 10,647 | 10,905 |
| County: Monroe MS | | | | |
| VTD: Athens | 990 | 756 | 113 | 113 |
| VTD: Bartahatchie | 538 | 404 | 2 | 2 |
| VTD: Greenwood Springs | 313 | 237 | 4 | 4 |
| VTD: Hamilton | 2,546 | 2,045 | 371 | 378 |
| VTD: Lackey | 1,372 | 1,138 | 140 | 145 |
| VTD: North Greenwood Springs | 543 | 392 | 12 | 12 |
| **County Monroe MS Subtotal** | 6,302 | 4,972 | 642 | 654 |
| County: Oktibbeha MS | | | | |
| VTD: Hickory Grove/Southeast Oktibbeha (part) | 3,832 | 3,216 | 984 | 1,010 |
| **County Oktibbeha MS Subtotal** | 3,832 | 3,216 | 984 | 1,010 |
| **District 28017 Total** | **54,117** | **42,630** | **12,273** | **12,569** |
| **District 28018** | | | | |
| County: Leake MS | | | | |
| VTD: Conway | 934 | 715 | 487 | 497 |
| VTD: East Carthage | 1,599 | 1,223 | 292 | 296 |
| VTD: Ebenezer | 662 | 508 | 240 | 242 |
| VTD: Edinburg | 934 | 723 | 38 | 40 |
| VTD: Freeny | 1,560 | 1,100 | 92 | 104 |
| VTD: Good Hope | 1,119 | 900 | 214 | 219 |
| VTD: Lena | 748 | 566 | 285 | 288 |
| VTD: Madden | 995 | 744 | 118 | 122 |
| VTD: North Carthage | 2,230 | 1,529 | 493 | 508 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28018** | | | | |
| County: Leake MS | | | | |
| VTD: Renfroe | 740 | 576 | 87 | 89 |
| VTD: Salem | 726 | 562 | 65 | 67 |
| VTD: Singleton | 1,291 | 985 | 279 | 293 |
| VTD: South Carthage | 1,153 | 917 | 349 | 353 |
| VTD: Sunrise | 696 | 551 | 28 | 29 |
| VTD: Thomastown | 814 | 642 | 374 | 382 |
| VTD: Walnut Grove | 1,578 | 1,147 | 783 | 794 |
| **County Leake MS Subtotal** | 17,779 | 13,388 | 4,224 | 4,323 |
| County: Neshoba MS | 29,087 | 21,219 | 4,504 | 4,658 |
| County: Winston MS | | | | |
| VTD: East Winston | 1,047 | 850 | 190 | 195 |
| VTD: Mars Hill | 1,193 | 957 | 359 | 366 |
| VTD: Nanih Waiya | 2,095 | 1,575 | 242 | 250 |
| VTD: Noxapater | 1,540 | 1,237 | 410 | 418 |
| VTD: Shilioh | 635 | 496 | 137 | 140 |
| VTD: Zion Ridge | 880 | 660 | 556 | 568 |
| **County Winston MS Subtotal** | 7,390 | 5,775 | 1,894 | 1,937 |
| **District 28018 Total** | **54,256** | **40,382** | **10,622** | **10,918** |
| **District 28019** | | | | |
| County: DeSoto MS | | | | |
| VTD: Alphaba Cockrum | 2,177 | 1,535 | 61 | 67 |
| VTD: Baker's Chapel | 1,613 | 1,184 | 94 | 97 |
| VTD: Bridgetown | 3,956 | 2,935 | 287 | 297 |
| VTD: Cumberland | 4,327 | 3,269 | 1,441 | 1,486 |
| VTD: Fairhaven | 4,504 | 3,267 | 1,335 | 1,347 |
| VTD: Hack's Cross | 5,503 | 4,023 | 1,156 | 1,187 |
| VTD: Ingram's Mill | 2,489 | 1,814 | 296 | 313 |
| VTD: Lewisburg | 6,804 | 4,845 | 881 | 903 |
| VTD: Lewisburg East | 950 | 710 | 33 | 44 |
| VTD: Miller | 4,172 | 2,927 | 746 | 779 |
| VTD: Olive Branch East | 3,611 | 2,617 | 946 | 975 |
| VTD: Olive Branch North | 5,333 | 4,054 | 1,439 | 1,483 |
| VTD: Olive Branch South | 6,130 | 4,625 | 875 | 905 |
| VTD: Olive Branch West (part) | 791 | 645 | 169 | 175 |
| VTD: Pleasant Hill North (part) | 2,508 | 1,913 | 208 | 212 |
| **County DeSoto MS Subtotal** | 54,868 | 40,363 | 9,967 | 10,270 |
| **District 28019 Total** | **54,868** | **40,363** | **9,967** | **10,270** |
| **District 28020** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 5,525 | 4,233 | 717 | 756 |
| VTD: Castlewoods West | 5,717 | 4,409 | 745 | 771 |
| VTD: East Crossgates | 4,242 | 3,380 | 398 | 406 |
| VTD: Fannin | 3,720 | 2,737 | 381 | 392 |
| VTD: Flowood Library | 4,942 | 3,827 | 626 | 651 |
| VTD: Grant's Ferry | 6,107 | 4,387 | 670 | 693 |
| VTD: Holbrook | 1,684 | 1,254 | 154 | 157 |
| VTD: Liberty (part) | 3,802 | 3,155 | 603 | 624 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28020** | | | | |
| County: Rankin MS | | | | |
| VTD: North Brandon | 4,095 | 3,009 | 743 | 757 |
| VTD: Northshore | 3,806 | 2,938 | 222 | 228 |
| VTD: Oakdale | 5,209 | 3,883 | 837 | 849 |
| VTD: Pisgah | 1,191 | 888 | 262 | 267 |
| VTD: Reservoir East | 2,185 | 1,770 | 62 | 72 |
| VTD: Reservoir West | 3,199 | 2,608 | 262 | 268 |
| **County Rankin MS Subtotal** | 55,424 | 42,478 | 6,682 | 6,891 |
| **District 28020 Total** | **55,424** | **42,478** | **6,682** | **6,891** |
| **District 28021** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug | 569 | 430 | 184 | 190 |
| VTD: McAdams | 539 | 397 | 213 | 218 |
| VTD: Newport | 550 | 464 | 200 | 204 |
| VTD: Northwest | 1,319 | 1,009 | 386 | 394 |
| VTD: Possumneck | 308 | 260 | 72 | 73 |
| VTD: Sallis | 1,309 | 1,004 | 639 | 642 |
| VTD: South Central | 1,717 | 1,253 | 533 | 549 |
| VTD: Southwest | 1,136 | 752 | 505 | 508 |
| **County Attala MS Subtotal** | 7,447 | 5,569 | 2,732 | 2,778 |
| County: Holmes MS | 17,000 | 12,981 | 10,577 | 10,746 |
| County: Leake MS | | | | |
| VTD: Ofahoma | 747 | 540 | 432 | 438 |
| VTD: West Carthage | 1,985 | 1,319 | 937 | 947 |
| VTD: Wiggins | 764 | 596 | 384 | 391 |
| **County Leake MS Subtotal** | 3,496 | 2,455 | 1,753 | 1,776 |
| County: Madison MS | | | | |
| VTD: Camden | 1,462 | 1,167 | 903 | 920 |
| VTD: Cameron | 182 | 155 | 81 | 82 |
| VTD: Canton Catholic Parish Center | 2,854 | 2,205 | 1,554 | 1,567 |
| VTD: Canton Community Center | 2,569 | 1,968 | 1,695 | 1,718 |
| VTD: Canton National Guard Armory (part) | 473 | 361 | 214 | 216 |
| VTD: Canton South Liberty | 2,555 | 1,948 | 1,088 | 1,121 |
| VTD: Canton St. Paul Methodist | 442 | 327 | 270 | 272 |
| VTD: Cedar Grove | 302 | 251 | 39 | 39 |
| VTD: Couparle | 98 | 81 | 53 | 57 |
| VTD: Farmhaven Fire Station | 1,207 | 963 | 789 | 800 |
| VTD: Fellowship Bible Church | 954 | 724 | 367 | 368 |
| VTD: Gluckstadt (part) | 3,142 | 2,240 | 620 | 632 |
| VTD: Grace Crossing (part) | 6,422 | 4,645 | 1,485 | 1,519 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct (part) | 361 | 280 | 248 | 254 |
| VTD: New Life (part) | 1,318 | 1,028 | 65 | 69 |
| VTD: Pleasant Gift Church | 1,414 | 1,161 | 588 | 598 |
| VTD: Pleasant Green | 928 | 734 | 628 | 636 |
| **County Madison MS Subtotal** | 26,683 | 20,238 | 10,687 | 10,868 |
| **District 28021 Total** | **54,626** | **41,243** | **25,749** | **26,168** |
| **District 28022** | | | | |
| County: Humphreys MS | 7,785 | 5,872 | 4,449 | 4,560 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28022** | | | | |
| County: Madison MS | | | | |
| VTD: Anderson Lodge | 1,849 | 1,417 | 1,388 | 1,401 |
| VTD: Canton Bible Church | 1,244 | 775 | 730 | 749 |
| VTD: Canton Fire Station #4 | 616 | 484 | 312 | 313 |
| VTD: Canton National Guard Armory (part) | 1,135 | 920 | 583 | 583 |
| VTD: Gluckstadt (part) | 1,740 | 1,115 | 134 | 134 |
| VTD: Greater Mt. Levi Church | 1,729 | 1,307 | 914 | 951 |
| VTD: Lake Caroline Clubhouse | 4,906 | 3,706 | 201 | 216 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct (part) | 1,430 | 849 | 822 | 829 |
| VTD: Magnolia Heights | 2,301 | 1,744 | 1,204 | 1,227 |
| VTD: Mount Hope | 573 | 472 | 71 | 73 |
| VTD: Vertical Church | 5,004 | 3,435 | 669 | 683 |
| **County Madison MS Subtotal** | 22,527 | 16,224 | 7,028 | 7,159 |
| County: Sharkey MS | 3,800 | 2,919 | 1,980 | 2,020 |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,248 | 864 | 836 | 840 |
| VTD: 3-2 East | 1,355 | 981 | 821 | 838 |
| VTD: 3-3 Jonestown | 762 | 532 | 510 | 518 |
| VTD: 3-4 South | 1,184 | 971 | 552 | 559 |
| VTD: Carter | 64 | 51 | 37 | 37 |
| VTD: Deasonville | 740 | 603 | 352 | 353 |
| VTD: District 4 Ward 2 | 105 | 77 | 6 | 6 |
| VTD: East Midway | 432 | 332 | 246 | 246 |
| VTD: Eden | 535 | 416 | 106 | 106 |
| VTD: Free Run | 248 | 197 | 23 | 23 |
| VTD: Fugates | 640 | 524 | 237 | 243 |
| VTD: Harttown | 532 | 394 | 306 | 312 |
| VTD: Lake City | 227 | 178 | 49 | 52 |
| VTD: Ward 2 | 1,224 | 835 | 445 | 455 |
| VTD: Ward 4 | 7,148 | 6,269 | 4,060 | 4,092 |
| VTD: Ward 5 | 3,276 | 2,242 | 2,096 | 2,122 |
| VTD: West Midway | 308 | 271 | 41 | 45 |
| VTD: Zion | 570 | 466 | 124 | 126 |
| **County Yazoo MS Subtotal** | 20,598 | 16,203 | 10,847 | 10,973 |
| **District 28022 Total** | **54,710** | **41,218** | **24,304** | **24,712** |
| **District 28023** | | | | |
| County: Issaquena MS | 1,338 | 1,157 | 646 | 656 |
| County: Madison MS | | | | |
| VTD: Ferns Chapel Freewill | 2,002 | 1,605 | 380 | 387 |
| VTD: Frankin Baptist Church | 582 | 488 | 27 | 30 |
| **County Madison MS Subtotal** | 2,584 | 2,093 | 407 | 417 |
| County: Warren MS | 44,722 | 34,312 | 15,510 | 15,816 |
| County: Yazoo MS | | | | |
| VTD: Benton | 1,030 | 825 | 249 | 258 |
| VTD: Center Ridge | 766 | 617 | 89 | 91 |
| VTD: Dover | 580 | 470 | 85 | 88 |
| VTD: East Bentonia | 508 | 394 | 113 | 116 |
| VTD: Fairview | 57 | 40 | 16 | 16 |

JTX-049-018

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28023** | | | | |
| County: Yazoo MS | | | | |
| VTD: Holly Bluff | 235 | 201 | 85 | 86 |
| VTD: Mechanicsburg | 716 | 566 | 43 | 47 |
| VTD: Robinette | 726 | 610 | 62 | 70 |
| VTD: Satartia | 113 | 93 | 21 | 22 |
| VTD: Tinsley | 479 | 376 | 53 | 55 |
| VTD: Valley | 117 | 93 | 13 | 13 |
| VTD: West Bentonia | 818 | 641 | 350 | 366 |
| **County Yazoo MS Subtotal** | 6,145 | 4,926 | 1,179 | 1,228 |
| **District 28023 Total** | **54,789** | **42,488** | **17,742** | **18,117** |
| **District 28024** | | | | |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 725 | 535 | 404 | 415 |
| VTD: East Greenwood | 2,303 | 1,635 | 1,572 | 1,604 |
| VTD: Minter City | 368 | 281 | 140 | 145 |
| VTD: Money | 187 | 162 | 37 | 39 |
| VTD: Morgan City/Swiftown | 334 | 261 | 173 | 173 |
| VTD: MVSU | 909 | 821 | 575 | 580 |
| VTD: North Greenwood (part) | 2,613 | 1,946 | 1,161 | 1,173 |
| VTD: North Itta Bena | 2,349 | 1,762 | 1,563 | 1,587 |
| VTD: Rising Sun | 918 | 666 | 639 | 645 |
| VTD: Schlater | 385 | 299 | 153 | 161 |
| VTD: Sidon | 574 | 416 | 292 | 299 |
| VTD: South Greenwood | 1,813 | 1,272 | 1,212 | 1,249 |
| VTD: South Itta Bena | 709 | 533 | 457 | 465 |
| VTD: Southeast Greenwood | 3,398 | 2,523 | 2,070 | 2,113 |
| VTD: Southwest Greenwood | 2,108 | 1,431 | 1,282 | 1,306 |
| VTD: West Greenwood | 2,299 | 1,756 | 1,415 | 1,433 |
| **County Leflore MS Subtotal** | 21,992 | 16,299 | 13,145 | 13,387 |
| County: Panola MS | | | | |
| VTD: Como | 2,542 | 1,967 | 1,342 | 1,360 |
| VTD: Courtland Baptist | 2,320 | 1,723 | 1,098 | 1,108 |
| VTD: Crenshaw | 901 | 689 | 343 | 352 |
| VTD: Crowder | 423 | 303 | 178 | 184 |
| VTD: Enon | 301 | 199 | 54 | 57 |
| VTD: Eureka | 1,954 | 1,457 | 328 | 341 |
| VTD: Longtown | 655 | 494 | 215 | 217 |
| VTD: Macedonia-Concord Comm Center | 1,356 | 1,038 | 792 | 799 |
| VTD: Mt. Olivet | 1,895 | 1,512 | 451 | 466 |
| VTD: Patton Lane Comm Center | 2,568 | 1,709 | 1,497 | 1,526 |
| VTD: Pleasant Grove | 378 | 309 | 83 | 89 |
| VTD: Pope | 1,695 | 1,300 | 299 | 306 |
| VTD: Sardis Courthouse (part) | 1,306 | 966 | 855 | 864 |
| VTD: South Sardis | 2,608 | 1,932 | 1,365 | 1,393 |
| VTD: Tocowa | 1,299 | 986 | 135 | 135 |
| VTD: Union Fire Station | 840 | 714 | 280 | 285 |
| **County Panola MS Subtotal** | 23,041 | 17,298 | 9,315 | 9,482 |
| County: Tallahatchie MS | | | | |
| VTD: Blue Cane | 85 | 53 | 37 | 37 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28024** | | | | |
| County: Tallahatchie MS | | | | |
| VTD: Brazil | 147 | 102 | 56 | 56 |
| VTD: Casolla | 344 | 303 | 59 | 60 |
| VTD: Charleston Beat 1 | 1,378 | 987 | 625 | 628 |
| VTD: Charleston Beat 2 | 1,417 | 1,087 | 714 | 722 |
| VTD: Charleston Beat 3 | 753 | 589 | 348 | 349 |
| VTD: Enid | 597 | 489 | 127 | 129 |
| VTD: Glendora | 791 | 566 | 508 | 510 |
| VTD: Leverette | 296 | 246 | 73 | 77 |
| VTD: Murphreesboro | 352 | 283 | 68 | 74 |
| VTD: Paynes | 702 | 556 | 254 | 259 |
| VTD: Philipp | 286 | 229 | 139 | 140 |
| VTD: Rosebloom | 231 | 195 | 13 | 17 |
| VTD: Springhill | 241 | 199 | 38 | 38 |
| VTD: Sumner Beat 2 | 275 | 202 | 42 | 46 |
| VTD: Teasdale | 566 | 484 | 100 | 100 |
| VTD: Tippo | 393 | 323 | 221 | 221 |
| VTD: Webb Beat 2 | 162 | 117 | 103 | 106 |
| VTD: Webb Beat 4 | 286 | 215 | 142 | 142 |
| **County Tallahatchie MS Subtotal** | 9,302 | 7,225 | 3,667 | 3,711 |
| **District 28024 Total** | **54,335** | **40,822** | **26,127** | **26,580** |
| **District 28025** | | | | |
| County: Hinds MS | | | | |
| VTD: 33 | 1,243 | 972 | 28 | 30 |
| VTD: 34 (part) | 1,750 | 1,308 | 20 | 20 |
| VTD: 35 (part) | 1,669 | 1,231 | 81 | 89 |
| VTD: 36 (part) | 1,576 | 1,255 | 824 | 854 |
| VTD: 44 | 2,837 | 2,129 | 1,484 | 1,511 |
| VTD: 46 (part) | 3,023 | 2,478 | 1,329 | 1,349 |
| VTD: 78 | 3,114 | 2,510 | 1,638 | 1,677 |
| **County Hinds MS Subtotal** | 15,212 | 11,883 | 5,404 | 5,530 |
| County: Madison MS | | | | |
| VTD: 1st Presbytery | 3,308 | 2,428 | 275 | 276 |
| VTD: First Baptist | 4,557 | 3,475 | 523 | 533 |
| VTD: Gluckstadt (part) | 1,474 | 1,086 | 192 | 196 |
| VTD: Grace Crossing (part) | 0 | 0 | 0 | 0 |
| VTD: Highland Colony Bap. Ch. (part) | 2,704 | 2,292 | 304 | 316 |
| VTD: New Life (part) | 2,023 | 1,460 | 114 | 119 |
| VTD: NorthBay | 1,300 | 1,021 | 95 | 98 |
| VTD: Parkway Church | 6,541 | 4,681 | 550 | 570 |
| VTD: Ridgeland First Meth. Ch. | 2,721 | 2,191 | 591 | 597 |
| VTD: Ridgeland Recreational Center | 4,526 | 3,596 | 612 | 644 |
| VTD: SunnyBrook | 955 | 722 | 112 | 117 |
| VTD: Trace Ridge | 4,042 | 3,201 | 1,011 | 1,032 |
| VTD: Victory Baptist Church | 1,771 | 1,340 | 113 | 118 |
| VTD: Victory Christian | 3,139 | 2,414 | 168 | 171 |
| **County Madison MS Subtotal** | 39,061 | 29,907 | 4,660 | 4,787 |
| **District 28025 Total** | **54,273** | **41,790** | **10,064** | **10,317** |

## Plan Components

JR202

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28026** | | | | |
| County: Hinds MS | | | | |
| VTD: 41 | 2,209 | 1,695 | 1,633 | 1,661 |
| VTD: 42 | 2,915 | 2,221 | 1,936 | 1,979 |
| VTD: 43 | 3,279 | 2,408 | 2,200 | 2,225 |
| VTD: 46 (part) | 1,434 | 1,112 | 762 | 774 |
| VTD: 79 | 3,211 | 2,401 | 1,926 | 1,952 |
| VTD: 80 | 3,616 | 2,567 | 2,459 | 2,493 |
| VTD: 81 | 1,755 | 1,531 | 1,471 | 1,483 |
| VTD: 82 | 1,710 | 1,400 | 1,310 | 1,330 |
| VTD: 83 | 3,309 | 2,514 | 2,411 | 2,433 |
| VTD: 84 | 250 | 197 | 173 | 184 |
| VTD: 85 | 2,896 | 2,289 | 2,196 | 2,226 |
| VTD: Bolton | 1,826 | 1,517 | 1,032 | 1,043 |
| VTD: Brownsville | 891 | 683 | 337 | 347 |
| VTD: Cynthia | 787 | 652 | 504 | 511 |
| VTD: Edwards | 2,796 | 2,231 | 1,622 | 1,650 |
| VTD: Pinehaven (part) | 4,044 | 2,971 | 1,221 | 1,227 |
| VTD: Pocahontas | 825 | 668 | 381 | 384 |
| VTD: Tinnin | 1,679 | 1,257 | 274 | 283 |
| **County Hinds MS Subtotal** | **39,432** | **30,314** | **23,848** | **24,185** |
| County: Madison MS | | | | |
| VTD: China Grove | 2,573 | 1,984 | 287 | 297 |
| VTD: Colonial Heights | 3,436 | 2,624 | 1,110 | 1,146 |
| VTD: Highland Colony Bap. Ch. (part) | 3,016 | 2,529 | 424 | 428 |
| VTD: Mark Apartments | 6,873 | 5,313 | 3,250 | 3,377 |
| VTD: Tougaloo | 497 | 483 | 244 | 244 |
| VTD: Twin Lakes Baptist | 1,895 | 1,566 | 548 | 556 |
| **County Madison MS Subtotal** | **18,290** | **14,499** | **5,863** | **6,048** |
| **District 28026 Total** | **57,722** | **44,813** | **29,711** | **30,233** |
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 11 | 563 | 461 | 432 | 451 |
| VTD: 12 | 788 | 623 | 604 | 614 |
| VTD: 13 | 858 | 715 | 687 | 707 |
| VTD: 21 | 728 | 564 | 522 | 536 |
| VTD: 22 | 1,815 | 1,418 | 1,382 | 1,396 |
| VTD: 23 | 1,999 | 1,349 | 1,312 | 1,335 |
| VTD: 24 | 1,064 | 791 | 746 | 758 |
| VTD: 25 | 1,719 | 1,283 | 1,201 | 1,218 |
| VTD: 27 | 1,413 | 1,189 | 1,156 | 1,170 |
| VTD: 28 | 1,567 | 1,323 | 1,197 | 1,227 |
| VTD: 29 | 756 | 637 | 625 | 632 |
| VTD: 30 | 784 | 672 | 646 | 658 |
| VTD: 31 | 1,170 | 941 | 918 | 929 |
| VTD: 38 | 1,383 | 997 | 826 | 846 |
| VTD: 39 | 1,321 | 987 | 944 | 955 |
| VTD: 40 | 1,792 | 1,421 | 1,352 | 1,378 |
| VTD: 54 | 1,035 | 810 | 776 | 786 |
| VTD: 55 | 1,130 | 887 | 799 | 842 |

**JTX-049-021**

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28027** | | | | |
| County: Hinds MS | | | | |
| VTD: 56 | 533 | 410 | 389 | 395 |
| VTD: 57 | 909 | 710 | 680 | 693 |
| VTD: 60 | 636 | 531 | 438 | 446 |
| VTD: 61 | 1,231 | 875 | 820 | 852 |
| VTD: 62 | 2,439 | 1,796 | 1,642 | 1,684 |
| VTD: 86 | 2,066 | 1,527 | 1,455 | 1,476 |
| VTD: Byram 2 (part) | 958 | 797 | 255 | 261 |
| VTD: Clinton 1 | 4,248 | 3,725 | 783 | 816 |
| VTD: Clinton 2 | 4,155 | 3,117 | 900 | 914 |
| VTD: Clinton 3 | 3,708 | 2,946 | 1,160 | 1,178 |
| VTD: Clinton 4 | 2,050 | 1,496 | 726 | 739 |
| VTD: Clinton 5 | 1,908 | 1,439 | 488 | 504 |
| VTD: Clinton 7 | 2,927 | 2,193 | 744 | 758 |
| VTD: Learned | 850 | 710 | 315 | 321 |
| VTD: Pinehaven (part) | 161 | 118 | 38 | 39 |
| VTD: Raymond 1 | 2,861 | 2,317 | 958 | 968 |
| VTD: Raymond 2 | 4,481 | 3,929 | 2,036 | 2,050 |
| VTD: St. Thomas | 449 | 362 | 323 | 330 |
| **County Hinds MS Subtotal** | 58,455 | 46,066 | 30,275 | 30,862 |
| **District 28027 Total** | **58,455** | **46,066** | **30,275** | **30,862** |
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 725 | 583 | 555 | 565 |
| VTD: 19 | 791 | 577 | 556 | 569 |
| VTD: 20 | 810 | 660 | 636 | 646 |
| VTD: 26 | 1,080 | 853 | 764 | 784 |
| VTD: 49 | 1,469 | 1,447 | 945 | 949 |
| VTD: 50 | 751 | 639 | 529 | 535 |
| VTD: 51 | 535 | 426 | 412 | 416 |
| VTD: 52 | 1,228 | 1,009 | 940 | 956 |
| VTD: 58 | 1,436 | 1,176 | 1,138 | 1,158 |
| VTD: 59 | 1,601 | 1,223 | 1,165 | 1,178 |
| VTD: 63 | 887 | 758 | 558 | 579 |
| VTD: 64 | 621 | 501 | 471 | 485 |
| VTD: 67 | 1,499 | 1,046 | 965 | 987 |
| VTD: 68 | 3,539 | 2,616 | 2,341 | 2,391 |
| VTD: 69 | 1,579 | 1,085 | 951 | 975 |
| VTD: 70 | 1,182 | 706 | 601 | 619 |
| VTD: 71 | 1,593 | 1,186 | 968 | 988 |
| VTD: 73 | 1,824 | 1,318 | 1,160 | 1,172 |
| VTD: 74 | 1,489 | 1,061 | 918 | 939 |
| VTD: 75 | 1,109 | 795 | 688 | 699 |
| VTD: 76 | 1,275 | 906 | 710 | 732 |
| VTD: 87 | 2,104 | 1,593 | 1,402 | 1,419 |
| VTD: 88 | 2,068 | 1,609 | 1,368 | 1,407 |
| VTD: 89 | 1,509 | 1,180 | 995 | 1,004 |
| VTD: 90 | 2,965 | 2,158 | 1,826 | 1,863 |
| VTD: 91 | 2,574 | 2,006 | 1,833 | 1,854 |

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28028** | | | | |
| County: Hinds MS | | | | |
| VTD: 92 | 3,587 | 2,599 | 2,344 | 2,363 |
| VTD: 93 | 2,565 | 1,858 | 1,590 | 1,618 |
| VTD: 94 | 3,460 | 2,654 | 2,448 | 2,472 |
| VTD: Byram 2 (part) | 759 | 645 | 159 | 160 |
| VTD: Clinton 6 | 4,112 | 3,114 | 1,641 | 1,689 |
| VTD: Spring Ridge | 4,521 | 3,631 | 2,183 | 2,207 |
| **County Hinds MS Subtotal** | 57,247 | 43,618 | 35,755 | 36,378 |
| **District 28028 Total** | **57,247** | **43,618** | **35,755** | **36,378** |
| **District 28029** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 2,227 | 2,039 | 1,147 | 1,172 |
| VTD: 10 | 517 | 416 | 389 | 404 |
| VTD: 14 | 1,564 | 1,398 | 107 | 113 |
| VTD: 16 | 2,374 | 1,836 | 948 | 978 |
| VTD: 17 | 860 | 711 | 32 | 38 |
| VTD: 2 | 499 | 399 | 371 | 380 |
| VTD: 32 | 1,460 | 1,238 | 136 | 139 |
| VTD: 34 (part) | 604 | 522 | 23 | 25 |
| VTD: 35 (part) | 569 | 484 | 91 | 100 |
| VTD: 36 (part) | 0 | 0 | 0 | 0 |
| VTD: 37 | 1,495 | 1,190 | 582 | 592 |
| VTD: 4 | 668 | 504 | 478 | 489 |
| VTD: 45 | 2,754 | 2,201 | 652 | 673 |
| VTD: 47 | 1,375 | 1,154 | 866 | 893 |
| VTD: 6 | 1,456 | 1,209 | 716 | 741 |
| VTD: 72 | 1,734 | 1,154 | 985 | 995 |
| VTD: 77 | 2,337 | 1,684 | 1,245 | 1,263 |
| VTD: 8 | 1,319 | 1,155 | 184 | 195 |
| VTD: 9 | 2,073 | 1,831 | 241 | 258 |
| VTD: 95 | 866 | 667 | 463 | 473 |
| VTD: 96 | 2,524 | 1,948 | 1,573 | 1,592 |
| VTD: 97 | 1,096 | 826 | 634 | 652 |
| VTD: Byram 1 | 5,773 | 4,337 | 3,288 | 3,323 |
| VTD: Byram 2 (part) | 1,355 | 1,064 | 733 | 739 |
| VTD: Byram 3 | 3,153 | 2,327 | 1,728 | 1,740 |
| VTD: Chapel Hill | 1,351 | 1,091 | 470 | 478 |
| VTD: Dry Grove | 1,335 | 1,072 | 350 | 356 |
| VTD: Old Byram | 3,627 | 2,765 | 1,376 | 1,407 |
| VTD: Terry 1 | 2,698 | 2,071 | 1,518 | 1,532 |
| VTD: Terry 2 | 5,049 | 4,085 | 1,431 | 1,462 |
| **County Hinds MS Subtotal** | 54,712 | 43,378 | 22,757 | 23,202 |
| **District 28029 Total** | **54,712** | **43,378** | **22,757** | **23,202** |
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Brandon Central | 2,948 | 2,309 | 365 | 393 |
| VTD: Brandon City Hall | 9,165 | 6,635 | 1,705 | 1,757 |
| VTD: Crest Park | 3,125 | 2,259 | 437 | 463 |
| VTD: Cunningham Heights | 1,679 | 1,312 | 276 | 279 |

JTX-049-023

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28030** | | | | |
| County: Rankin MS | | | | |
| VTD: Eldorado | 4,436 | 3,567 | 794 | 821 |
| VTD: Greenfield (part) | 5,484 | 3,899 | 1,244 | 1,276 |
| VTD: Highland/Patrick Farms | 4,945 | 3,749 | 1,440 | 1,474 |
| VTD: Liberty (part) | 1,374 | 1,160 | 274 | 283 |
| VTD: North McLaurin | 1,904 | 1,476 | 220 | 227 |
| VTD: Pearl City Hall | 3,779 | 2,829 | 595 | 615 |
| VTD: South McLaurin | 2,470 | 1,845 | 238 | 253 |
| VTD: South Pearson | 5,818 | 5,268 | 3,019 | 3,031 |
| VTD: Springhill | 1,935 | 1,536 | 121 | 128 |
| VTD: West Crossgates | 3,328 | 2,770 | 292 | 300 |
| VTD: West Pearl | 3,321 | 2,525 | 758 | 777 |
| **County Rankin MS Subtotal** | 55,711 | 43,139 | 11,778 | 12,077 |
| **District 28030 Total** | **55,711** | **43,139** | **11,778** | **12,077** |
| **District 28031** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Collinsville | 2,901 | 2,185 | 344 | 356 |
| VTD: Martin | 1,522 | 1,164 | 50 | 58 |
| **County Lauderdale MS Subtotal** | 4,423 | 3,349 | 394 | 414 |
| County: Newton MS | 21,291 | 16,144 | 4,800 | 4,918 |
| County: Rankin MS | | | | |
| VTD: Leesburg | 1,486 | 1,105 | 63 | 70 |
| **County Rankin MS Subtotal** | 1,486 | 1,105 | 63 | 70 |
| County: Scott MS | 27,990 | 20,301 | 7,129 | 7,310 |
| **District 28031 Total** | **55,190** | **40,899** | **12,386** | **12,712** |
| **District 28032** | | | | |
| County: Kemper MS | 8,988 | 7,169 | 4,269 | 4,337 |
| County: Lauderdale MS | | | | |
| VTD: 10 | 1,963 | 1,458 | 1,101 | 1,131 |
| VTD: 11 | 862 | 708 | 572 | 594 |
| VTD: 12 | 1,869 | 1,376 | 1,256 | 1,285 |
| VTD: 13 | 3,679 | 2,706 | 1,376 | 1,399 |
| VTD: 14 | 1,224 | 961 | 739 | 753 |
| VTD: 15 | 375 | 260 | 196 | 203 |
| VTD: 3 | 2,399 | 1,742 | 1,338 | 1,357 |
| VTD: 4 | 1,100 | 811 | 654 | 668 |
| VTD: 6 | 4,017 | 2,757 | 2,409 | 2,445 |
| VTD: 7 | 1,997 | 1,473 | 1,107 | 1,130 |
| VTD: 8 | 1,891 | 1,557 | 1,084 | 1,105 |
| VTD: 9 | 2,989 | 1,951 | 1,671 | 1,717 |
| VTD: Center Ridge | 337 | 283 | 207 | 215 |
| VTD: Daleville | 422 | 343 | 233 | 235 |
| VTD: East Lauderdale | 1,976 | 1,608 | 433 | 449 |
| VTD: East Marion | 643 | 505 | 157 | 159 |
| VTD: Marion | 1,317 | 939 | 532 | 541 |
| VTD: West Dalewood | 233 | 202 | 30 | 30 |
| **County Lauderdale MS Subtotal** | 29,293 | 21,640 | 15,095 | 15,416 |
| County: Noxubee MS | | | | |

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28032** |  |  |  |  |
| County: Noxubee MS |  |  |  |  |
| VTD: Central District 3 (part) | 1,705 | 1,219 | 954 | 978 |
| VTD: Earl Nash Gym | 2,216 | 1,655 | 1,276 | 1,306 |
| VTD: Mashulaville | 610 | 466 | 217 | 219 |
| VTD: Shuqualak | 1,065 | 852 | 650 | 665 |
| VTD: Sommerville | 196 | 161 | 29 | 29 |
| **County Noxubee MS Subtotal** | 5,792 | 4,353 | 3,126 | 3,197 |
| County: Winston MS |  |  |  |  |
| VTD: American Legion | 1,666 | 1,193 | 992 | 1,010 |
| VTD: County Agent | 1,967 | 1,394 | 1,136 | 1,151 |
| VTD: Fairground | 3,767 | 2,934 | 1,174 | 1,196 |
| VTD: Lovorn Tractor | 615 | 516 | 211 | 214 |
| VTD: Mill Creek | 1,771 | 1,411 | 446 | 453 |
| VTD: New National Guard Armory | 538 | 427 | 83 | 87 |
| **County Winston MS Subtotal** | 10,324 | 7,875 | 4,042 | 4,111 |
| **District 28032 Total** | **54,397** | **41,037** | **26,532** | **27,061** |
| **District 28033** |  |  |  |  |
| County: Clarke MS | 15,615 | 12,027 | 3,841 | 3,950 |
| County: Lauderdale MS |  |  |  |  |
| VTD: 1 | 3,466 | 2,674 | 928 | 944 |
| VTD: 17 | 140 | 102 | 23 | 25 |
| VTD: 18 | 655 | 542 | 184 | 193 |
| VTD: 19 | 691 | 582 | 195 | 196 |
| VTD: 2 | 464 | 355 | 117 | 118 |
| VTD: 5 | 3,547 | 2,850 | 1,062 | 1,073 |
| VTD: Alamucha | 445 | 339 | 122 | 128 |
| VTD: Andrews Chapel | 1,517 | 1,134 | 236 | 239 |
| VTD: Bailey | 2,102 | 1,603 | 382 | 401 |
| VTD: Causeyville | 908 | 652 | 32 | 33 |
| VTD: Center Hill | 1,677 | 1,275 | 168 | 170 |
| VTD: Clarkdale | 1,453 | 1,047 | 62 | 67 |
| VTD: Culpepper | 955 | 693 | 22 | 23 |
| VTD: Kewanee | 566 | 439 | 181 | 184 |
| VTD: Meehan | 2,180 | 1,938 | 888 | 892 |
| VTD: Mt. Gilead | 942 | 736 | 186 | 191 |
| VTD: New Lauderdale | 2,922 | 2,196 | 327 | 352 |
| VTD: Obadiah | 705 | 544 | 29 | 31 |
| VTD: Odom | 841 | 663 | 274 | 280 |
| VTD: Pickard | 889 | 653 | 169 | 172 |
| VTD: Prospect | 826 | 703 | 144 | 148 |
| VTD: Russell | 1,265 | 1,026 | 372 | 391 |
| VTD: Sageville | 204 | 159 | 70 | 72 |
| VTD: South Nellieburg | 931 | 784 | 179 | 183 |
| VTD: South Russell | 211 | 171 | 40 | 41 |
| VTD: Suqualena | 2,650 | 2,062 | 340 | 352 |
| VTD: Toomsuba | 916 | 674 | 274 | 281 |
| VTD: Valley | 362 | 291 | 47 | 53 |
| VTD: Vimville | 2,208 | 1,695 | 424 | 434 |
| VTD: Whynot | 894 | 713 | 132 | 135 |

## Plan Components

JR202

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28033** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Zero | 1,736 | 1,310 | 148 | 153 |
| **County Lauderdale MS Subtotal** | 39,268 | 30,605 | 7,757 | 7,955 |
| **District 28033 Total** | **54,883** | **42,632** | **11,598** | **11,905** |
| **District 28034** | | | | |
| County: Forrest MS | | | | |
| VTD: Court Street | 1,847 | 1,508 | 851 | 870 |
| VTD: Dixie Pine-Central (part) | 1,692 | 1,278 | 1,063 | 1,080 |
| VTD: Eatonville | 1,303 | 1,080 | 203 | 214 |
| VTD: Eureka School | 770 | 619 | 537 | 547 |
| VTD: Glendale | 2,149 | 1,662 | 945 | 968 |
| VTD: Hattiesburg Cultural Center | 2,040 | 1,587 | 1,116 | 1,145 |
| VTD: Lillie Burney School | 5,268 | 3,705 | 3,006 | 3,058 |
| VTD: North Heights | 2,706 | 2,162 | 1,461 | 1,485 |
| VTD: Rowan School | 1,450 | 1,046 | 972 | 1,010 |
| **County Forrest MS Subtotal** | 19,225 | 14,647 | 10,154 | 10,377 |
| County: Jasper MS | 16,367 | 12,708 | 6,242 | 6,334 |
| County: Jones MS | | | | |
| VTD: Blackwell | 115 | 81 | 2 | 2 |
| VTD: Bruce | 741 | 594 | 28 | 28 |
| VTD: Centerville | 325 | 262 | 5 | 5 |
| VTD: Currie | 327 | 268 | 213 | 218 |
| VTD: Gitano | 495 | 375 | 85 | 87 |
| VTD: Hebron | 1,014 | 776 | 495 | 497 |
| VTD: Lt. Ellis Center | 2,813 | 2,112 | 1,917 | 1,955 |
| VTD: Magnolia Center | 4,434 | 3,328 | 2,210 | 2,269 |
| VTD: Mauldin Comm. Center (part) | 523 | 419 | 4 | 4 |
| VTD: Oak Park School | 1,445 | 955 | 921 | 938 |
| VTD: Parkview Baptist Church | 2,627 | 1,917 | 805 | 829 |
| VTD: Rainey | 1,931 | 1,441 | 13 | 17 |
| VTD: Sandhill (part) | 1,068 | 829 | 25 | 30 |
| VTD: Shady Grove (part) | 170 | 131 | 29 | 31 |
| VTD: Shelton | 1,235 | 939 | 180 | 186 |
| VTD: Soso | 1,701 | 1,288 | 516 | 520 |
| **County Jones MS Subtotal** | 20,964 | 15,715 | 7,448 | 7,616 |
| **District 28034 Total** | **56,556** | **43,070** | **23,844** | **24,327** |
| **District 28035** | | | | |
| County: Copiah MS | | | | |
| VTD: Beauregard | 1,146 | 858 | 178 | 182 |
| VTD: Crystal Springs East | 4,479 | 3,587 | 1,353 | 1,387 |
| VTD: Crystal Springs North | 872 | 659 | 430 | 447 |
| VTD: Georgetown North | 503 | 370 | 199 | 201 |
| VTD: Georgetown South | 724 | 590 | 214 | 220 |
| VTD: Hazlehurst South | 579 | 431 | 239 | 244 |
| VTD: Martinsville | 1,046 | 811 | 378 | 390 |
| VTD: Shady Grove | 748 | 589 | 121 | 129 |
| VTD: Strong Hope-Union | 818 | 623 | 27 | 29 |
| VTD: Wesson | 1,817 | 1,423 | 327 | 328 |

**JTX-049-026**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28035** | | | | |
| County: Copiah MS | | | | |
| **County Copiah MS Subtotal** | 12,732 | 9,941 | 3,466 | 3,557 |
| County: Jefferson Davis MS | 11,321 | 8,964 | 5,120 | 5,235 |
| County: Lawrence MS | | | | |
| VTD: Courthouse | 2,518 | 1,912 | 300 | 315 |
| VTD: Grange | 412 | 296 | 71 | 71 |
| VTD: Hooker | 292 | 237 | 146 | 146 |
| VTD: Monticello Beat 5 | 180 | 136 | 117 | 120 |
| VTD: National Guard Armory | 268 | 212 | 34 | 35 |
| VTD: New Hebron | 704 | 523 | 118 | 124 |
| VTD: Nola | 108 | 71 | 10 | 10 |
| VTD: Nola 91 | 103 | 73 | 62 | 62 |
| VTD: Oma | 518 | 365 | 279 | 280 |
| VTD: Silver Creek | 711 | 524 | 288 | 296 |
| VTD: Sontag | 547 | 434 | 88 | 88 |
| VTD: Stringer | 559 | 431 | 253 | 257 |
| VTD: Wanilla | 127 | 98 | 13 | 14 |
| VTD: Wanilla 91 | 81 | 59 | 44 | 45 |
| VTD: West District 1 | 28 | 17 | 0 | 0 |
| VTD: West Monticello | 981 | 737 | 311 | 315 |
| **County Lawrence MS Subtotal** | 8,137 | 6,125 | 2,134 | 2,178 |
| County: Simpson MS | 25,949 | 19,729 | 6,474 | 6,656 |
| **District 28035 Total** | **58,139** | **44,759** | **17,194** | **17,626** |
| **District 28036** | | | | |
| County: Rankin MS | | | | |
| VTD: Antioch-Mayton | 905 | 683 | 96 | 97 |
| VTD: Briarhill | 1,230 | 966 | 273 | 275 |
| VTD: Cato | 1,787 | 1,362 | 267 | 270 |
| VTD: Clear Branch | 1,557 | 1,184 | 202 | 213 |
| VTD: Cleary | 2,861 | 2,224 | 115 | 120 |
| VTD: Crossroads | 1,030 | 810 | 52 | 54 |
| VTD: Dry Creek | 2,804 | 2,123 | 709 | 725 |
| VTD: East Steens Creek | 4,959 | 3,607 | 620 | 638 |
| VTD: Greenfield (part) | 582 | 455 | 33 | 33 |
| VTD: Johns | 1,098 | 847 | 135 | 136 |
| VTD: Mountain Creek | 858 | 629 | 75 | 84 |
| VTD: North Richland | 2,716 | 2,110 | 439 | 455 |
| VTD: Northeast Brandon | 3,664 | 2,791 | 499 | 509 |
| VTD: Pelahatchie | 3,688 | 2,734 | 564 | 576 |
| VTD: Puckett | 1,084 | 821 | 158 | 161 |
| VTD: Shiloh | 602 | 463 | 121 | 122 |
| VTD: South Brandon | 1,975 | 1,541 | 70 | 72 |
| VTD: South Richland | 5,776 | 4,214 | 715 | 729 |
| VTD: Star | 1,454 | 1,159 | 227 | 238 |
| VTD: West Steens Creek | 3,780 | 2,865 | 319 | 324 |
| **County Rankin MS Subtotal** | 44,410 | 33,588 | 5,689 | 5,831 |
| County: Smith MS | 14,209 | 11,025 | 2,275 | 2,311 |
| **District 28036 Total** | **58,619** | **44,613** | **7,964** | **8,142** |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28037** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,110 | 925 | 617 | 627 |
| VTD: Bellemont | 3,082 | 2,548 | 827 | 844 |
| VTD: Carpenter | 907 | 712 | 418 | 433 |
| VTD: Convention Center | 847 | 616 | 382 | 391 |
| VTD: Duncan Park | 1,971 | 1,520 | 687 | 703 |
| VTD: Kingston | 1,196 | 1,004 | 141 | 144 |
| VTD: Liberty Park | 1,393 | 1,066 | 292 | 305 |
| VTD: Morgantown | 967 | 761 | 564 | 574 |
| VTD: Oakland | 2,286 | 1,842 | 964 | 985 |
| VTD: Palestine | 1,958 | 1,547 | 795 | 802 |
| VTD: Pine Ridge | 887 | 709 | 570 | 579 |
| VTD: Washington | 2,155 | 1,889 | 563 | 568 |
| **County Adams MS Subtotal** | 18,759 | 15,139 | 6,820 | 6,955 |
| County: Claiborne MS | 9,135 | 7,223 | 6,208 | 6,293 |
| County: Copiah MS | | | | |
| VTD: Carpenter | 693 | 610 | 523 | 523 |
| VTD: Centerpoint | 1,488 | 1,180 | 399 | 416 |
| VTD: Crystal Springs South | 3,538 | 2,684 | 1,733 | 1,764 |
| VTD: Crystal Springs West | 1,778 | 1,392 | 582 | 606 |
| VTD: Dentville | 368 | 284 | 78 | 86 |
| VTD: Gallman | 3,027 | 2,366 | 1,162 | 1,196 |
| VTD: Hazlehurst East | 2,162 | 1,571 | 1,376 | 1,406 |
| VTD: Hazlehurst North | 394 | 299 | 232 | 233 |
| VTD: Hazlehurst West | 2,188 | 1,738 | 1,229 | 1,264 |
| **County Copiah MS Subtotal** | 15,636 | 12,124 | 7,314 | 7,494 |
| County: Franklin MS | | | | |
| VTD: Antioch | 646 | 519 | 242 | 247 |
| VTD: Bude | 1,187 | 903 | 502 | 512 |
| VTD: Eddiceton | 700 | 543 | 68 | 74 |
| VTD: Hamburg | 435 | 344 | 254 | 256 |
| VTD: Knoxville | 235 | 182 | 56 | 58 |
| VTD: Meadville | 768 | 593 | 107 | 114 |
| VTD: Pine Grove | 218 | 170 | 16 | 18 |
| VTD: Roxie | 752 | 582 | 353 | 356 |
| VTD: Wesley Chapel | 154 | 134 | 77 | 77 |
| VTD: Whittington | 471 | 389 | 29 | 29 |
| **County Franklin MS Subtotal** | 5,566 | 4,359 | 1,704 | 1,741 |
| County: Hinds MS | | | | |
| VTD: Cayuga | 383 | 315 | 196 | 196 |
| VTD: Utica 1 | 1,230 | 1,008 | 487 | 492 |
| VTD: Utica 2 | 1,071 | 843 | 650 | 653 |
| **County Hinds MS Subtotal** | 2,684 | 2,166 | 1,333 | 1,341 |
| County: Jefferson MS | 7,260 | 5,578 | 4,667 | 4,736 |
| **District 28037 Total** | **59,040** | **46,589** | **28,046** | **28,560** |
| **District 28038** | | | | |
| County: Adams MS | | | | |
| VTD: Beau Pre | 1,636 | 1,263 | 487 | 504 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Adams MS | | | | |
| VTD: By-Pass Firestation | 1,679 | 1,269 | 834 | 842 |
| VTD: Concord | 1,084 | 866 | 788 | 813 |
| VTD: Courthouse | 1,157 | 1,018 | 193 | 203 |
| VTD: Foster Mound | 1,553 | 1,216 | 1,125 | 1,148 |
| VTD: Maryland | 1,402 | 965 | 874 | 886 |
| VTD: Northside School | 2,268 | 1,792 | 1,644 | 1,679 |
| **County Adams MS Subtotal** | 10,779 | 8,389 | 5,945 | 6,070 |
| County: Amite MS | | | | |
| VTD: Amite River | 538 | 431 | 220 | 223 |
| VTD: Ariel | 537 | 428 | 327 | 329 |
| VTD: Berwick | 585 | 455 | 279 | 285 |
| VTD: Crosby | 266 | 219 | 104 | 107 |
| VTD: East Centreville | 645 | 511 | 171 | 186 |
| VTD: East Gloster | 530 | 406 | 156 | 157 |
| VTD: Gloster | 1,023 | 803 | 568 | 576 |
| VTD: Homochitto | 190 | 141 | 22 | 24 |
| VTD: Oneil | 410 | 331 | 18 | 18 |
| VTD: Riceville | 593 | 502 | 220 | 225 |
| VTD: South Liberty | 600 | 445 | 292 | 298 |
| VTD: Vance Park | 363 | 300 | 37 | 38 |
| VTD: Walls | 928 | 763 | 279 | 287 |
| **County Amite MS Subtotal** | 7,208 | 5,735 | 2,693 | 2,753 |
| County: Pike MS | | | | |
| VTD: Alpha Center Library | 1,225 | 878 | 669 | 691 |
| VTD: American Legion Hut | 1,272 | 1,097 | 400 | 414 |
| VTD: Braswell Education Complex | 1,873 | 1,439 | 828 | 844 |
| VTD: Church of Christ | 2,118 | 1,629 | 947 | 961 |
| VTD: Fernwood School | 1,636 | 1,270 | 843 | 847 |
| VTD: Leggett Community | 1,204 | 893 | 509 | 518 |
| VTD: Magnolia Community Center | 1,752 | 1,350 | 883 | 900 |
| VTD: Martin Luther King Center | 1,912 | 1,291 | 1,251 | 1,267 |
| VTD: New Hope Baptist Church | 1,731 | 1,301 | 1,131 | 1,153 |
| VTD: Osyka City Hall | 737 | 587 | 220 | 224 |
| VTD: Pike County National Bank | 1,686 | 1,252 | 639 | 660 |
| VTD: South McComb Baptist Church | 1,315 | 877 | 646 | 658 |
| VTD: South Pike Community Center | 1,030 | 739 | 660 | 669 |
| VTD: St. Mary of the Pines | 1,817 | 1,480 | 592 | 607 |
| VTD: Summit City Hall | 1,433 | 1,127 | 582 | 605 |
| VTD: Summit Learning Center | 885 | 643 | 516 | 523 |
| VTD: Unity MBC | 2,044 | 1,606 | 861 | 879 |
| VTD: West McComb Baptist Church | 1,334 | 1,113 | 404 | 414 |
| **County Pike MS Subtotal** | 27,004 | 20,572 | 12,581 | 12,834 |
| County: Walthall MS | | | | |
| VTD: Dinan | 1,574 | 1,179 | 857 | 865 |
| VTD: Dist.4 West | 760 | 616 | 115 | 117 |
| VTD: Enon | 416 | 324 | 39 | 43 |
| VTD: Hope | 415 | 326 | 272 | 276 |
| VTD: Lexie | 1,067 | 863 | 166 | 171 |

**JTX-049-029**

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28038** | | | | |
| County: Walthall MS | | | | |
| VTD: Midway | 457 | 375 | 84 | 85 |
| VTD: North Kirklin | 753 | 556 | 317 | 318 |
| VTD: Saint Paul | 385 | 282 | 192 | 193 |
| **County Walthall MS Subtotal** | 5,827 | 4,521 | 2,042 | 2,068 |
| County: Wilkinson MS | 8,587 | 6,879 | 4,501 | 4,599 |
| **District 28038 Total** | **59,405** | **46,096** | **27,762** | **28,324** |
| **District 28039** | | | | |
| County: Amite MS | | | | |
| VTD: East Fork | 749 | 600 | 138 | 143 |
| VTD: East Liberty | 508 | 430 | 122 | 123 |
| VTD: Liberty | 942 | 794 | 193 | 200 |
| VTD: New Zion | 672 | 544 | 91 | 94 |
| VTD: Smithdale | 728 | 580 | 187 | 192 |
| VTD: Tangipahoa | 821 | 677 | 102 | 105 |
| VTD: Tickfaw | 405 | 319 | 156 | 162 |
| VTD: Zion Hill | 687 | 560 | 94 | 95 |
| **County Amite MS Subtotal** | 5,512 | 4,504 | 1,083 | 1,114 |
| County: Franklin MS | | | | |
| VTD: Bad Bayou | 776 | 615 | 68 | 69 |
| VTD: Cains | 399 | 311 | 52 | 53 |
| VTD: Lucien | 255 | 223 | 26 | 27 |
| VTD: McCall Creek | 679 | 561 | 123 | 124 |
| **County Franklin MS Subtotal** | 2,109 | 1,710 | 269 | 273 |
| County: Lawrence MS | | | | |
| VTD: Arm | 741 | 585 | 305 | 307 |
| VTD: Center | 259 | 196 | 6 | 7 |
| VTD: Cooper's Creek | 739 | 536 | 11 | 11 |
| VTD: Jayess | 867 | 640 | 23 | 26 |
| VTD: Oakvale | 242 | 190 | 27 | 27 |
| VTD: Peyton Town | 248 | 190 | 158 | 158 |
| VTD: Tilton | 349 | 253 | 37 | 39 |
| VTD: Topeka | 434 | 327 | 8 | 10 |
| **County Lawrence MS Subtotal** | 3,879 | 2,917 | 575 | 585 |
| County: Lincoln MS | 34,907 | 26,514 | 7,782 | 7,980 |
| County: Pike MS | | | | |
| VTD: Calvary Baptist Church | 1,389 | 1,044 | 243 | 246 |
| VTD: Holmesville | 1,639 | 1,202 | 532 | 534 |
| VTD: Johnston Chapel Methodist Church | 1,883 | 1,388 | 183 | 193 |
| VTD: MEPA Bldg 98 East | 2,879 | 2,119 | 909 | 926 |
| VTD: Old Jones School | 1,600 | 1,166 | 288 | 298 |
| VTD: Pisgah Methodist Church | 1,684 | 1,372 | 253 | 265 |
| VTD: SMCC Work Force Training Center | 2,246 | 1,813 | 627 | 632 |
| **County Pike MS Subtotal** | 13,320 | 10,104 | 3,035 | 3,094 |
| **District 28039 Total** | **59,727** | **45,749** | **12,744** | **13,046** |
| **District 28040** | | | | |
| County: Pearl River MS | 56,145 | 43,337 | 5,040 | 5,314 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---:|---:|---:|---:|
| **District 28040** | | | | |
| County: Stone MS | | | | |
| VTD: Elarbee | 762 | 610 | 8 | 12 |
| VTD: Magnolia | 822 | 636 | 19 | 23 |
| VTD: New Hope | 1,688 | 1,291 | 731 | 741 |
| **County Stone MS Subtotal** | 3,272 | 2,537 | 758 | 776 |
| **District 28040 Total** | **59,417** | **45,874** | **5,798** | **6,090** |
| **District 28041** | | | | |
| County: Covington MS | 18,340 | 14,126 | 4,787 | 4,870 |
| County: Lamar MS | | | | |
| VTD: Oloh | 1,387 | 1,027 | 46 | 49 |
| VTD: Rocky Branch | 1,149 | 880 | 168 | 175 |
| VTD: Sumrall | 6,032 | 4,108 | 295 | 304 |
| **County Lamar MS Subtotal** | 8,568 | 6,015 | 509 | 528 |
| County: Marion MS | 24,441 | 18,669 | 5,690 | 5,791 |
| County: Walthall MS | | | | |
| VTD: Darbun | 246 | 176 | 35 | 36 |
| VTD: Dexter | 1,180 | 942 | 264 | 274 |
| VTD: Dist.3 Tylertown | 759 | 567 | 140 | 148 |
| VTD: Dist.4 Tylertown | 576 | 471 | 28 | 28 |
| VTD: East Tylertown | 23 | 18 | 1 | 1 |
| VTD: East Tylertown Sub A | 111 | 86 | 5 | 8 |
| VTD: Improve | 734 | 572 | 130 | 132 |
| VTD: Mesa | 133 | 98 | 13 | 13 |
| VTD: North Knoxo | 1,380 | 1,055 | 869 | 876 |
| VTD: Sartinville | 374 | 295 | 104 | 104 |
| VTD: South Kirklin | 447 | 359 | 108 | 115 |
| VTD: South Knoxo | 178 | 136 | 51 | 51 |
| VTD: Varnell | 915 | 695 | 124 | 133 |
| VTD: West Tylertown | 722 | 594 | 330 | 334 |
| VTD: West Tylertown Sub A | 279 | 216 | 63 | 65 |
| **County Walthall MS Subtotal** | 8,057 | 6,280 | 2,265 | 2,318 |
| **District 28041 Total** | **59,406** | **45,090** | **13,251** | **13,507** |
| **District 28042** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia (part) | 4,110 | 3,095 | 279 | 320 |
| VTD: Leeville | 2,454 | 1,748 | 166 | 170 |
| VTD: Petal Masonic Lodge | 2,505 | 1,886 | 162 | 179 |
| VTD: West Petal | 1,873 | 1,316 | 319 | 335 |
| **County Forrest MS Subtotal** | 10,942 | 8,045 | 926 | 1,004 |
| County: Greene MS | | | | |
| VTD: Jones | 369 | 278 | 0 | 0 |
| VTD: Piave | 748 | 552 | 0 | 2 |
| VTD: Wade | 911 | 674 | 14 | 17 |
| **County Greene MS Subtotal** | 2,028 | 1,504 | 14 | 19 |
| County: Jones MS | | | | |
| VTD: Antioch | 761 | 578 | 5 | 5 |
| VTD: Calhoun | 2,744 | 2,141 | 79 | 82 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28042** | | | | |
| County: Jones MS | | | | |
| VTD: County Barn | 1,344 | 1,007 | 176 | 193 |
| VTD: Erata | 757 | 576 | 283 | 285 |
| VTD: G.V. Harrison Multipurpose Bldg. | 2,770 | 2,369 | 756 | 764 |
| VTD: Glade School | 1,803 | 1,385 | 35 | 44 |
| VTD: Johnson | 1,099 | 838 | 16 | 17 |
| VTD: Landrum Comm. Ctr. | 645 | 509 | 8 | 11 |
| VTD: Matthews | 739 | 585 | 63 | 65 |
| VTD: Mauldin Comm. Center (part) | 1,533 | 1,149 | 258 | 266 |
| VTD: Moselle | 2,165 | 1,658 | 215 | 222 |
| VTD: Myrick | 1,981 | 1,516 | 14 | 20 |
| VTD: North Laurel | 4,809 | 3,568 | 1,384 | 1,420 |
| VTD: Ovett | 1,450 | 1,150 | 19 | 25 |
| VTD: Pinegrove | 1,300 | 955 | 8 | 10 |
| VTD: Pleasant Ridge | 1,248 | 907 | 49 | 49 |
| VTD: Powers Comm. Ctr. | 1,692 | 1,266 | 232 | 237 |
| VTD: Rustin | 1,067 | 799 | 13 | 15 |
| VTD: Sandersville Civic Center | 1,404 | 1,064 | 113 | 119 |
| VTD: Sandhill (part) | 434 | 348 | 3 | 4 |
| VTD: Shady Grove (part) | 4,638 | 3,322 | 944 | 964 |
| VTD: Sharon | 3,928 | 2,939 | 828 | 856 |
| VTD: Tuckers | 1,502 | 1,144 | 6 | 7 |
| VTD: Union | 1,531 | 1,165 | 28 | 28 |
| VTD: West Ellisville | 2,938 | 2,123 | 717 | 737 |
| **County Jones MS Subtotal** | 46,282 | 35,061 | 6,252 | 6,445 |
| County: Wayne MS | | | | |
| VTD: Corinth | 517 | 389 | 1 | 1 |
| **County Wayne MS Subtotal** | 517 | 389 | 1 | 1 |
| **District 28042 Total** | **59,769** | **44,999** | **7,193** | **7,469** |
| **District 28043** | | | | |
| County: George MS | 24,350 | 18,253 | 1,342 | 1,405 |
| County: Greene MS | | | | |
| VTD: Jonathan | 678 | 489 | 5 | 6 |
| VTD: Leaf | 183 | 148 | 27 | 27 |
| VTD: Leakesville | 5,056 | 4,466 | 1,804 | 1,808 |
| VTD: Maples | 1,182 | 907 | 45 | 45 |
| VTD: McLain | 620 | 482 | 199 | 199 |
| VTD: Mutual Rights | 481 | 343 | 8 | 10 |
| VTD: North Leakesville | 541 | 407 | 182 | 187 |
| VTD: State Line | 1,134 | 876 | 429 | 446 |
| VTD: Vernal | 1,057 | 767 | 40 | 44 |
| VTD: Washington | 570 | 435 | 4 | 7 |
| **County Greene MS Subtotal** | 11,502 | 9,320 | 2,743 | 2,779 |
| County: Wayne MS | | | | |
| VTD: Beat 4 School | 1,292 | 987 | 121 | 125 |
| VTD: Big Rock | 254 | 203 | 92 | 93 |
| VTD: Buckatunna | 908 | 705 | 371 | 380 |
| VTD: Chaparral/Diamond | 538 | 399 | 348 | 349 |
| VTD: Chicora | 515 | 389 | 55 | 62 |

JTX-049-032

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28043** | | | | |
| County: Wayne MS | | | | |
| VTD: Clara | 2,420 | 1,827 | 18 | 30 |
| VTD: Denham | 802 | 583 | 131 | 135 |
| VTD: Eucutta | 433 | 333 | 72 | 72 |
| VTD: Hiwannee | 465 | 354 | 204 | 208 |
| VTD: Matherville/Coit | 252 | 198 | 39 | 39 |
| VTD: Mozingo | 653 | 488 | 123 | 126 |
| VTD: Pleasant Grove | 843 | 673 | 193 | 199 |
| VTD: State Line | 1,241 | 937 | 419 | 425 |
| VTD: Strengthford | 398 | 303 | 2 | 3 |
| VTD: Waynesboro 1 | 1,026 | 822 | 742 | 749 |
| VTD: Waynesboro 2 | 1,816 | 1,319 | 773 | 778 |
| VTD: Waynesboro 3 | 1,675 | 1,312 | 369 | 383 |
| VTD: Waynesboro 4 | 830 | 620 | 448 | 453 |
| VTD: Waynesboro 5 | 748 | 568 | 356 | 362 |
| VTD: Winchester | 1,143 | 832 | 518 | 524 |
| VTD: Yellow Creek | 1,010 | 791 | 229 | 233 |
| **County Wayne MS Subtotal** | 19,262 | 14,643 | 5,623 | 5,728 |
| **District 28043 Total** | **55,114** | **42,216** | **9,708** | **9,912** |
| **District 28044** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line | 3,233 | 2,339 | 859 | 886 |
| VTD: Baxterville | 920 | 655 | 3 | 3 |
| VTD: Bellevue | 2,267 | 1,741 | 81 | 85 |
| VTD: Breland | 5,957 | 4,480 | 1,012 | 1,046 |
| VTD: Greenville | 1,629 | 1,211 | 8 | 14 |
| VTD: Lake Serene | 4,564 | 3,354 | 363 | 390 |
| VTD: Lamar Park | 3,454 | 2,640 | 1,032 | 1,072 |
| VTD: Lumberton | 2,402 | 1,844 | 734 | 755 |
| VTD: Midway | 3,280 | 2,337 | 215 | 235 |
| VTD: Mill Creek | 1,081 | 803 | 106 | 110 |
| VTD: N E Lamar | 4,324 | 3,294 | 1,090 | 1,119 |
| VTD: Oak Grove | 3,298 | 2,417 | 457 | 466 |
| VTD: Okahola | 1,350 | 956 | 293 | 306 |
| VTD: Pine Grove | 1,054 | 771 | 25 | 27 |
| VTD: Purvis | 3,901 | 2,895 | 404 | 425 |
| VTD: Richburg | 3,974 | 2,963 | 617 | 652 |
| VTD: South Purvis | 3,360 | 2,489 | 78 | 84 |
| VTD: Wesley Manor | 3,104 | 2,570 | 1,181 | 1,218 |
| VTD: Westover | 1,937 | 1,472 | 904 | 939 |
| VTD: Yawn | 565 | 437 | 4 | 6 |
| **County Lamar MS Subtotal** | 55,654 | 41,668 | 9,466 | 9,838 |
| **District 28044 Total** | **55,654** | **41,668** | **9,466** | **9,838** |
| **District 28045** | | | | |
| County: Forrest MS | | | | |
| VTD: Barrontown-Macedonia (part) | 304 | 243 | 9 | 11 |
| VTD: Brooklyn | 1,203 | 879 | 22 | 30 |
| VTD: Camp School | 1,007 | 879 | 193 | 206 |
| VTD: Carnes | 1,499 | 1,126 | 17 | 18 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28045** | | | | |
| County: Forrest MS | | | | |
| VTD: Dantzler | 1,179 | 894 | 27 | 29 |
| VTD: Dixie | 2,658 | 2,094 | 110 | 114 |
| VTD: Dixie Pine-Central (part) | 806 | 620 | 207 | 212 |
| VTD: East Petal | 3,421 | 2,553 | 344 | 355 |
| VTD: Hardy Street | 2,222 | 1,861 | 491 | 503 |
| VTD: Highland Park | 4,261 | 3,634 | 1,447 | 1,494 |
| VTD: Maxie | 413 | 323 | 45 | 45 |
| VTD: Mclaurin | 827 | 621 | 70 | 72 |
| VTD: Pinecrest | 3,998 | 3,566 | 1,425 | 1,460 |
| VTD: Rawls Springs | 2,226 | 1,699 | 661 | 677 |
| VTD: Richburg | 929 | 748 | 132 | 136 |
| VTD: Sheeplo | 1,891 | 1,367 | 349 | 355 |
| VTD: Sigler Center | 4,786 | 4,147 | 2,153 | 2,199 |
| VTD: Sunrise | 4,605 | 3,293 | 237 | 251 |
| VTD: Thames School | 3,019 | 2,374 | 335 | 345 |
| VTD: Timberton | 1,780 | 1,455 | 195 | 200 |
| VTD: Train Depot | 909 | 712 | 468 | 475 |
| VTD: West Hills | 1,791 | 1,606 | 536 | 546 |
| VTD: Westside | 2,257 | 1,834 | 660 | 673 |
| **County Forrest MS Subtotal** | 47,991 | 38,528 | 10,133 | 10,406 |
| County: Perry MS | 11,511 | 9,011 | 1,647 | 1,678 |
| **District 28045 Total** | **59,502** | **47,539** | **11,780** | **12,084** |
| **District 28046** | | | | |
| County: Hancock MS | | | | |
| VTD: Arlington | 961 | 777 | 79 | 81 |
| VTD: Bayou Phillip | 1,098 | 804 | 230 | 238 |
| VTD: Catahoula | 334 | 272 | 8 | 13 |
| VTD: Crane Creek | 1,908 | 1,382 | 23 | 28 |
| VTD: Dedeaux | 1,378 | 1,056 | 13 | 17 |
| VTD: Diamondhead East | 6,579 | 5,443 | 149 | 177 |
| VTD: Diamondhead West | 2,994 | 2,387 | 103 | 121 |
| VTD: Edwardsville | 1,127 | 938 | 29 | 35 |
| VTD: Fenton | 1,659 | 1,292 | 19 | 31 |
| VTD: Flat Top | 1,695 | 1,320 | 23 | 37 |
| VTD: Garden Isle | 1,283 | 1,073 | 99 | 111 |
| VTD: Kiln East | 1,159 | 896 | 17 | 18 |
| VTD: Kiln West | 1,803 | 1,386 | 110 | 122 |
| VTD: Lakeshore | 4,674 | 3,405 | 322 | 370 |
| VTD: Leetown | 1,879 | 1,428 | 20 | 31 |
| VTD: North Bay West | 1,681 | 1,342 | 112 | 121 |
| VTD: Pearlington | 1,194 | 982 | 199 | 210 |
| VTD: Standard | 2,060 | 1,568 | 12 | 18 |
| VTD: West Shoreline Park | 1,172 | 897 | 42 | 51 |
| **County Hancock MS Subtotal** | 36,638 | 28,648 | 1,609 | 1,830 |
| County: Harrison MS | | | | |
| VTD: Advance | 3,036 | 2,272 | 58 | 69 |
| VTD: County Farm/Gulfhaven | 4,375 | 3,395 | 304 | 353 |
| VTD: Delisle | 2,650 | 2,018 | 461 | 484 |

JTX-049-034

## Plan Components                                                                JR202

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28046** | | | | |
| County: Harrison MS | | | | |
| VTD: Ladner | 2,563 | 1,964 | 109 | 124 |
| VTD: Lyman (part) | 2,616 | 1,902 | 146 | 166 |
| VTD: Riceville | 568 | 412 | 20 | 22 |
| VTD: Vidalia | 1,535 | 1,138 | 22 | 26 |
| VTD: West Lizana | 1,732 | 1,276 | 32 | 41 |
| VTD: West Orange Grove (part) | 3,934 | 2,944 | 677 | 712 |
| **County Harrison MS Subtotal** | 23,009 | 17,321 | 1,829 | 1,997 |
| **District 28046 Total** | **59,647** | **45,969** | **3,438** | **3,827** |
| **District 28047** | | | | |
| County: Harrison MS | | | | |
| VTD: Lyman (part) | 6,073 | 4,464 | 630 | 664 |
| VTD: New Hope (part) | 611 | 470 | 25 | 30 |
| VTD: Peace | 3,890 | 2,985 | 67 | 77 |
| VTD: Poplar Head | 760 | 550 | 30 | 32 |
| VTD: Saucier | 3,134 | 2,481 | 96 | 101 |
| VTD: White Plains | 2,296 | 1,716 | 165 | 182 |
| **County Harrison MS Subtotal** | 16,764 | 12,666 | 1,013 | 1,086 |
| County: Jackson MS | | | | |
| VTD: Carterville | 338 | 258 | 0 | 0 |
| VTD: East Central | 9,433 | 7,049 | 330 | 366 |
| VTD: Larue | 595 | 453 | 5 | 5 |
| VTD: Latimer | 7,672 | 5,831 | 332 | 388 |
| VTD: Red Hill | 615 | 444 | 8 | 10 |
| VTD: St. Martin | 8,725 | 6,652 | 963 | 1,060 |
| **County Jackson MS Subtotal** | 27,378 | 20,687 | 1,638 | 1,829 |
| County: Stone MS | | | | |
| VTD: American Legion | 1,729 | 1,246 | 633 | 642 |
| VTD: Big Level | 1,289 | 992 | 51 | 52 |
| VTD: Bond | 259 | 197 | 5 | 5 |
| VTD: Courthouse | 1,273 | 940 | 154 | 163 |
| VTD: Flint Creek | 1,623 | 1,250 | 129 | 130 |
| VTD: McHenry Fire Station | 1,447 | 1,124 | 102 | 102 |
| VTD: McHenry Library | 1,015 | 768 | 20 | 20 |
| VTD: Old Hospital | 1,236 | 972 | 126 | 139 |
| VTD: Perkinston | 1,349 | 1,197 | 255 | 257 |
| VTD: Pleasant Hill | 431 | 348 | 37 | 37 |
| VTD: Ten Mile | 1,117 | 957 | 184 | 185 |
| VTD: Tuxachanie | 2,293 | 1,766 | 53 | 58 |
| **County Stone MS Subtotal** | 15,061 | 11,757 | 1,749 | 1,790 |
| **District 28047 Total** | **59,203** | **45,110** | **4,400** | **4,705** |
| **District 28048** | | | | |
| County: Hancock MS | | | | |
| VTD: City Hall | 1,347 | 1,042 | 473 | 484 |
| VTD: Courthouse | 358 | 314 | 14 | 16 |
| VTD: North Bay East | 1,119 | 967 | 107 | 112 |
| VTD: South Bay | 2,036 | 1,664 | 163 | 180 |
| VTD: Waveland East | 1,892 | 1,480 | 253 | 260 |

JTX-049-035

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28048** | | | | |
| County: Hancock MS | | | | |
| VTD: Waveland West | 2,663 | 2,087 | 218 | 241 |
| **County Hancock MS Subtotal** | 9,415 | 7,554 | 1,228 | 1,293 |
| County: Harrison MS | | | | |
| VTD: East Long Beach | 4,643 | 3,665 | 276 | 325 |
| VTD: East North Gulfport | 1,764 | 1,287 | 1,050 | 1,075 |
| VTD: East Pass Christian | 3,155 | 2,495 | 638 | 666 |
| VTD: Gulfport #13 | 5,734 | 3,896 | 1,982 | 2,061 |
| VTD: Gulfport #14 | 3,517 | 2,567 | 1,835 | 1,889 |
| VTD: Gulfport #5 | 1,847 | 1,439 | 361 | 397 |
| VTD: Gulfport #8 | 3,047 | 2,361 | 1,134 | 1,194 |
| VTD: Long Beach #5 | 3,845 | 2,996 | 207 | 217 |
| VTD: Long Beach #6 | 2,541 | 1,910 | 133 | 154 |
| VTD: Magnolia Grove | 2,627 | 2,025 | 1,240 | 1,269 |
| VTD: Outside Long Beach | 1,217 | 970 | 71 | 77 |
| VTD: Pineville | 3,385 | 2,680 | 113 | 131 |
| VTD: West Long Beach | 5,542 | 4,369 | 396 | 452 |
| VTD: West North Gulfport | 2,120 | 1,672 | 1,462 | 1,502 |
| VTD: West Pass Christian | 2,763 | 2,114 | 368 | 390 |
| VTD: Westside | 1,771 | 1,511 | 265 | 290 |
| **County Harrison MS Subtotal** | 49,518 | 37,957 | 11,531 | 12,089 |
| **District 28048 Total** | **58,933** | **45,511** | **12,759** | **13,382** |
| **District 28049** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 1,026 | 767 | 79 | 88 |
| VTD: Bayou View | 3,059 | 2,345 | 94 | 108 |
| VTD: Biloxi #11 | 8,178 | 6,619 | 1,511 | 1,602 |
| VTD: East Handsboro | 2,944 | 2,297 | 391 | 411 |
| VTD: East Mississippi City | 5,504 | 4,486 | 833 | 891 |
| VTD: East Orange Grove | 6,338 | 4,875 | 1,365 | 1,449 |
| VTD: Gulfport #16 | 1,978 | 1,471 | 948 | 967 |
| VTD: Gulfport #3 | 1,974 | 1,544 | 660 | 689 |
| VTD: Margaret Sherry | 4,072 | 3,244 | 385 | 418 |
| VTD: North Bel-Aire | 8,849 | 6,283 | 2,932 | 3,049 |
| VTD: South Bel-Aire | 5,837 | 4,600 | 1,875 | 1,951 |
| VTD: Stonewall (part) | 0 | 0 | 0 | 0 |
| VTD: West Handsboro | 3,350 | 2,630 | 328 | 359 |
| VTD: West Mississippi City | 2,543 | 1,967 | 407 | 435 |
| VTD: West Orange Grove (part) | 4,087 | 3,119 | 763 | 813 |
| **County Harrison MS Subtotal** | 59,739 | 46,247 | 12,571 | 13,230 |
| **District 28049 Total** | **59,739** | **46,247** | **12,571** | **13,230** |
| **District 28050** | | | | |
| County: Harrison MS | | | | |
| VTD: Bay Central (part) | 3,139 | 2,514 | 357 | 385 |
| VTD: Biloxi #10 | 4,901 | 3,782 | 895 | 982 |
| VTD: Biloxi #8 | 2,024 | 1,623 | 334 | 341 |
| VTD: Biloxi Bay | 5,986 | 4,052 | 955 | 1,060 |
| VTD: Biloxi Central | 5,213 | 4,428 | 939 | 1,035 |

## Plan Components

| | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28050** | | | | |
| County: Harrison MS | | | | |
| VTD: East Biloxi | 3,747 | 2,805 | 1,275 | 1,314 |
| VTD: Howard Creek | 6,787 | 5,253 | 491 | 528 |
| VTD: Lyman (part) | 2,150 | 1,646 | 326 | 348 |
| VTD: New Hope (part) | 3,332 | 2,287 | 939 | 977 |
| VTD: New Popps Ferry | 3,358 | 2,514 | 397 | 414 |
| VTD: North Bay | 14,258 | 10,811 | 1,931 | 2,077 |
| VTD: Stonewall (part) | 4,696 | 3,557 | 600 | 628 |
| **County Harrison MS Subtotal** | 59,591 | 45,272 | 9,439 | 10,089 |
| **District 28050 Total** | **59,591** | **45,272** | **9,439** | **10,089** |
| **District 28051** | | | | |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,797 | 2,876 | 52 | 63 |
| VTD: Escatawpa | 3,855 | 3,210 | 307 | 334 |
| VTD: Escatawpa A | 0 | 0 | 0 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: Escatawpa C | 1,964 | 1,567 | 525 | 554 |
| VTD: Fountainbleau D | 2,558 | 1,869 | 238 | 259 |
| VTD: Gautier A | 317 | 248 | 12 | 19 |
| VTD: Grace Baptist | 1,258 | 989 | 53 | 57 |
| VTD: Grace Baptist A | 2,846 | 2,190 | 171 | 193 |
| VTD: Grace Baptist B | 2,582 | 2,016 | 264 | 282 |
| VTD: Hickory Hill | 3,812 | 2,841 | 639 | 684 |
| VTD: Hickory Hills A | 480 | 395 | 26 | 26 |
| VTD: Hwy 57 | 825 | 602 | 20 | 20 |
| VTD: Jefferson Street | 3,300 | 2,739 | 1,826 | 1,863 |
| VTD: North Vancleave | 3,651 | 2,822 | 168 | 181 |
| VTD: Ocean Springs Civic Center B | 91 | 68 | 6 | 8 |
| VTD: Orange Grove | 1,920 | 1,566 | 107 | 112 |
| VTD: Orange Grove B | 13 | 10 | 0 | 0 |
| VTD: Rec Center | 2,580 | 2,151 | 1,661 | 1,692 |
| VTD: South Vandeave | 3,509 | 2,710 | 62 | 69 |
| VTD: South Vandeave A | 1,704 | 1,286 | 19 | 28 |
| VTD: South Vandeave B | 405 | 301 | 4 | 4 |
| VTD: South Vandeave C | 44 | 28 | 0 | 0 |
| VTD: St. Martin C | 415 | 323 | 20 | 21 |
| VTD: Sue Ellen | 3,266 | 2,641 | 2,375 | 2,427 |
| VTD: Sue Ellen A | 218 | 171 | 110 | 119 |
| VTD: West Jackson | 5,084 | 3,848 | 647 | 699 |
| VTD: West Jackson A | 3,446 | 2,684 | 294 | 315 |
| VTD: West Jackson B | 261 | 197 | 18 | 24 |
| VTD: West Jackson C | 707 | 529 | 74 | 87 |
| VTD: YMBC/Dantzler | 2,197 | 1,806 | 993 | 1,011 |
| VTD: YMBC_Dantzler B | 0 | 0 | 0 | 0 |
| **County Jackson MS Subtotal** | 57,105 | 44,683 | 10,691 | 11,151 |
| **District 28051 Total** | **57,105** | **44,683** | **10,691** | **11,151** |
| **District 28052** | | | | |
| County: Jackson MS | | | | |
| VTD: Eastlawn | 2,437 | 1,879 | 183 | 197 |

## Plan Components

|  | Population | [18+_Pop] | [18+_Blk] | [18+_AP_Blk] |
|---|---|---|---|---|
| **District 28052** | | | | |
| County: Jackson MS | | | | |
| VTD: Fair | 4,998 | 3,718 | 2,209 | 2,246 |
| VTD: Fair C | 3,530 | 2,541 | 1,158 | 1,219 |
| VTD: Fair D | 1,494 | 1,102 | 500 | 528 |
| VTD: Fair H | 15 | 12 | 0 | 0 |
| VTD: Fountainbleau | 6,392 | 4,467 | 439 | 492 |
| VTD: Fountainbleau A | 932 | 634 | 245 | 253 |
| VTD: Fountainbleau B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau C | 11 | 9 | 2 | 4 |
| VTD: Gautier | 11,168 | 8,487 | 2,948 | 3,068 |
| VTD: Gautier B | 1,134 | 925 | 148 | 158 |
| VTD: Gulf Park Estates | 6,424 | 4,766 | 425 | 476 |
| VTD: North Pascagoula | 644 | 532 | 32 | 33 |
| VTD: Ocean Springs Armory | 3,392 | 2,776 | 202 | 224 |
| VTD: Ocean Springs Civic Center A | 6,801 | 5,219 | 245 | 280 |
| VTD: Ocean Springs Comm Center | 462 | 390 | 11 | 12 |
| VTD: Pinecrest | 1,611 | 1,199 | 176 | 188 |
| VTD: Pinecrest B | 413 | 310 | 116 | 124 |
| VTD: Pinecrest C | 11 | 10 | 3 | 3 |
| VTD: Presbyterian | 1,976 | 1,552 | 164 | 179 |
| VTD: Presbyterian A | 98 | 97 | 15 | 24 |
| VTD: Presbyterian B | 219 | 173 | 23 | 26 |
| VTD: Sacred Heart | 2,837 | 2,158 | 325 | 339 |
| VTD: Sacred Heart A | 1,031 | 705 | 303 | 319 |
| VTD: Villia Maria | 739 | 645 | 11 | 13 |
| **County Jackson MS Subtotal** | 58,769 | 44,306 | 9,883 | 10,405 |
| **District 28052 Total** | **58,769** | **44,306** | **9,883** | **10,405** |
| **State Totals** | **2,961,279** | **2,277,599** | **802,963** | **823,080** |

**JTX-049-038**