EXHIBIT G-9

PTX-001-173



PTX-001-174

EXHIBIT G-10

PTX-001-175



EXHIBIT G-11

PTX-001-177

**Population Summary Report**
**2019 Benchmark Senate -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 70174 | 13226 | 23.22% | 14963 | 21.32% | 3339 | 4.76% | 48850 | 69.61% | 52308 | 10721 | 20.50% | 2057 | 3.93% | 37312 | 71.3% |
| 002 | 61092 | 4144 | 7.28% | 26563 | 43.48% | 4350 | 7.12% | 27924 | 45.71% | 45468 | 18022 | 39.64% | 2715 | 5.97% | 23007 | 50.6% |
| 003 | 57884 | 936 | 1.64% | 10934 | 18.89% | 3146 | 5.44% | 42613 | 73.62% | 44018 | 8035 | 18.25% | 1859 | 4.22% | 33246 | 75.5% |
| 004 | 56555 | -393 | -0.69% | 8573 | 15.16% | 2366 | 4.18% | 44347 | 78.41% | 43590 | 6111 | 14.02% | 1370 | 3.14% | 35132 | 80.6% |
| 005 | 58680 | 1732 | 3.04% | 5551 | 9.46% | 1201 | 2.05% | 50449 | 85.97% | 45960 | 4070 | 8.86% | 803 | 1.75% | 39943 | 86.9% |
| 006 | 62466 | 5518 | 9.69% | 12016 | 19.24% | 1837 | 2.94% | 46577 | 74.56% | 47947 | 8341 | 17.40% | 1112 | 2.32% | 36979 | 77.1% |
| 007 | 51636 | -5312 | -9.33% | 20606 | 39.91% | 1382 | 2.68% | 28810 | 55.79% | 39540 | 15077 | 38.13% | 839 | 2.12% | 22998 | 58.2% |
| 008 | 53112 | -3836 | -6.74% | 18679 | 35.17% | 1978 | 3.72% | 31622 | 59.54% | 41090 | 13828 | 33.65% | 1225 | 2.98% | 25420 | 61.9% |
| 009 | 66851 | 9903 | 17.39% | 15501 | 23.19% | 2559 | 3.83% | 45608 | 68.22% | 54239 | 11724 | 21.62% | 1787 | 3.29% | 38137 | 70.3% |
| 010 | 52188 | -4760 | -8.36% | 21207 | 40.64% | 1659 | 3.18% | 28394 | 54.41% | 41009 | 16283 | 39.71% | 1047 | 2.55% | 22953 | 56.0% |
| 011 | 50162 | -6786 | -11.92% | 38001 | 75.76% | 638 | 1.27% | 11170 | 22.27% | 37189 | 27052 | 72.74% | 418 | 1.12% | 9402 | 25.3% |
| 012 | 46704 | -10244 | -17.99% | 33759 | 72.28% | 766 | 1.64% | 11629 | 24.90% | 35875 | 25053 | 69.83% | 563 | 1.57% | 9810 | 27.3% |
| 013 | 45161 | -11787 | -20.70% | 32384 | 71.71% | 1367 | 3.03% | 11113 | 24.61% | 35019 | 24208 | 69.13% | 1093 | 3.12% | 9489 | 27.1% |
| 014 | 52127 | -4821 | -8.47% | 16532 | 31.71% | 688 | 1.32% | 33996 | 65.22% | 41296 | 12449 | 30.15% | 471 | 1.14% | 27687 | 67.1% |
| 015 | 55784 | -1164 | -2.04% | 16283 | 29.19% | 1272 | 2.28% | 35944 | 64.43% | 45493 | 12304 | 27.05% | 952 | 2.09% | 30364 | 66.7% |
| 016 | 53342 | -3606 | -6.33% | 33565 | 62.92% | 730 | 1.37% | 18173 | 34.07% | 41455 | 25144 | 60.65% | 523 | 1.26% | 15115 | 36.5% |
| 017 | 54632 | -2316 | -4.07% | 18532 | 33.92% | 1260 | 2.31% | 33359 | 61.06% | 42713 | 13893 | 32.53% | 865 | 2.03% | 26812 | 62.8% |
| 018 | 51707 | -5241 | -9.20% | 13949 | 26.98% | 1373 | 2.66% | 29375 | 56.81% | 38449 | 9820 | 25.54% | 823 | 2.14% | 23358 | 60.8% |
| 019 | 63676 | 6728 | 11.81% | 20081 | 31.54% | 3158 | 4.96% | 37601 | 59.05% | 48097 | 14343 | 29.82% | 1997 | 4.15% | 29675 | 61.7% |
| 020 | 63273 | 6325 | 11.11% | 10810 | 17.08% | 1600 | 2.53% | 48169 | 76.13% | 48719 | 7724 | 15.85% | 1090 | 2.24% | 37944 | 77.9% |
| 021 | 50164 | -6784 | -11.91% | 34692 | 69.16% | 1958 | 3.90% | 13105 | 26.12% | 37741 | 25318 | 67.08% | 1123 | 2.98% | 10976 | 29.1% |
| 022 | 69784 | 12836 | 22.54% | 37029 | 53.06% | 2008 | 2.88% | 29339 | 42.04% | 53593 | 27613 | 51.52% | 1654 | 3.09% | 23306 | 43.5% |
| 023 | 52095 | -4853 | -8.52% | 24556 | 47.14% | 1051 | 2.02% | 25354 | 48.67% | 40148 | 17788 | 44.31% | 744 | 1.85% | 20742 | 51.7% |
| 024 | 50755 | -6193 | -10.87% | 40020 | 78.85% | 1020 | 2.01% | 9450 | 18.62% | 38053 | 29223 | 76.80% | 665 | 1.75% | 7914 | 20.8% |
| 025 | 66557 | 9609 | 16.87% | 15752 | 23.67% | 1829 | 2.75% | 45358 | 68.15% | 51133 | 11496 | 22.48% | 1246 | 2.44% | 35803 | 70.0% |
| 026 | 54224 | -2724 | -4.78% | 37789 | 69.69% | 1647 | 3.04% | 13292 | 24.51% | 42153 | 28781 | 68.23% | 1104 | 2.62% | 11133 | 26.4% |
| 027 | 51764 | -5184 | -9.10% | 37668 | 72.77% | 1035 | 2.00% | 11898 | 22.99% | 40177 | 28554 | 71.07% | 691 | 1.72% | 10028 | 25.0% |
| 028 | 47804 | -9144 | -16.06% | 41901 | 87.65% | 1070 | 2.24% | 4327 | 9.05% | 36090 | 30972 | 85.82% | 773 | 2.14% | 3934 | 10.9% |
| 029 | 56444 | -504 | -0.89% | 36669 | 64.97% | 1157 | 2.05% | 17785 | 31.51% | 44596 | 27332 | 61.29% | 835 | 1.87% | 15691 | 35.2% |
| 030 | 63420 | 6472 | 11.36% | 17724 | 27.95% | 2596 | 4.09% | 40704 | 64.18% | 48729 | 13013 | 26.70% | 1846 | 3.38% | 32310 | 66.3% |
| 031 | 56086 | -862 | -1.51% | 17996 | 32.09% | 4641 | 8.27% | 31600 | 56.34% | 41613 | 12843 | 30.86% | 2754 | 6.62% | 24792 | 59.6% |
| 032 | 51255 | -5693 | -10.00% | 34938 | 68.17% | 867 | 1.69% | 14452 | 28.20% | 38907 | 25328 | 65.10% | 561 | 1.44% | 12299 | 31.6% |
| 033 | 52532 | -4416 | -7.75% | 16365 | 31.15% | 1144 | 2.18% | 33822 | 64.38% | 40587 | 11996 | 29.56% | 738 | 1.82% | 26971 | 66.5% |
| 034 | 55653 | -1295 | -2.27% | 31973 | 57.45% | 2027 | 3.64% | 20910 | 37.57% | 42383 | 23401 | 55.21% | 1280 | 3.02% | 17102 | 40.4% |
| 035 | 58788 | 1840 | 3.23% | 15455 | 26.29% | 1380 | 2.35% | 40633 | 69.12% | 44648 | 11364 | 25.45% | 854 | 1.91% | 31463 | 70.5% |
| 036 | 52953 | -3995 | -7.02% | 34873 | 65.86% | 1220 | 2.30% | 16445 | 31.06% | 41861 | 26780 | 63.97% | 804 | 1.92% | 13959 | 33.4% |
| 037 | 54424 | -2524 | -4.43% | 22128 | 40.66% | 1334 | 2.45% | 29954 | 55.04% | 42949 | 16490 | 38.39% | 1151 | 2.68% | 24533 | 57.1% |
| 038 | 54212 | -2736 | -4.80% | 35503 | 65.49% | 691 | 1.27% | 17324 | 31.96% | 42038 | 26519 | 63.08% | 452 | 1.08% | 14530 | 34.6% |
| 039 | 54934 | -2014 | -3.54% | 16641 | 30.29% | 840 | 1.53% | 36473 | 66.39% | 41846 | 12244 | 29.26% | 540 | 1.29% | 28340 | 67.7% |
| 040 | 57214 | 266 | 0.47% | 10817 | 18.91% | 1878 | 3.28% | 42599 | 74.46% | 43881 | 7825 | 17.83% | 1218 | 2.78% | 33382 | 76.1% |
| 041 | 53262 | -3686 | -6.47% | 18334 | 34.42% | 938 | 1.76% | 33149 | 62.24% | 40791 | 13572 | 33.27% | 555 | 1.36% | 26021 | 63.8% |

## Population Summary Report
## 2019 Benchmark Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | 56895 | -53 | -0.09% | 10989 | 19.31% | 3553 | 6.24% | 40811 | 71.73% | 42862 | 7449 | 17.38% | 2095 | 4.89% | 32210 | 75.2% |
| 043 | 57659 | 711 | 1.25% | 13119 | 22.75% | 1186 | 2.06% | 42051 | 72.93% | 44109 | 9932 | 22.52% | 737 | 1.67% | 32432 | 73.5% |
| 044 | 60825 | 3877 | 6.81% | 14666 | 24.11% | 2339 | 3.85% | 41148 | 67.65% | 45652 | 9964 | 21.83% | 1461 | 3.20% | 32297 | 70.8% |
| 045 | 58523 | 1575 | 2.77% | 16207 | 27.69% | 2056 | 3.51% | 38400 | 65.62% | 46782 | 12333 | 26.36% | 1422 | 3.04% | 31412 | 67.2% |
| 046 | 61034 | 4086 | 7.17% | 6285 | 10.30% | 2447 | 4.01% | 49387 | 80.92% | 47511 | 4284 | 9.02% | 1722 | 3.62% | 39273 | 82.7% |
| 047 | 61119 | 4171 | 7.32% | 11190 | 18.31% | 2505 | 4.10% | 43605 | 71.34% | 47098 | 8029 | 17.05% | 1714 | 3.64% | 34448 | 73.1% |
| 048 | 62655 | 5707 | 10.02% | 25046 | 39.97% | 3636 | 5.80% | 30860 | 49.25% | 47621 | 17302 | 36.33% | 2450 | 5.14% | 25384 | 53.3% |
| 049 | 67987 | 11039 | 19.38% | 16179 | 23.80% | 4441 | 6.53% | 43523 | 64.02% | 52307 | 11021 | 21.07% | 2867 | 5.48% | 35469 | 67.8% |
| 050 | 62998 | 6050 | 10.62% | 13507 | 21.44% | 5370 | 8.52% | 38663 | 61.37% | 48226 | 9007 | 18.68% | 3514 | 7.29% | 31393 | 65.1% |
| 051 | 58801 | 1853 | 3.25% | 14437 | 24.55% | 2936 | 4.99% | 38861 | 66.09% | 45776 | 11095 | 24.24% | 1968 | 4.30% | 30682 | 67.0% |
| 052 | 61253 | 4305 | 7.56% | 14676 | 23.96% | 5751 | 9.39% | 38072 | 62.16% | 46264 | 10030 | 21.68% | 3690 | 7.98% | 30439 | 65.8% |
| Total | 2961279 | | 43.92% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

PTX-001-179



## MS Senate Districts
### JR 201, Regular Session 2012 as amended by JR 202, Regular Session, 2019, (Effective April 3, 2019)

# Mississippi Senate

## JR 201 - 2012 Session
## AS AMENDED by
## JR 202 - 2019 Session

## 04/03/2019

2019 SENATE SUMMARY

POPULATION OF DISTRICTS - PLAN JR202

Plan Geography: Statewide

Precinct Year: 2008

Total Plan Population:
2,967,297

Number of Districts:
52

Ideal District Size:
57,603

### Summary Statistics

| | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 51 | 59,854 | 2,791 | 4.89% |
| Highest Deviation: | 34 | 59,697 | 2,634 | 4.62% |
| Highest Deviation: | 38 | 59,472 | 2,409 | 4.22% |
| Lowest Deviation: | 12 | 54,310 | -2,753 | -4.82% |
| Lowest Deviation: | 14 | 54,288 | -2,775 | -4.86% |
| Lowest Deviation: | 19 | 54,279 | -2,784 | -4.88% |

### DISTRICTS WITH 50 PERCENT OR MORE BLACK POPULATION

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 28 | 57,480 | 417 | 0.73% | 50,009 | 87.00% | 39,794 | 33,511 | 84.21% |
| 24 | 57,205 | 142 | 0.25% | 43,998 | 76.91% | 41,308 | 30,591 | 74.06% |
| 11 | 58,529 | 1,466 | 2.57% | 42,652 | 72.87% | 41,431 | 28,533 | 68.87% |
| 27 | 54,449 | -2,614 | -4.58% | 40,476 | 74.34% | 40,191 | 29,091 | 72.38% |
| 32 | 59,380 | 2,317 | 4.06% | 39,137 | 65.91% | 43,603 | 27,098 | 62.15% |
| 38 | 59,472 | 2,409 | 4.22% | 38,904 | 65.42% | 43,919 | 27,468 | 62.54% |
| 12 | 54,310 | -2,753 | -4.82% | 38,887 | 71.60% | 39,275 | 26,661 | 67.88% |
| 26 | 56,204 | -859 | -1.51% | 38,772 | 68.98% | 41,885 | 27,902 | 66.62% |
| 21 | 54,562 | -2,501 | -4.38% | 37,809 | 69.30% | 39,192 | 25,876 | 66.02% |
| 13 | 57,737 | 674 | 1.18% | 37,649 | 65.21% | 44,068 | 27,251 | 61.84% |
| 36 | 56,599 | -464 | -0.81% | 36,373 | 64.26% | 43,133 | 26,750 | 62.02% |
| 22 | 59,017 | 1,954 | 3.42% | 36,186 | 61.31% | 43,460 | 25,262 | 58.13% |
| 16 | 55,307 | -1,756 | -3.08% | 35,888 | 64.89% | 41,131 | 25,289 | 61.48% |
| 34 | 59,697 | 2,634 | 4.62% | 34,941 | 58.53% | 43,714 | 24,075 | 55.07% |
| 29 | 58,509 | 1,446 | 2.53% | 33,900 | 57.94% | 43,669 | 23,320 | 53.40% |

### TOTAL POPULATION BY DISTRICT

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | %[18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 1 | 58,854 | 1,791 | 3.14% | 10,262 | 17.44% | 42,781 | 7,050 | 16.48% |
| 2 | 58,820 | 1,757 | 3.08% | 15,873 | 26.99% | 41,837 | 9,894 | 23.65% |
| 3 | 57,746 | 683 | 1.20% | 10,676 | 18.49% | 42,731 | 7,539 | 17.64% |
| 4 | 59,289 | 2,226 | 3.90% | 7,765 | 13.10% | 44,625 | 5,418 | 12.14% |
| 5 | 59,452 | 2,389 | 4.19% | 4,687 | 7.88% | 45,845 | 3,545 | 7.73% |
| 6 | 59,315 | 2,252 | 3.95% | 8,286 | 13.97% | 44,226 | 5,681 | 12.85% |
| 7 | 56,245 | -818 | -1.43% | 22,464 | 39.94% | 41,431 | 15,369 | 37.10% |
| 8 | 54,953 | -2,110 | -3.70% | 18,536 | 33.73% | 40,545 | 12,969 | 31.99% |
| 9 | 58,543 | 1,480 | 2.59% | 14,327 | 24.47% | 47,008 | 10,434 | 22.20% |
| 10 | 55,329 | -1,734 | -3.04% | 22,847 | 41.29% | 41,671 | 16,733 | 40.16% |
| 11 | 58,529 | 1,466 | 2.57% | 42,652 | 72.87% | 41,431 | 28,533 | 68.87% |
| 12 | 54,310 | -2,753 | -4.82% | 38,887 | 71.60% | 39,275 | 26,661 | 67.88% |
| 13 | 57,737 | 674 | 1.18% | 37,649 | 65.21% | 44,068 | 27,251 | 61.84% |
| 14 | 54,288 | -2,775 | -4.86% | 15,931 | 29.35% | 41,654 | 11,512 | 27.64% |
| 15 | 54,994 | -2,069 | -3.63% | 16,145 | 29.36% | 44,003 | 11,889 | 27.02% |
| 16 | 55,307 | -1,756 | -3.08% | 35,888 | 64.89% | 41,131 | 25,289 | 61.48% |
| 17 | 54,327 | -2,736 | -4.79% | 16,344 | 30.08% | 41,126 | 11,487 | 27.93% |
| 18 | 55,419 | -1,644 | -2.88% | 14,446 | 26.07% | 39,446 | 9,334 | 23.66% |

| DISTRICT | TOTAL | DEVN | % DEVN | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---------|-------|------|--------|-------|--------|-----------|-----------|---------|
| 19 | 54,279 | -2,784 | -4.88% | 12,478 | 22.99% | 39,206 | 8,428 | 21.50% |
| 20 | 57,094 | 31 | 0.05% | 8,180 | 14.33% | 42,982 | 5,721 | 13.31% |
| 21 | 54,562 | -2,501 | -4.38% | 37,809 | 69.30% | 39,192 | 25,876 | 66.02% |
| 22 | 59,017 | 1,954 | 3.42% | 36,186 | 61.31% | 43,460 | 25,262 | 58.13% |
| 23 | 56,594 | -469 | -0.82% | 25,580 | 45.20% | 41,965 | 17,626 | 42.00% |
| 24 | 57,205 | 142 | 0.25% | 43,998 | 76.91% | 41,308 | 30,591 | 74.06% |
| 25 | 59,203 | 2,140 | 3.75% | 10,867 | 18.36% | 43,875 | 7,481 | 17.05% |
| 26 | 56,204 | -859 | -1.51% | 38,772 | 68.98% | 41,885 | 27,902 | 66.62% |
| 27 | 54,449 | -2,614 | -4.58% | 40,476 | 74.34% | 40,191 | 29,091 | 72.38% |
| 28 | 57,480 | 417 | 0.73% | 50,009 | 87.00% | 39,794 | 33,511 | 84.21% |
| 29 | 58,509 | 1,446 | 2.53% | 33,900 | 57.94% | 43,669 | 23,320 | 53.40% |
| 30 | 55,905 | -1,158 | -2.03% | 13,170 | 23.56% | 42,173 | 9,672 | 22.93% |
| 31 | 56,647 | -416 | -0.73% | 17,721 | 31.28% | 41,565 | 12,345 | 29.70% |
| 32 | 59,380 | 2,317 | 4.06% | 39,137 | 65.91% | 43,603 | 27,098 | 62.15% |
| 33 | 55,637 | -1,426 | -2.50% | 15,209 | 27.34% | 42,892 | 10,945 | 25.52% |
| 34 | 59,697 | 2,634 | 4.62% | 34,941 | 58.53% | 43,714 | 24,075 | 55.07% |
| 35 | 58,571 | 1,508 | 2.64% | 15,592 | 26.62% | 43,147 | 10,780 | 24.98% |
| 36 | 56,599 | -464 | -0.81% | 36,373 | 64.26% | 43,133 | 26,750 | 62.02% |
| 37 | 55,264 | -1,799 | -3.15% | 19,933 | 36.07% | 42,495 | 14,192 | 33.40% |
| 38 | 59,472 | 2,409 | 4.22% | 38,904 | 65.42% | 43,919 | 27,468 | 62.54% |
| 39 | 56,423 | -640 | -1.12% | 16,567 | 29.36% | 41,896 | 11,709 | 27.95% |
| 40 | 58,920 | 1,857 | 3.25% | 11,122 | 18.88% | 44,205 | 7,842 | 17.74% |
| 41 | 55,793 | -1,270 | -2.23% | 19,466 | 34.89% | 41,556 | 13,541 | 32.58% |
| 42 | 55,650 | -1,413 | -2.48% | 8,590 | 15.44% | 41,730 | 5,877 | 14.08% |
| 43 | 57,725 | 662 | 1.16% | 13,649 | 23.64% | 43,075 | 9,998 | 23.21% |
| 44 | 54,387 | -2,676 | -4.69% | 10,419 | 19.16% | 40,273 | 6,983 | 17.34% |
| 45 | 54,580 | -2,483 | -4.35% | 13,272 | 24.32% | 42,733 | 9,779 | 22.88% |
| 46 | 57,739 | 676 | 1.18% | 4,323 | 7.49% | 43,658 | 3,079 | 7.05% |
| 47 | 58,759 | 1,696 | 2.97% | 9,901 | 16.85% | 43,985 | 6,921 | 15.73% |
| 48 | 58,961 | 1,898 | 3.33% | 21,501 | 36.47% | 43,721 | 14,721 | 33.67% |
| 49 | 57,821 | 758 | 1.33% | 9,600 | 16.60% | 43,999 | 6,562 | 14.91% |
| 50 | 56,513 | -550 | -0.96% | 9,107 | 16.11% | 43,305 | 6,364 | 14.70% |
| 51 | 59,854 | 2,791 | 4.89% | 14,824 | 24.77% | 44,978 | 10,878 | 24.19% |
| 52 | 59,212 | 2,149 | 3.77% | 13,171 | 22.24% | 43,848 | 8,538 | 19.47% |

Ver:1.1 Out/Rev date: 04/03/19 Ben Collins, GIS Director
MS Joint Reapportionment Committee

**PTX-001-183**

User:
Plan Name: **JR202**
Plan Type:

## Plan Components

Wednesday, April 03, 2019                                                                 9:27 AM

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 1** | | | | |
| County: DeSoto MS | | | | |
| VTD: Aldens (part) | 4,185 | 1,075 | 3,155 | 754 |
| VTD: Alphaba Cockrum | 1,533 | 64 | 1,108 | 54 |
| VTD: Bridgetown | 3,253 | 303 | 2,461 | 223 |
| VTD: DeSoto Central | 10,431 | 2,425 | 7,069 | 1,529 |
| VTD: Endora | 2,991 | 257 | 2,300 | 190 |
| VTD: Hernando Central | 4,681 | 435 | 3,320 | 298 |
| VTD: Hernando East | 7,549 | 477 | 5,544 | 348 |
| VTD: Hernando West | 4,362 | 977 | 3,158 | 719 |
| VTD: Horn Lake South (part) | 3,205 | 669 | 2,481 | 470 |
| VTD: Lake Cormorant | 1,119 | 208 | 800 | 140 |
| VTD: Lewisburg East | 820 | 45 | 609 | 25 |
| VTD: Lewisburg West | 1,851 | 335 | 1,317 | 248 |
| VTD: Love | 2,093 | 211 | 1,637 | 159 |
| VTD: Nesbit East | 1,577 | 465 | 1,214 | 358 |
| VTD: Nesbit West | 2,743 | 427 | 2,121 | 353 |
| VTD: Oak Grove | 565 | 50 | 419 | 42 |
| VTD: Walls | 5,896 | 1,839 | 4,068 | 1,140 |
| **County: DeSoto MS Subtotal** | 58,854 | 10,262 | 42,781 | 7,050 |
| **District: 1 Subtotal** | 58,854 | 10,262 | 42,781 | 7,050 |
| **District: 2** | | | | |
| County: DeSoto MS | | | | |
| VTD: Aldens (part) | 410 | 9 | 304 | 6 |
| VTD: Cherry Valley | 2,612 | 327 | 1,900 | 179 |
| VTD: Elmore | 1,543 | 210 | 1,242 | 138 |
| VTD: Greenbrook North | 5,490 | 1,699 | 3,900 | 1,137 |
| VTD: Greenbrook South | 8,196 | 1,060 | 6,011 | 679 |
| VTD: Horn Lake Central | 3,122 | 754 | 2,230 | 481 |
| VTD: Horn Lake East | 4,569 | 1,722 | 3,143 | 1,063 |
| VTD: Horn Lake Intermediate School | 4,643 | 1,502 | 3,173 | 917 |
| VTD: Horn Lake North | 5,461 | 2,154 | 3,617 | 1,305 |
| VTD: Horn Lake South (part) | 1,072 | 131 | 828 | 84 |
| VTD: Horn Lake West | 4,834 | 1,585 | 3,243 | 931 |
| VTD: Plum Point | 3,377 | 526 | 2,624 | 374 |
| VTD: Southhaven North | 5,203 | 1,171 | 3,707 | 650 |
| VTD: Southhaven South | 3,535 | 1,756 | 2,451 | 1,083 |
| VTD: Southhaven West | 4,753 | 1,267 | 3,464 | 867 |
| **County: DeSoto MS Subtotal** | 58,820 | 15,873 | 41,837 | 9,894 |
| **District: 2 Subtotal** | 58,820 | 15,873 | 41,837 | 9,894 |
| **District: 3** | | | | |

**Maptitude** For Redistricting                                                          Page 1 of 39

**PTX-001-184**

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 3** | | | | |
| County: Benton MS | 8,729 | 3,252 | 6,572 | 2,322 |
| County: Pontotoc MS | | | | |
| VTD: Bankhead | 976 | 264 | 731 | 197 |
| VTD: Bethel | 1,322 | 221 | 987 | 165 |
| VTD: Buchanan | 1,203 | 47 | 847 | 27 |
| VTD: Cherry Creek | 1,173 | 68 | 827 | 43 |
| VTD: Ecru | 1,442 | 158 | 1,027 | 120 |
| VTD: Friendship | 920 | 71 | 679 | 47 |
| VTD: Hoyle | 1,248 | 447 | 955 | 342 |
| VTD: Hurricane | 855 | 7 | 661 | 4 |
| VTD: Longview | 549 | 241 | 424 | 181 |
| VTD: Oak Hill | 512 | 51 | 374 | 36 |
| VTD: Pontotoc 1 | 364 | 30 | 266 | 16 |
| VTD: Pontotoc 2 | 1,395 | 169 | 933 | 93 |
| VTD: Pontotoc 3 | 1,664 | 267 | 1,208 | 158 |
| VTD: Pontotoc 4 | 1,410 | 301 | 1,002 | 219 |
| VTD: Pontotoc 5 | 3,790 | 807 | 2,784 | 552 |
| VTD: Sherman | 822 | 112 | 620 | 66 |
| VTD: Turnpike | 784 | 32 | 594 | 25 |
| VTD: Woodland | 429 | 18 | 326 | 13 |
| VTD: Zion | 1,025 | 178 | 770 | 136 |
| **County: Pontotoc MS Subtotal** | **21,883** | **3,489** | **16,015** | **2,440** |
| County: Union MS | | | | |
| VTD: B.F. Ford | 1,679 | 707 | 1,277 | 509 |
| VTD: Beacon Hill | 1,140 | 100 | 882 | 83 |
| VTD: Blue Springs | 1,134 | 51 | 853 | 34 |
| VTD: Blythe | 523 | 2 | 403 | 2 |
| VTD: Center | 740 | 20 | 546 | 8 |
| VTD: Central Maintenance | 1,510 | 127 | 1,184 | 97 |
| VTD: Courthouse | 2,109 | 594 | 1,454 | 368 |
| VTD: East Union | 1,767 | 182 | 1,325 | 152 |
| VTD: Glenfield | 1,962 | 429 | 1,424 | 268 |
| VTD: Ingomar | 1,677 | 186 | 1,224 | 135 |
| VTD: Jericho | 853 | 31 | 627 | 20 |
| VTD: Keownville | 1,038 | 32 | 769 | 24 |
| VTD: Kings Chapel | 824 | 60 | 619 | 35 |
| VTD: Macedonia | 697 | 5 | 515 | 5 |
| VTD: Myrtle | 2,342 | 286 | 1,737 | 211 |
| VTD: Northeast MS Community College | 2,767 | 704 | 1,999 | 495 |
| VTD: Pinedale | 816 | 0 | 595 | 0 |
| VTD: Pleasant Ridge | 582 | 6 | 434 | 3 |
| VTD: Sportsplex | 1,851 | 403 | 1,433 | 319 |
| VTD: West Union | 1,123 | 10 | 844 | 9 |
| **County: Union MS Subtotal** | **27,134** | **3,935** | **20,144** | **2,777** |
| **District: 3 Subtotal** | **57,746** | **10,676** | **42,731** | **7,539** |

PTX-001-185

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 4** | | | | |
| County: Alcorn MS | 37,057 | 4,221 | 28,036 | 2,928 |
| County: Tlopah MS | 22,232 | 3,544 | 16,589 | 2,490 |
| **District: 4 Subtotal** | **59,289** | **7,765** | **44,625** | **5,418** |
| **District: 5** | | | | |
| County: Itawamba MS | | | | |
| VTD: Armory | 1,380 | 66 | 1,041 | 35 |
| VTD: Bounds | 76 | 0 | 57 | 0 |
| VTD: Clay | 1,381 | 11 | 1,060 | 11 |
| VTD: Copeland | 993 | 1 | 739 | 1 |
| VTD: Friendship | 827 | 17 | 615 | 10 |
| VTD: Fulton Dist.1 Courthouse | 1,376 | 237 | 1,222 | 234 |
| VTD: Fulton Dist.4 Am. Legion | 2,378 | 144 | 1,924 | 102 |
| VTD: Fulton Dist.5 Firestation | 897 | 169 | 705 | 130 |
| VTD: Mantachie | 1,840 | 27 | 1,394 | 16 |
| VTD: Mt. Gilead | 304 | 0 | 223 | 0 |
| VTD: Ozark | 187 | 0 | 136 | 0 |
| VTD: Pineville | 1,476 | 0 | 1,152 | 0 |
| VTD: Pleasanton | 256 | 0 | 196 | 0 |
| VTD: Ryan | 667 | 0 | 521 | 0 |
| VTD: Tilden | 545 | 8 | 414 | 8 |
| **County: Itawamba MS Subtotal** | **14,583** | **680** | **11,399** | **547** |
| County: Prentiss MS | 25,276 | 3,488 | 19,391 | 2,600 |
| County: Tishomingo MS | 19,593 | 519 | 15,055 | 398 |
| **District: 5 Subtotal** | **59,452** | **4,687** | **45,845** | **3,545** |
| **District: 6** | | | | |
| County: Itawamba MS | | | | |
| VTD: Centerville | 697 | 34 | 526 | 30 |
| VTD: Fawn Grove | 1,065 | 3 | 785 | 3 |
| VTD: Kirkville | 1,153 | 0 | 869 | 0 |
| VTD: Ratliff | 456 | 0 | 333 | 0 |
| **County: Itawamba MS Subtotal** | **3,371** | **37** | **2,513** | **33** |
| County: Lee MS | | | | |
| VTD: Auburn | 2,571 | 49 | 1,935 | 32 |
| VTD: Baldwin | 1,483 | 575 | 1,177 | 431 |
| VTD: Beech Springs | 1,214 | 255 | 959 | 186 |
| VTD: Belden | 3,106 | 748 | 2,325 | 526 |
| VTD: Birmingham Ridge | 1,903 | 136 | 1,378 | 92 |
| VTD: Bissell | 5,342 | 508 | 4,109 | 353 |
| VTD: Blair | 2,109 | 294 | 1,510 | 212 |
| VTD: Corrona | 628 | 0 | 454 | 0 |
| VTD: Davis Box | 330 | 138 | 246 | 96 |
| VTD: East Heights | 721 | 79 | 559 | 52 |
| VTD: Eggville | 629 | 3 | 491 | 3 |
| VTD: Euclautubba | 537 | 5 | 400 | 3 |

**PTX-001-186**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 6** | | | | |
| County: Lee MS | | | | |
| VTD: Fellowship | 1,316 | 54 | 948 | 33 |
| VTD: Flowerdale | 777 | 42 | 560 | 39 |
| VTD: Friendship | 413 | 20 | 315 | 13 |
| VTD: Gilvo 1 | 231 | 10 | 189 | 8 |
| VTD: Gilvo 5 | 310 | 5 | 242 | 4 |
| VTD: Guntown | 1,782 | 287 | 1,278 | 190 |
| VTD: Hebron | 786 | 8 | 599 | 5 |
| VTD: Mooreville 1 | 1,990 | 28 | 1,391 | 20 |
| VTD: Mooreville 5 | 961 | 15 | 737 | 12 |
| VTD: Oak Hill | 2,949 | 446 | 2,263 | 315 |
| VTD: Palmetto A & B (part) | 895 | 104 | 664 | 68 |
| VTD: Pratts | 699 | 35 | 527 | 22 |
| VTD: Richmond | 935 | 109 | 706 | 89 |
| VTD: Saltillo | 4,608 | 367 | 3,304 | 239 |
| VTD: Tupelo 1 | 781 | 4 | 598 | 4 |
| VTD: Tupelo 2 (part) | 5,492 | 1,087 | 4,064 | 692 |
| VTD: Tupelo 3 (part) | 6,571 | 1,610 | 4,936 | 1,059 |
| VTD: Tupelo 4 North (part) | 168 | 48 | 140 | 38 |
| VTD: Tupelo 5 | 2,573 | 1,169 | 1,919 | 805 |
| VTD: Unity | 1,134 | 11 | 790 | 7 |
| **County: Lee MS Subtotal** | 55,944 | 8,249 | 41,713 | 5,648 |
| **District: 6 Subtotal** | **59,315** | **8,286** | **44,226** | **5,681** |
| **District: 7** | | | | |
| County: Itawamba MS | | | | |
| VTD: Bigbee Fork | 314 | 7 | 225 | 5 |
| VTD: Cardsville | 343 | 5 | 266 | 5 |
| VTD: Carolina | 679 | 82 | 519 | 60 |
| VTD: Dorsey | 1,048 | 3 | 788 | 3 |
| VTD: Evergreen | 722 | 256 | 531 | 179 |
| VTD: Greenwood | 758 | 244 | 545 | 166 |
| VTD: Hampton | 82 | 1 | 71 | 1 |
| VTD: James Creek | 139 | 0 | 114 | 0 |
| VTD: New Salem | 273 | 59 | 208 | 51 |
| VTD: Oakland | 265 | 8 | 199 | 3 |
| VTD: Tremont | 513 | 7 | 384 | 5 |
| VTD: Turon | 134 | 0 | 106 | 0 |
| VTD: Wigginton | 177 | 2 | 133 | 2 |
| **County: Itawamba MS Subtotal** | 5,447 | 674 | 4,089 | 480 |
| County: Lee MS | | | | |
| VTD: Brewer | 689 | 50 | 540 | 33 |
| VTD: Kedron | 939 | 230 | 703 | 180 |
| VTD: Nettleton | 1,787 | 224 | 1,322 | 159 |
| VTD: Palmetto A & B (part) | 71 | 43 | 40 | 17 |

PTX-001-187

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 7** | | | | |
| County: Lee MS | | | | |
| VTD: Petersburg | 658 | 83 | 484 | 61 |
| VTD: Plantersville | 1,884 | 813 | 1,485 | 611 |
| VTD: Tupelo 2 (part) | 655 | 363 | 456 | 229 |
| VTD: Tupelo 3 (part) | 1,803 | 1,012 | 1,247 | 618 |
| VTD: Tupelo 4 North (part) | 4,746 | 3,391 | 3,225 | 2,187 |
| VTD: Tupelo 4 South | 4,086 | 3,254 | 2,656 | 2,076 |
| VTD: Verona | 2,972 | 1,690 | 2,172 | 1,126 |
| **County: Lee MS Subtotal** | **20,290** | **11,153** | **14,330** | **7,297** |
| County: Monroe MS | | | | |
| VTD: Aberdeen 3 | 1,601 | 692 | 1,269 | 473 |
| VTD: Amory 1 | 1,368 | 75 | 1,060 | 52 |
| VTD: Amory 2 | 4,217 | 672 | 3,228 | 451 |
| VTD: Amory 5 | 1,405 | 1,344 | 974 | 940 |
| VTD: Becker | 2,244 | 196 | 1,707 | 132 |
| VTD: Bigbee 1 | 454 | 15 | 356 | 13 |
| VTD: Boyds | 835 | 13 | 649 | 7 |
| VTD: Central Grove | 839 | 513 | 608 | 363 |
| VTD: Darracott | 233 | 69 | 195 | 48 |
| VTD: Gibson | 823 | 603 | 596 | 459 |
| VTD: Hatley | 2,785 | 108 | 2,147 | 88 |
| VTD: Nettleton | 2,026 | 693 | 1,521 | 526 |
| VTD: North Aberdeen 4 | 2,064 | 1,442 | 1,565 | 1,029 |
| VTD: Parham | 627 | 57 | 485 | 41 |
| VTD: Prairie | 1,062 | 851 | 778 | 634 |
| VTD: Smithville | 2,099 | 114 | 1,583 | 88 |
| VTD: South Aberdeen 4 | 2,421 | 2,027 | 1,721 | 1,399 |
| VTD: Williams | 210 | 0 | 166 | 0 |
| VTD: Willis | 1,245 | 881 | 934 | 656 |
| VTD: Wren | 1,950 | 272 | 1,470 | 193 |
| **County: Monroe MS Subtotal** | **30,508** | **10,637** | **23,012** | **7,592** |
| **District: 7 Subtotal** | **56,245** | **22,464** | **41,431** | **15,369** |
| **District: 8** | | | | |
| County: Calhoun MS | 14,962 | 4,149 | 11,223 | 2,931 |
| County: Chickasaw MS | 17,392 | 7,319 | 12,820 | 5,114 |
| County: Lee MS | | | | |
| VTD: Old Union | 1,010 | 458 | 736 | 314 |
| VTD: Palmetto A & B (part) | 2,395 | 1,251 | 1,630 | 772 |
| VTD: Pleasant Grove | 1,918 | 900 | 1,434 | 657 |
| VTD: Shannon | 1,353 | 608 | 961 | 423 |
| **County: Lee MS Subtotal** | **6,676** | **3,217** | **4,761** | **2,176** |
| County: Pontotoc MS | | | | |
| VTD: Algoma | 875 | 140 | 631 | 103 |
| VTD: Beckham | 1,177 | 103 | 858 | 79 |

**PTX-001-188**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 8** | | | | |
| County: Pontotoc MS | | | | |
| VTD: Judah | 554 | 2 | 404 | 2 |
| VTD: North Randolph | 658 | 3 | 462 | 2 |
| VTD: Robbs | 459 | 32 | 350 | 20 |
| VTD: South Randolph | 608 | 8 | 419 | 6 |
| VTD: Springville | 1,109 | 115 | 783 | 79 |
| VTD: Thaxton | 973 | 80 | 724 | 58 |
| VTD: Toccopola | 471 | 22 | 348 | 17 |
| VTD: Troy | 1,190 | 137 | 883 | 96 |
| **County: Pontotoc MS Subtotal** | **8,074** | **642** | **5,862** | **462** |
| County: Yalobusha MS | | | | |
| VTD: Coffeeville 4 | 876 | 671 | 662 | 495 |
| VTD: One North | 1,939 | 485 | 1,479 | 325 |
| VTD: One South | 819 | 313 | 618 | 227 |
| VTD: Three North West | 1,738 | 361 | 1,333 | 247 |
| VTD: Two Water Valley | 2,477 | 1,379 | 1,787 | 992 |
| **County: Yalobusha MS Subtotal** | **7,849** | **3,209** | **5,879** | **2,286** |
| **District: 8 Subtotal** | **54,953** | **18,536** | **40,545** | **12,969** |
| **District: 9** | | | | |
| County: Lafayette MS | 47,351 | 11,201 | 38,591 | 8,346 |
| County: Panola MS | | | | |
| VTD: Batesville 3 | 1,083 | 278 | 819 | 202 |
| VTD: Cold Springs | 363 | 273 | 251 | 184 |
| VTD: Coles Point | 901 | 15 | 700 | 7 |
| VTD: East Batesville 4 | 930 | 191 | 704 | 121 |
| VTD: East Batesville 5 | 2,195 | 361 | 1,681 | 254 |
| VTD: East Sardis | 1,006 | 160 | 820 | 102 |
| VTD: North Batesville A | 1,714 | 718 | 1,230 | 451 |
| VTD: North Springport | 1,902 | 552 | 1,391 | 362 |
| VTD: Pleasant Mount | 1,098 | 578 | 821 | 405 |
| **County: Panola MS Subtotal** | **11,192** | **3,126** | **8,417** | **2,088** |
| **District: 9 Subtotal** | **58,543** | **14,327** | **47,008** | **10,434** |
| **District: 10** | | | | |
| County: Marshall MS | | | | |
| VTD: Bethlehem | 681 | 65 | 493 | 53 |
| VTD: Chulahoma | 930 | 716 | 715 | 542 |
| VTD: Cornersville | 279 | 4 | 224 | 3 |
| VTD: Early Grove | 519 | 289 | 385 | 197 |
| VTD: Hudsonville | 651 | 362 | 508 | 279 |
| VTD: Laws Hill | 402 | 177 | 299 | 125 |
| VTD: Marianna | 1,079 | 594 | 833 | 445 |
| VTD: Mt. Pleasant | 1,932 | 505 | 1,491 | 359 |
| VTD: N. Holly Springs Dist. 1 | 3,527 | 2,862 | 2,993 | 2,396 |
| VTD: N. Holly Springs Dist. 2 | 1,490 | 1,125 | 1,060 | 751 |

PTX-001-189

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 10** | | | | |
| County: Marshall MS | | | | |
| VTD: Potts Camp | 1,926 | 602 | 1,408 | 425 |
| VTD: Redbanks | 1,875 | 503 | 1,428 | 365 |
| VTD: Slayden | 1,074 | 407 | 836 | 316 |
| VTD: South Holly Springs | 2,942 | 1,779 | 2,207 | 1,236 |
| VTD: Wall Hill | 1,550 | 912 | 1,150 | 676 |
| VTD: Warsaw | 1,540 | 663 | 1,120 | 472 |
| VTD: Waterford | 1,069 | 446 | 816 | 339 |
| VTD: Watson | 971 | 328 | 771 | 259 |
| VTD: West Holly Springs | 2,006 | 1,753 | 1,507 | 1,301 |
| **County: Marshall MS Subtotal** | **26,443** | **14,092** | **20,244** | **10,539** |
| County: Tate MS | 28,886 | 8,755 | 21,427 | 6,194 |
| **District: 10 Subtotal** | **55,329** | **22,847** | **41,671** | **16,733** |
| **District: 11** | | | | |
| County: Coahoma MS | | | | |
| VTD: Clarksdale 1-4 | 2,180 | 1,529 | 1,531 | 986 |
| VTD: Clarksdale 2-4 | 3,800 | 2,329 | 2,682 | 1,470 |
| VTD: Clarksdale 3-3 | 1,289 | 1,169 | 904 | 804 |
| VTD: Clarksdale 3-4 | 1,803 | 1,701 | 1,215 | 1,125 |
| VTD: Clarksdale 4-2 | 4,337 | 4,169 | 2,899 | 2,781 |
| VTD: Clarksdale 4-3 | 582 | 329 | 461 | 248 |
| VTD: Clarksdale 5-4 | 4,008 | 3,195 | 2,767 | 2,079 |
| VTD: Jonestown | 1,495 | 1,435 | 1,017 | 969 |
| VTD: Lyons | 1,857 | 763 | 1,381 | 514 |
| **County: Coahoma MS Subtotal** | **21,351** | **16,619** | **14,857** | **10,976** |
| County: Panola MS | | | | |
| VTD: Como | 2,760 | 2,028 | 2,073 | 1,457 |
| VTD: Courtland | 2,612 | 1,752 | 1,866 | 1,197 |
| VTD: Crenshaw | 1,193 | 685 | 861 | 457 |
| VTD: Curtis | 1,067 | 822 | 778 | 578 |
| VTD: Enon | 359 | 87 | 252 | 54 |
| VTD: Longtown | 692 | 386 | 484 | 243 |
| VTD: Macedonia-Concord | 470 | 378 | 345 | 278 |
| VTD: North Batesville B | 2,761 | 2,391 | 1,757 | 1,485 |
| VTD: Pleasant Grove | 493 | 166 | 390 | 123 |
| VTD: South Sardis | 2,575 | 1,854 | 1,833 | 1,226 |
| VTD: Tocowa | 1,707 | 485 | 1,252 | 332 |
| VTD: West Sardis | 1,488 | 1,357 | 1,052 | 941 |
| **County: Panola MS Subtotal** | **18,177** | **12,391** | **12,943** | **8,371** |
| County: Quitman MS | 8,223 | 5,724 | 6,070 | 4,000 |
| County: Tunica MS | | | | |
| VTD: Banks/Hambrick | 2,111 | 1,643 | 1,386 | 994 |
| VTD: Courthouse | 1,197 | 820 | 770 | 449 |
| VTD: Evansville | 992 | 807 | 691 | 550 |

**PTX-001-190**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 11** | | | | |
| County: Tunica MS | | | | |
| VTD: Justice Court Building | 941 | 780 | 693 | 553 |
| VTD: Mhoon Landing | 452 | 123 | 365 | 73 |
| VTD: Prichard | 589 | 488 | 414 | 338 |
| VTD: Robinsonville | 1,094 | 735 | 808 | 498 |
| VTD: School Bus Barn | 504 | 230 | 399 | 185 |
| VTD: Tunica | 1,365 | 1,123 | 926 | 727 |
| VTD: Two Mile Lake | 951 | 720 | 709 | 521 |
| VTD: Watsonville | 314 | 275 | 227 | 196 |
| VTD: West End Store | 268 | 174 | 173 | 102 |
| **County: Tunica MS Subtotal** | **10,778** | **7,918** | **7,561** | **5,186** |
| **District: 11 Subtotal** | **58,529** | **42,652** | **41,431** | **28,533** |
| **District: 12** | | | | |
| County: Bolivar MS | | | | |
| VTD: Benoit | 893 | 648 | 626 | 419 |
| VTD: Beulah | 410 | 354 | 281 | 234 |
| VTD: Duncan/Alligator | 787 | 563 | 589 | 396 |
| VTD: East Rosedale | 1,362 | 1,233 | 914 | 811 |
| VTD: Gunnison | 797 | 566 | 560 | 365 |
| VTD: Pace | 1,168 | 815 | 994 | 675 |
| VTD: Scott | 301 | 156 | 234 | 124 |
| VTD: Stringtown | 114 | 45 | 89 | 36 |
| VTD: West Rosedale | 586 | 428 | 458 | 327 |
| **County: Bolivar MS Subtotal** | **6,418** | **4,808** | **4,745** | **3,387** |
| County: Coahoma MS | | | | |
| VTD: Bobo | 370 | 199 | 283 | 151 |
| VTD: Cagle Crossing | 171 | 50 | 136 | 42 |
| VTD: Coahoma | 487 | 460 | 332 | 310 |
| VTD: Dublin | 469 | 160 | 377 | 135 |
| VTD: Farrell | 358 | 278 | 254 | 193 |
| VTD: Friar's Point | 1,647 | 1,520 | 1,182 | 1,081 |
| VTD: Lula | 713 | 303 | 597 | 244 |
| VTD: Rena Lara | 366 | 55 | 303 | 44 |
| VTD: Roundaway | 158 | 73 | 115 | 56 |
| VTD: Sherard | 61 | 35 | 51 | 32 |
| **County: Coahoma MS Subtotal** | **4,800** | **3,133** | **3,630** | **2,288** |
| County: Washington MS | | | | |
| VTD: American Legion | 3,192 | 2,561 | 2,227 | 1,680 |
| VTD: Brent Center | 1,755 | 1,721 | 1,209 | 1,187 |
| VTD: Buster Brown Comm. Center | 3,660 | 2,925 | 2,505 | 1,886 |
| VTD: Christ Wesleyan Methodist Church | 3,986 | 1,746 | 2,946 | 1,141 |
| VTD: Elks Club | 4,714 | 4,276 | 3,313 | 2,954 |
| VTD: Extension Building | 2,182 | 2,121 | 1,492 | 1,447 |
| VTD: Grace Methodist Church | 3,481 | 2,540 | 2,512 | 1,691 |

PTX-001-191

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 12** | | | | |
| County: Washington MS | | | | |
| VTD: Greenville Ind. College | 3,024 | 2,931 | 2,238 | 2,153 |
| VTD: Leland Rotary Club | 2,629 | 1,658 | 1,965 | 1,149 |
| VTD: Metcalfe City Hall | 1,069 | 1,018 | 697 | 666 |
| VTD: Potter House Church | 1,689 | 1,593 | 1,177 | 1,095 |
| VTD: St. James Epis. Church | 4,651 | 2,878 | 3,436 | 1,963 |
| VTD: Swiftwater Baptist Church | 1,324 | 104 | 991 | 83 |
| VTD: Tampa Drive | 1,417 | 859 | 997 | 564 |
| VTD: Wards Recreation Center | 4,319 | 2,015 | 3,195 | 1,327 |
| **County: Washington MS Subtotal** | **43,092** | **30,946** | **30,900** | **20,986** |
| **District: 12 Subtotal** | **54,310** | **38,887** | **39,275** | **26,661** |
| **District: 13** | | | | |
| County: Bolivar MS | | | | |
| VTD: Boyle | 3,202 | 1,662 | 2,337 | 1,162 |
| VTD: Choctaw | 381 | 307 | 300 | 235 |
| VTD: Cleveland Courthouse | 627 | 62 | 518 | 36 |
| VTD: Cleveland Eastgate | 1,249 | 1,217 | 886 | 857 |
| VTD: East Central Cleveland | 782 | 779 | 552 | 549 |
| VTD: East Cleveland | 2,917 | 2,482 | 2,241 | 1,841 |
| VTD: Longshot | 188 | 77 | 154 | 62 |
| VTD: Merigold | 659 | 291 | 488 | 211 |
| VTD: Mound Bayou | 2,683 | 2,520 | 1,965 | 1,836 |
| VTD: North Cleveland | 1,656 | 1,298 | 1,151 | 885 |
| VTD: Northwest Cleveland | 1,672 | 89 | 1,344 | 70 |
| VTD: Renova | 396 | 363 | 285 | 264 |
| VTD: Shaw | 2,401 | 1,993 | 1,807 | 1,448 |
| VTD: Shelby | 2,360 | 2,195 | 1,597 | 1,456 |
| VTD: Skene | 563 | 83 | 443 | 59 |
| VTD: South Cleveland | 1,037 | 929 | 660 | 570 |
| VTD: West Central Cleveland | 1,140 | 146 | 891 | 86 |
| VTD: West Cleveland | 3,692 | 527 | 3,038 | 465 |
| VTD: Winstonville | 122 | 92 | 100 | 77 |
| **County: Bolivar MS Subtotal** | **27,727** | **17,112** | **20,757** | **12,169** |
| County: Sunflower MS | | | | |
| VTD: Boyer-Linn | 734 | 336 | 575 | 262 |
| VTD: Doddsville | 401 | 264 | 294 | 184 |
| VTD: Drew | 2,891 | 2,166 | 2,018 | 1,419 |
| VTD: Fairview-Hale | 189 | 51 | 143 | 38 |
| VTD: Indianola 3 North | 1,397 | 726 | 994 | 463 |
| VTD: Indianola 3 Northeast | 791 | 409 | 574 | 268 |
| VTD: Indianola 3 South | 2,621 | 1,551 | 1,955 | 1,093 |
| VTD: Indianola Southeast | 1,266 | 1,249 | 892 | 877 |
| VTD: Moorhead | 2,909 | 2,359 | 2,142 | 1,637 |
| VTD: Rome | 4,277 | 2,984 | 4,135 | 2,878 |

**PTX-001-192**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 13** | | | | |
| County: Sunflower MS | | | | |
| VTD: Ruleville | 2,674 | 2,210 | 1,841 | 1,443 |
| VTD: Ruleville North | 847 | 538 | 666 | 406 |
| VTD: Sunflower 3 | 289 | 94 | 206 | 69 |
| VTD: Sunflower 4 | 1,178 | 1,027 | 764 | 648 |
| VTD: Sunflower Plantation | 311 | 28 | 248 | 20 |
| **County: Sunflower MS Subtotal** | **22,775** | **15,992** | **17,447** | **11,705** |
| County: Tallahatchie MS | | | | |
| VTD: Brazil | 131 | 65 | 93 | 44 |
| VTD: Charleston Beat 2 | 1,721 | 1,256 | 1,244 | 858 |
| VTD: Sumner Beat 2 | 316 | 63 | 245 | 40 |
| VTD: Sumner Beat 5 | 374 | 244 | 283 | 177 |
| VTD: Tutwiler | 3,677 | 1,988 | 3,286 | 1,613 |
| VTD: Webb Beat 2 | 311 | 266 | 199 | 166 |
| VTD: Webb Beat 5 | 705 | 663 | 514 | 479 |
| **County: Tallahatchie MS Subtotal** | **7,235** | **4,545** | **5,864** | **3,377** |
| **District: 13 Subtotal** | **57,737** | **37,649** | **44,068** | **27,251** |
| **District: 14** | | | | |
| County: Attala MS | | | | |
| VTD: Berea | 258 | 32 | 189 | 26 |
| VTD: Carmack | 430 | 4 | 328 | 3 |
| VTD: Ethel | 730 | 247 | 553 | 176 |
| VTD: Hesterville | 506 | 38 | 375 | 27 |
| VTD: Liberty Chapel | 532 | 135 | 382 | 95 |
| VTD: McCool | 482 | 157 | 378 | 114 |
| VTD: Providence | 634 | 82 | 510 | 63 |
| VTD: Thompson | 315 | 27 | 230 | 16 |
| VTD: Williamsville | 2,002 | 656 | 1,535 | 495 |
| VTD: Zama | 561 | 147 | 430 | 106 |
| **County: Attala MS Subtotal** | **6,450** | **1,525** | **4,910** | **1,121** |
| County: Carroll MS | 10,597 | 3,461 | 8,314 | 2,600 |
| County: Grenada MS | | | | |
| VTD: Elliott | 1,012 | 178 | 716 | 96 |
| VTD: Futheyville | 1,291 | 304 | 964 | 222 |
| VTD: Geeslin | 1,056 | 164 | 825 | 130 |
| VTD: Gore Springs | 650 | 188 | 500 | 146 |
| VTD: Grenada Box 1 | 1,256 | 114 | 957 | 76 |
| VTD: Hardy | 719 | 35 | 546 | 28 |
| VTD: Mt. Nebo | 312 | 39 | 253 | 27 |
| VTD: Pleasant Grove | 850 | 428 | 687 | 341 |
| VTD: Providence | 373 | 25 | 281 | 19 |
| VTD: Tie Plant | 1,985 | 874 | 1,480 | 608 |
| **County: Grenada MS Subtotal** | **9,504** | **2,349** | **7,209** | **1,693** |
| County: Leflore MS | | | | |

PTX-001-193

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 14** | | | | |
| County: Leflore MS | | | | |
| VTD: Money | 286 | 87 | 237 | 73 |
| VTD: North Greenwood (part) | 4,488 | 401 | 3,529 | 266 |
| **County: Leflore MS Subtotal** | **4,774** | **488** | **3,766** | **339** |
| County: Montgomery MS | | | | |
| VTD: Alva | 86 | 36 | 68 | 24 |
| VTD: Duck Hill | 969 | 404 | 750 | 304 |
| VTD: Mt. Pisgah | 381 | 63 | 315 | 52 |
| VTD: North Duck Hill | 286 | 187 | 215 | 138 |
| VTD: North Mt. Pisgah – Sweethome | 204 | 87 | 164 | 63 |
| VTD: North Winona | 1,803 | 330 | 1,415 | 236 |
| VTD: South Winona | 1,698 | 1,200 | 1,235 | 853 |
| VTD: Southeast Winona | 27 | 0 | 19 | 0 |
| VTD: West Winona | 1,377 | 406 | 1,035 | 287 |
| **County: Montgomery MS Subtotal** | **6,831** | **2,713** | **5,216** | **1,957** |
| County: Panola MS | | | | |
| VTD: Eureka | 2,017 | 367 | 1,529 | 256 |
| VTD: Pope | 1,347 | 421 | 988 | 306 |
| VTD: South Springport | 1,974 | 570 | 1,486 | 409 |
| **County: Panola MS Subtotal** | **5,338** | **1,358** | **4,003** | **971** |
| County: Tallahatchie MS | | | | |
| VTD: Cascilla | 372 | 52 | 305 | 44 |
| VTD: Charleston Beat 1 | 1,551 | 977 | 1,079 | 617 |
| VTD: Charleston Beat 3 | 720 | 428 | 559 | 317 |
| VTD: Enid | 600 | 196 | 461 | 144 |
| VTD: Leverette | 378 | 154 | 286 | 104 |
| VTD: Murphreesboro | 412 | 87 | 321 | 69 |
| VTD: Paynes | 800 | 346 | 580 | 232 |
| VTD: Rosebloom | 211 | 6 | 170 | 6 |
| VTD: Springhill | 308 | 38 | 241 | 30 |
| VTD: Teasdale | 613 | 157 | 457 | 105 |
| **County: Tallahatchie MS Subtotal** | **5,965** | **2,441** | **4,459** | **1,668** |
| County: Yalobusha MS | | | | |
| VTD: Coffeeville 5 | 1,211 | 411 | 926 | 285 |
| VTD: Oakland | 1,588 | 768 | 1,241 | 558 |
| VTD: Scobey | 389 | 111 | 314 | 92 |
| VTD: Skuna-Vanns | 326 | 73 | 278 | 59 |
| VTD: Sylva Rena | 941 | 170 | 747 | 126 |
| VTD: Tillatoba | 374 | 63 | 271 | 43 |
| **County: Yalobusha MS Subtotal** | **4,829** | **1,596** | **3,777** | **1,163** |
| **District: 14 Subtotal** | **54,288** | **15,931** | **41,654** | **11,512** |
| **District: 15** | | | | |
| County: Choctaw MS | 8,547 | 2,574 | 6,470 | 1,867 |
| County: Montgomery MS | | | | |

**PTX-001-194**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 15** | | | | |
| County: Montgomery MS | | | | |
| VTD: East Winona | 1,025 | 769 | 685 | 483 |
| VTD: Kilmichael | 1,581 | 947 | 1,182 | 668 |
| VTD: Lodi | 355 | 288 | 281 | 225 |
| VTD: Nations | 529 | 57 | 409 | 47 |
| VTD: North Kilmicheal | 194 | 162 | 144 | 115 |
| VTD: Poplar Creek | 215 | 11 | 179 | 11 |
| VTD: Stewart | 195 | 20 | 159 | 14 |
| **County: Montgomery MS Subtotal** | **4,094** | **2,254** | **3,039** | **1,563** |
| County: Oktibbeha MS | | | | |
| VTD: Bradley | 339 | 95 | 267 | 67 |
| VTD: Center Grove (part) | 0 | 0 | 0 | 0 |
| VTD: Central Starkville | 3,106 | 1,738 | 2,474 | 1,210 |
| VTD: Craig Springs (part) | 256 | 14 | 205 | 6 |
| VTD: Double Springs | 427 | 41 | 345 | 28 |
| VTD: East Starkville | 3,236 | 715 | 3,125 | 693 |
| VTD: Gillespie Street Center (part) | 2,284 | 472 | 1,952 | 385 |
| VTD: Maben | 706 | 439 | 495 | 279 |
| VTD: North Longview | 1,085 | 189 | 826 | 135 |
| VTD: Northeast Starkville | 3,273 | 659 | 3,114 | 648 |
| VTD: Self Creek | 577 | 89 | 451 | 63 |
| VTD: South Adaton | 614 | 186 | 454 | 125 |
| VTD: South Longview | 362 | 95 | 289 | 73 |
| VTD: South Starkville | 6,669 | 1,700 | 5,325 | 1,201 |
| VTD: Sturgis | 1,171 | 264 | 934 | 214 |
| VTD: West Starkville | 7,995 | 2,581 | 6,564 | 1,905 |
| **County: Oktibbeha MS Subtotal** | **32,100** | **9,277** | **26,820** | **7,032** |
| County: Webster MS | 10,253 | 2,040 | 7,674 | 1,427 |
| **District: 15 Subtotal** | **54,994** | **16,145** | **44,003** | **11,889** |
| **District: 16** | | | | |
| County: Clay MS | 20,634 | 12,017 | 15,332 | 8,392 |
| County: Lowndes MS | | | | |
| VTD: Coleman A | 550 | 520 | 369 | 344 |
| VTD: Coleman B | 212 | 203 | 152 | 146 |
| VTD: Fairgrounds A | 2,213 | 2,086 | 1,302 | 1,206 |
| VTD: Fairgrounds D | 855 | 607 | 657 | 449 |
| VTD: Hunt A | 2,570 | 2,448 | 1,835 | 1,750 |
| VTD: Hunt B | 276 | 276 | 221 | 221 |
| VTD: Mitchell A | 2,446 | 2,002 | 1,795 | 1,429 |
| VTD: Mitchell B | 240 | 217 | 173 | 160 |
| VTD: Plum Grove C | 0 | 0 | 0 | 0 |
| VTD: Propst Park Community Hut | 1,157 | 1,017 | 906 | 778 |
| VTD: Union Academy A | 1,160 | 981 | 876 | 729 |
| VTD: West Lowndes B (part) | 254 | 75 | 207 | 61 |

PTX-001-195

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 16** | | | | |
| County: Lowndes MS | | | | |
| **County: Lowndes MS Subtotal** | **11,933** | **10,432** | **8,493** | **7,273** |
| County: Noxubee MS | | | | |
| VTD: Brooksville | 2,298 | 1,580 | 1,687 | 1,113 |
| VTD: Central District 3 | 2,519 | 1,994 | 1,804 | 1,386 |
| VTD: Cliftonville | 650 | 568 | 475 | 409 |
| VTD: Noxubee Cnty Vo-Tech Cen. | 804 | 462 | 562 | 338 |
| VTD: Prairie Point | 898 | 681 | 633 | 488 |
| **County: Noxubee MS Subtotal** | **7,169** | **5,285** | **5,161** | **3,734** |
| County: Oktibbeha MS | | | | |
| VTD: Bell Schoolhouse | 505 | 328 | 387 | 242 |
| VTD: Center Grove (part) | 440 | 227 | 329 | 166 |
| VTD: Craig Springs (part) | 0 | 0 | 0 | 0 |
| VTD: Gillespie Street Center (part) | 1,617 | 1,103 | 1,144 | 723 |
| VTD: Hickory Grove | 3,380 | 1,245 | 2,848 | 935 |
| VTD: North Adaton | 426 | 153 | 342 | 117 |
| VTD: North Starkville 2 | 1,757 | 1,083 | 1,381 | 832 |
| VTD: North Starkville 3 | 3,250 | 1,165 | 2,517 | 776 |
| VTD: Oktoc | 1,055 | 762 | 835 | 584 |
| VTD: Osborn | 1,450 | 946 | 1,084 | 690 |
| VTD: Sessums | 1,353 | 949 | 1,032 | 685 |
| VTD: Southeast Oktibehha | 338 | 193 | 246 | 140 |
| **County: Oktibbeha MS Subtotal** | **15,571** | **8,154** | **12,145** | **5,890** |
| **District: 16 Subtotal** | **55,307** | **35,888** | **41,131** | **25,289** |
| **District: 17** | | | | |
| County: Lowndes MS | | | | |
| VTD: Air Base A | 679 | 183 | 492 | 122 |
| VTD: Air Base B | 1,773 | 854 | 1,286 | 597 |
| VTD: Air Base C | 1,354 | 146 | 972 | 99 |
| VTD: Air Base D | 121 | 18 | 90 | 15 |
| VTD: Air Base E | 45 | 10 | 33 | 6 |
| VTD: Artesia | 599 | 456 | 430 | 325 |
| VTD: Brandon A | 3,171 | 1,114 | 2,575 | 841 |
| VTD: Brandon B | 537 | 110 | 487 | 101 |
| VTD: Brandon C | 238 | 69 | 198 | 52 |
| VTD: Brandon D | 48 | 12 | 34 | 7 |
| VTD: Caledonia | 5,162 | 483 | 3,737 | 370 |
| VTD: Columbus High School A | 1,831 | 1,308 | 1,316 | 872 |
| VTD: Columbus High School B | 1,255 | 368 | 1,055 | 267 |
| VTD: Columbus High School C | 262 | 134 | 210 | 92 |
| VTD: Columbus High School D | 145 | 106 | 123 | 89 |
| VTD: Crawford A | 1,532 | 1,254 | 1,102 | 878 |
| VTD: Dowdle Gas Training Center B | 564 | 196 | 437 | 136 |
| VTD: Fairgrounds F | 118 | 75 | 82 | 48 |

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 17** | | | | |
| County: Lowndes MS | | | | |
| VTD: Fairgrounds G | 46 | 40 | 32 | 28 |
| VTD: Fairgrounds B | 1,150 | 690 | 834 | 492 |
| VTD: Fairgrounds C | 1,317 | 1,065 | 823 | 613 |
| VTD: Fairgrounds E | 169 | 138 | 126 | 100 |
| VTD: Hunt C | 143 | 129 | 102 | 90 |
| VTD: Lee Middle School | 4,921 | 818 | 3,899 | 581 |
| VTD: New Hope A | 2,955 | 249 | 2,146 | 164 |
| VTD: New Hope B | 2,385 | 355 | 1,708 | 245 |
| VTD: New Hope C | 1,595 | 261 | 1,264 | 200 |
| VTD: New Hope D | 386 | 19 | 297 | 12 |
| VTD: New Hope E | 165 | 48 | 122 | 36 |
| VTD: New Hope F | 0 | 0 | 0 | 0 |
| VTD: Plum Grove A | 631 | 541 | 479 | 410 |
| VTD: Plum Grove B | 10 | 0 | 10 | 0 |
| VTD: Rural Hill A | 2,209 | 605 | 1,623 | 390 |
| VTD: Rural Hill B | 1,181 | 255 | 889 | 185 |
| VTD: Rural Hill C | 216 | 10 | 164 | 7 |
| VTD: Sale A | 587 | 368 | 458 | 266 |
| VTD: Sale B | 293 | 137 | 251 | 103 |
| VTD: Sale C | 319 | 109 | 244 | 79 |
| VTD: Steens A | 917 | 103 | 697 | 80 |
| VTD: Steens B | 83 | 10 | 67 | 6 |
| VTD: Steens C | 878 | 249 | 663 | 175 |
| VTD: Trinity A | 1,005 | 583 | 802 | 414 |
| VTD: Trinity B | 832 | 476 | 631 | 294 |
| VTD: Union Academy B | 504 | 371 | 384 | 271 |
| VTD: Union Academy C | 385 | 167 | 292 | 110 |
| VTD: University A | 1,748 | 495 | 1,473 | 364 |
| VTD: University B | 73 | 48 | 60 | 36 |
| VTD: West Lowndes A | 944 | 263 | 743 | 185 |
| VTD: West Lowndes B (part) | 365 | 63 | 289 | 41 |
| **County: Lowndes MS Subtotal** | **47,846** | **15,561** | **36,231** | **10,894** |
| County: Monroe MS | | | | |
| VTD: Athens | 614 | 89 | 436 | 71 |
| VTD: Bartahatchie | 615 | 2 | 485 | 2 |
| VTD: Greenwood Springs | 1,079 | 17 | 788 | 11 |
| VTD: Hamilton | 2,601 | 457 | 1,971 | 352 |
| VTD: Lackey | 1,572 | 218 | 1,215 | 157 |
| **County: Monroe MS Subtotal** | **6,481** | **783** | **4,895** | **593** |
| **District: 17 Subtotal** | **54,327** | **16,344** | **41,126** | **11,487** |
| **District: 18** | | | | |
| County: Leake MS | | | | |
| VTD: East Carthage | 1,673 | 356 | 1,261 | 245 |

PTX-001-197

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 18** | | | | |
| County: Leake MS | | | | |
| VTD: Ebenezer | 897 | 473 | 645 | 346 |
| VTD: Edinburg | 1,063 | 5 | 752 | 4 |
| VTD: Freeny | 1,249 | 59 | 885 | 40 |
| VTD: Madden | 1,168 | 160 | 887 | 115 |
| VTD: North Carthage | 2,160 | 592 | 1,470 | 359 |
| VTD: Renfroe | 800 | 98 | 612 | 72 |
| VTD: Salem | 858 | 133 | 633 | 96 |
| VTD: Singleton | 1,512 | 458 | 1,095 | 308 |
| VTD: South Carthage | 1,150 | 384 | 922 | 334 |
| VTD: Sunrise | 719 | 20 | 538 | 18 |
| VTD: Walnut Grove | 3,151 | 2,309 | 1,484 | 1,000 |
| **County: Leake MS Subtotal** | **16,400** | **5,047** | **11,184** | **2,937** |
| County: Neshoba MS | 29,676 | 6,207 | 21,161 | 4,058 |
| County: Winston MS | | | | |
| VTD: East Winston | 1,134 | 259 | 889 | 186 |
| VTD: Lovorn Tractor (part) | 701 | 269 | 553 | 195 |
| VTD: Mars Hill | 1,193 | 496 | 911 | 373 |
| VTD: Nanih Walya | 2,110 | 364 | 1,526 | 272 |
| VTD: New National Guard Armory | 393 | 99 | 285 | 54 |
| VTD: Noxapater | 1,748 | 595 | 1,334 | 444 |
| VTD: Shiloh | 824 | 230 | 659 | 169 |
| VTD: Wathall (part) | 309 | 70 | 256 | 54 |
| VTD: Zion Ridge | 931 | 810 | 688 | 592 |
| **County: Winston MS Subtotal** | **9,343** | **3,192** | **7,101** | **2,339** |
| **District: 18 Subtotal** | **55,419** | **14,446** | **39,446** | **9,334** |
| **District: 19** | | | | |
| County: DeSoto MS | | | | |
| VTD: Fairhaven | 3,615 | 1,116 | 2,505 | 743 |
| VTD: Hack's Cross | 5,828 | 1,205 | 4,047 | 792 |
| VTD: Ingram's Mill | 2,437 | 492 | 1,795 | 386 |
| VTD: Miller | 5,233 | 1,211 | 3,620 | 833 |
| VTD: Mineral Wells | 3,560 | 775 | 2,597 | 506 |
| VTD: Olive Branch North | 8,280 | 2,363 | 5,974 | 1,505 |
| VTD: Olive Branch South | 5,650 | 643 | 4,079 | 397 |
| VTD: Olive Branch West | 2,666 | 669 | 1,942 | 444 |
| VTD: Pleasant Hill North | 3,769 | 417 | 2,683 | 286 |
| VTD: Pleasant Hill South | 2,540 | 240 | 1,767 | 166 |
| **County: DeSoto MS Subtotal** | **43,578** | **9,131** | **31,009** | **6,058** |
| County: Marshall MS | | | | |
| VTD: Barton | 1,813 | 141 | 1,514 | 113 |
| VTD: Byhalia | 4,175 | 1,248 | 3,197 | 896 |
| VTD: Cayce | 1,902 | 875 | 1,427 | 618 |
| VTD: North Cayce | 1,827 | 587 | 1,334 | 384 |

PTX-001-198

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 19** | | | | |
| County: Marshall MS | | | | |
| VTD: Victoria | 984 | 496 | 725 | 359 |
| **County: Marshall MS Subtotal** | 10,701 | 3,347 | 8,197 | 2,370 |
| **District: 19 Subtotal** | 54,279 | 12,478 | 39,206 | 8,428 |
| **District: 20** | | | | |
| County: Rankin MS | | | | |
| VTD: Castlewoods | 4,306 | 475 | 3,140 | 312 |
| VTD: Castlewoods West | 2,600 | 260 | 2,050 | 191 |
| VTD: Crossroads | 1,108 | 95 | 812 | 61 |
| VTD: East Crossgates | 3,862 | 376 | 3,020 | 247 |
| VTD: Fannin | 2,269 | 391 | 1,643 | 274 |
| VTD: Flowood | 1,727 | 439 | 1,494 | 344 |
| VTD: Grant's Ferry | 5,213 | 532 | 3,793 | 353 |
| VTD: Holbrook | 7,499 | 784 | 5,634 | 536 |
| VTD: Leesburg | 1,359 | 104 | 992 | 80 |
| VTD: Mullins | 1,180 | 698 | 867 | 506 |
| VTD: Northeast Brandon | 2,251 | 554 | 1,613 | 386 |
| VTD: Northshore | 3,637 | 320 | 2,638 | 227 |
| VTD: Oakdale | 4,644 | 711 | 3,319 | 467 |
| VTD: Pelahatchie | 3,618 | 787 | 2,695 | 571 |
| VTD: Pisgah | 2,486 | 1,029 | 1,794 | 741 |
| VTD: Reservoir East | 2,234 | 81 | 1,782 | 48 |
| VTD: Reservoir West | 3,081 | 252 | 2,459 | 160 |
| VTD: South Crossgates | 1,418 | 68 | 1,190 | 49 |
| VTD: West Crossgates | 2,602 | 224 | 2,047 | 168 |
| **County: Rankin MS Subtotal** | 57,094 | 8,180 | 42,982 | 5,721 |
| **District: 20 Subtotal** | 57,094 | 8,180 | 42,982 | 5,721 |
| **District: 21** | | | | |
| County: Attala MS | | | | |
| VTD: Aponaug | 492 | 125 | 373 | 98 |
| VTD: East | 1,701 | 422 | 1,269 | 277 |
| VTD: McAdams | 622 | 379 | 473 | 269 |
| VTD: Newport | 585 | 305 | 461 | 224 |
| VTD: North Central | 573 | 86 | 410 | 62 |
| VTD: Northeast | 2,378 | 1,733 | 1,656 | 1,182 |
| VTD: Northwest | 2,275 | 1,173 | 1,574 | 735 |
| VTD: Possumneck | 418 | 170 | 316 | 119 |
| VTD: Sallis | 1,463 | 1,009 | 1,078 | 715 |
| VTD: South Central | 1,922 | 776 | 1,425 | 547 |
| VTD: Southwest | 685 | 505 | 533 | 377 |
| **County: Attala MS Subtotal** | 13,114 | 6,683 | 9,568 | 4,605 |
| County: Holmes MS | | | | |
| VTD: Beat 4 Walden Chapel | 429 | 403 | 300 | 276 |
| VTD: Coxburg | 317 | 106 | 243 | 73 |

PTX-001-199

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 21** | | | | |
| County: Holmes MS | | | | |
| VTD: Durant | 2,678 | 2,148 | 1,836 | 1,394 |
| VTD: Ebenezer | 583 | 454 | 426 | 317 |
| VTD: Goodman | 1,879 | 1,479 | 1,426 | 1,048 |
| VTD: Pickens | 1,418 | 1,219 | 1,024 | 872 |
| VTD: West | 958 | 697 | 709 | 497 |
| **County: Holmes MS Subtotal** | **8,262** | **6,506** | **5,964** | **4,477** |
| County: Leake MS | | | | |
| VTD: Conway | 1,029 | 701 | 716 | 472 |
| VTD: Good Hope | 1,106 | 268 | 876 | 213 |
| VTD: Lena | 799 | 491 | 614 | 367 |
| VTD: Ofahoma | 734 | 643 | 540 | 464 |
| VTD: Thomastown | 820 | 459 | 619 | 335 |
| VTD: West Carthage | 2,128 | 1,504 | 1,327 | 883 |
| VTD: Wiggins | 789 | 541 | 567 | 387 |
| **County: Leake MS Subtotal** | **7,405** | **4,607** | **5,259** | **3,121** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 0 | 0 | 0 | 0 |
| VTD: Bible Church | 1,320 | 1,309 | 768 | 765 |
| VTD: Camden | 1,536 | 1,307 | 1,125 | 929 |
| VTD: Cameron | 162 | 96 | 133 | 75 |
| VTD: Canton Precinct 1 | 2,807 | 2,097 | 2,044 | 1,437 |
| VTD: Canton Precinct 2 | 2,656 | 1,514 | 1,981 | 1,047 |
| VTD: Canton Precinct 3 | 483 | 285 | 348 | 182 |
| VTD: Canton Precinct 4 | 2,863 | 2,557 | 1,984 | 1,742 |
| VTD: Canton Precinct 5 | 2,194 | 2,146 | 1,438 | 1,408 |
| VTD: Canton Precinct 7 | 475 | 441 | 383 | 354 |
| VTD: Cedar Grove | 296 | 38 | 239 | 27 |
| VTD: Couparle | 86 | 68 | 72 | 56 |
| VTD: Liberty | 2,259 | 1,510 | 1,762 | 1,171 |
| VTD: Luther Branson School | 1,302 | 1,090 | 928 | 754 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 2,088 | 1,984 | 1,259 | 1,183 |
| VTD: New Industrial Park | 617 | 434 | 444 | 310 |
| VTD: Ratliff Ferry | 1,359 | 730 | 1,042 | 522 |
| VTD: Sharon | 1,098 | 940 | 826 | 684 |
| **County: Madison MS Subtotal** | **23,601** | **18,546** | **16,776** | **12,646** |
| County: Yazoo MS | | | | |
| VTD: Deasonville | 824 | 536 | 618 | 377 |
| VTD: East Midway | 530 | 418 | 385 | 292 |
| VTD: Harttown | 552 | 452 | 392 | 316 |
| VTD: West Midway | 274 | 61 | 230 | 42 |
| **County: Yazoo MS Subtotal** | **2,180** | **1,467** | **1,625** | **1,027** |
| **District: 21 Subtotal** | **54,562** | **37,809** | **39,192** | **25,876** |
| **District: 22** | | | | |

PTX-001-200

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 22** | | | | |
| County: Humphreys MS | | | | |
| VTD: Gooden Lake | 86 | 22 | 68 | 17 |
| VTD: Isola | 1,335 | 988 | 951 | 658 |
| VTD: Lake City | 107 | 14 | 92 | 13 |
| VTD: Louise | 845 | 621 | 643 | 463 |
| VTD: Midnight | 303 | 161 | 228 | 116 |
| VTD: Putnam | 292 | 85 | 245 | 69 |
| VTD: Silver City | 748 | 482 | 525 | 336 |
| VTD: Southeast Belzoni | 848 | 819 | 499 | 476 |
| VTD: Southwest Belzoni | 665 | 647 | 447 | 436 |
| **County: Humphreys MS Subtotal** | **5,229** | **3,839** | **3,698** | **2,584** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 3,703 | 1,701 | 2,702 | 1,222 |
| VTD: Flora | 1,907 | 552 | 1,408 | 377 |
| VTD: Gluckstadt (part) | 3,378 | 502 | 2,521 | 341 |
| VTD: Magnolia Heights | 2,261 | 1,837 | 1,539 | 1,204 |
| VTD: Smith School | 555 | 24 | 457 | 18 |
| VTD: Virlilia | 409 | 107 | 342 | 79 |
| VTD: Yandell Road | 2,469 | 333 | 1,719 | 205 |
| **County: Madison MS Subtotal** | **14,682** | **5,056** | **10,688** | **3,446** |
| County: Sharkey MS | 4,916 | 3,490 | 3,660 | 2,501 |
| County: Sunflower MS | | | | |
| VTD: Indianola 2 East | 3,594 | 3,553 | 2,567 | 2,532 |
| VTD: Indianola 2 West | 1,553 | 1,166 | 1,135 | 796 |
| VTD: Inverness | 1,528 | 768 | 1,154 | 545 |
| **County: Sunflower MS Subtotal** | **6,675** | **5,487** | **4,856** | **3,873** |
| County: Washington MS | | | | |
| VTD: Arcola City Hall | 1,160 | 646 | 865 | 478 |
| VTD: Darlove Baptist Church | 226 | 74 | 170 | 58 |
| VTD: Glen Allan Health Clinic | 851 | 438 | 650 | 307 |
| VTD: Hollandale City Hall | 2,991 | 2,500 | 2,158 | 1,735 |
| VTD: Leland Health Dpt. Clinic | 2,817 | 1,864 | 2,057 | 1,287 |
| **County: Washington MS Subtotal** | **8,045** | **5,522** | **5,900** | **3,865** |
| County: Yazoo MS | | | | |
| VTD: 3-1 West | 1,464 | 1,395 | 959 | 898 |
| VTD: 3-2 East | 1,493 | 1,209 | 1,078 | 839 |
| VTD: 3-3 Jonestown | 946 | 927 | 576 | 564 |
| VTD: 3-4 South | 1,029 | 449 | 712 | 303 |
| VTD: Benton | 965 | 235 | 731 | 171 |
| VTD: Carter | 71 | 32 | 57 | 23 |
| VTD: Eden | 559 | 121 | 419 | 88 |
| VTD: Fairview | 69 | 23 | 59 | 21 |
| VTD: Free Run | 289 | 61 | 235 | 44 |
| VTD: Pugates | 721 | 372 | 572 | 279 |

PTX-001-201

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 22** | | | | |
| County: Yazoo MS | | | | |
| VTD: Holly Bluff | 318 | 147 | 239 | 104 |
| VTD: Lake City | 309 | 91 | 228 | 64 |
| VTD: Valley | 152 | 19 | 115 | 13 |
| VTD: Ward 4 | 6,998 | 4,327 | 5,929 | 3,386 |
| VTD: Ward 5 | 3,385 | 3,190 | 2,234 | 2,063 |
| VTD: Zion | 702 | 194 | 515 | 133 |
| **County: Yazoo MS Subtotal** | 19,470 | 12,792 | 14,658 | 8,993 |
| **District: 22 Subtotal** | 59,017 | 36,186 | 43,460 | 25,262 |
| **District: 23** | | | | |
| County: Issaquena MS | | | | |
| VTD: Addie | 196 | 133 | 150 | 103 |
| VTD: Grace | 254 | 133 | 204 | 99 |
| VTD: Mayersville | 466 | 410 | 396 | 344 |
| VTD: Tallula | 194 | 78 | 163 | 64 |
| VTD: Valley Park | 296 | 152 | 212 | 92 |
| **County: Issaquena MS Subtotal** | 1,406 | 906 | 1,125 | 702 |
| County: Warren MS | 48,773 | 22,920 | 36,135 | 15,755 |
| County: Yazoo MS | | | | |
| VTD: Center Ridge | 866 | 63 | 655 | 46 |
| VTD: District 4 Ward 2 | 84 | 0 | 66 | 0 |
| VTD: Dover | 631 | 97 | 460 | 77 |
| VTD: East Bentonia | 595 | 156 | 443 | 107 |
| VTD: Mechanicsburg | 680 | 58 | 528 | 53 |
| VTD: Robinette | 798 | 59 | 622 | 52 |
| VTD: Satartia | 148 | 39 | 122 | 32 |
| VTD: Tinsley | 452 | 41 | 327 | 28 |
| VTD: Ward 2 | 1,294 | 686 | 864 | 391 |
| VTD: West Bentonia | 867 | 555 | 618 | 383 |
| **County: Yazoo MS Subtotal** | 6,415 | 1,754 | 4,705 | 1,169 |
| **District: 23 Subtotal** | 56,594 | 25,580 | 41,965 | 17,626 |
| **District: 24** | | | | |
| County: Grenada MS | | | | |
| VTD: Grenada Box 2 | 1,842 | 1,190 | 1,386 | 846 |
| VTD: Grenada Box 3 | 2,704 | 1,992 | 1,995 | 1,447 |
| VTD: Grenada Box 4 | 2,820 | 2,291 | 2,088 | 1,676 |
| VTD: Grenada Box 5 | 2,926 | 755 | 2,258 | 532 |
| VTD: Holcomb | 1,479 | 355 | 1,094 | 258 |
| VTD: Sweethome | 631 | 208 | 485 | 160 |
| **County: Grenada MS Subtotal** | 12,402 | 6,791 | 9,306 | 4,919 |
| County: Holmes MS | | | | |
| VTD: Acona | 992 | 913 | 680 | 619 |
| VTD: Cruger | 455 | 375 | 336 | 270 |
| VTD: Lexington Beat 1 | 2,368 | 2,139 | 1,595 | 1,405 |

**PTX-001-202**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 24** | | | | |
| County: Holmes MS | | | | |
| VTD: Lexington Beat 4 | 2,614 | 2,291 | 1,879 | 1,599 |
| VTD: Lexington Beat 5 | 585 | 271 | 449 | 181 |
| VTD: Lexington East | 612 | 537 | 453 | 389 |
| VTD: Sandhill | 91 | 16 | 69 | 10 |
| VTD: Tchula | 2,503 | 2,326 | 1,686 | 1,533 |
| VTD: Thornton | 716 | 644 | 510 | 443 |
| **County: Holmes MS Subtotal** | **10,936** | **9,512** | **7,657** | **6,449** |
| County: Humphreys MS | | | | |
| VTD: Central Belzoni | 2,046 | 1,385 | 1,500 | 952 |
| VTD: Four Mile | 152 | 42 | 115 | 28 |
| VTD: North Belzoni | 1,424 | 1,209 | 998 | 826 |
| VTD: Northwest Belzoni | 524 | 512 | 362 | 352 |
| **County: Humphreys MS Subtotal** | **4,146** | **3,148** | **2,975** | **2,158** |
| County: Leflore MS | | | | |
| VTD: Central Greenwood | 937 | 684 | 701 | 497 |
| VTD: East Greenwood | 2,909 | 2,835 | 1,970 | 1,902 |
| VTD: Minter City | 560 | 314 | 439 | 232 |
| VTD: Morgan City/Swiftown | 498 | 324 | 363 | 218 |
| VTD: MVSU | 1,316 | 1,112 | 1,192 | 1,040 |
| VTD: North Greenwood (part) | 1,209 | 690 | 912 | 468 |
| VTD: North Itta Bena | 3,006 | 2,583 | 2,132 | 1,771 |
| VTD: Northeast Greenwood | 2,780 | 1,997 | 1,956 | 1,286 |
| VTD: Rising Sun | 1,073 | 1,058 | 713 | 699 |
| VTD: Schlater | 580 | 330 | 414 | 231 |
| VTD: Sidon | 776 | 625 | 525 | 390 |
| VTD: South Greenwood | 1,645 | 1,616 | 1,126 | 1,107 |
| VTD: South Itta Bena | 977 | 851 | 645 | 542 |
| VTD: Southeast Greenwood | 4,502 | 3,638 | 3,422 | 2,655 |
| VTD: Southwest Greenwood | 2,215 | 1,956 | 1,377 | 1,208 |
| VTD: West Greenwood | 2,560 | 2,241 | 1,913 | 1,655 |
| **County: Leflore MS Subtotal** | **27,543** | **22,854** | **19,800** | **15,901** |
| County: Tallahatchie MS | | | | |
| VTD: Blue Cane | 99 | 80 | 70 | 52 |
| VTD: Glendora | 938 | 823 | 652 | 560 |
| VTD: Philipp | 337 | 185 | 273 | 144 |
| VTD: Tippo | 484 | 344 | 348 | 231 |
| VTD: Webb Beat 4 | 320 | 261 | 227 | 177 |
| **County: Tallahatchie MS Subtotal** | **2,178** | **1,693** | **1,570** | **1,164** |
| **District: 24 Subtotal** | **57,205** | **43,998** | **41,308** | **30,591** |
| **District: 25** | | | | |
| County: Hinds MS | | | | |
| VTD: 32 | 1,238 | 162 | 993 | 78 |
| VTD: 33 | 1,176 | 3 | 901 | 2 |

PTX-001-203

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 25** | | | | |
| County: Hinds MS | | | | |
| VTD: 34 | 2,242 | 51 | 1,715 | 34 |
| VTD: 35 | 2,144 | 120 | 1,617 | 84 |
| VTD: 36 | 1,671 | 1,018 | 1,269 | 712 |
| VTD: 44 | 3,992 | 2,476 | 2,907 | 1,648 |
| VTD: 45 | 2,553 | 254 | 2,060 | 194 |
| VTD: 78 | 4,029 | 1,542 | 3,333 | 1,158 |
| **County: Hinds MS Subtotal** | **19,045** | **5,626** | **14,795** | **3,910** |
| County: Madison MS | | | | |
| VTD: Bear Creek (part) | 0 | 0 | 0 | 0 |
| VTD: Cobblestone | 2,692 | 371 | 2,069 | 256 |
| VTD: Gluckstadt (part) | 7,015 | 1,053 | 4,642 | 700 |
| VTD: Highland Colony Bap. Ch. | 3,851 | 683 | 2,798 | 501 |
| VTD: Madison 1 | 2,818 | 261 | 1,964 | 157 |
| VTD: Madison 2 | 3,466 | 170 | 2,474 | 128 |
| VTD: Madison 3 | 4,683 | 615 | 3,269 | 398 |
| VTD: Main Harbor | 1,709 | 62 | 1,455 | 46 |
| VTD: NorthBay | 1,244 | 116 | 932 | 81 |
| VTD: Ridgeland Tennis Center | 5,659 | 1,347 | 4,377 | 931 |
| VTD: SunnyBrook | 757 | 75 | 540 | 54 |
| VTD: Trace Harbor | 2,146 | 116 | 1,600 | 71 |
| VTD: Victory Baptist Church | 1,724 | 103 | 1,244 | 71 |
| VTD: Whispering Lake | 2,394 | 269 | 1,716 | 177 |
| **County: Madison MS Subtotal** | **40,158** | **5,241** | **29,080** | **3,571** |
| **District: 25 Subtotal** | **59,203** | **10,867** | **43,875** | **7,481** |
| **District: 26** | | | | |
| County: Hinds MS | | | | |
| VTD: 41 | 2,537 | 2,503 | 1,872 | 1,842 |
| VTD: 43 | 3,838 | 3,465 | 2,551 | 2,252 |
| VTD: 46 | 2,247 | 1,224 | 1,746 | 841 |
| VTD: 79 | 3,557 | 2,479 | 2,572 | 1,664 |
| VTD: 80 | 4,130 | 3,957 | 2,796 | 2,664 |
| VTD: 81 | 1,902 | 1,817 | 1,584 | 1,505 |
| VTD: 82 | 1,839 | 1,782 | 1,398 | 1,346 |
| VTD: 83 | 3,738 | 3,697 | 2,650 | 2,616 |
| VTD: 84 | 296 | 275 | 237 | 224 |
| VTD: 85 | 3,222 | 3,175 | 2,390 | 2,354 |
| VTD: Bolton | 1,650 | 1,152 | 1,272 | 854 |
| VTD: Brownsville | 783 | 405 | 597 | 313 |
| VTD: Cynthia | 1,104 | 752 | 817 | 560 |
| VTD: Edwards | 3,406 | 2,554 | 2,522 | 1,824 |
| VTD: Pinehaven (part) | 3,324 | 1,337 | 2,439 | 948 |
| VTD: Pocahontas | 648 | 409 | 534 | 334 |
| VTD: Tinnin | 1,221 | 264 | 897 | 189 |

PTX-001-204

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 26** | | | | |
| County: Hinds MS | | | | |
| **County: Hinds MS Subtotal** | **39,442** | **31,247** | **28,874** | **22,330** |
| County: Madison MS | | | | |
| VTD: Lorman-Cavalier | 1,692 | 673 | 1,346 | 499 |
| VTD: Ridgeland 1 | 3,528 | 1,265 | 2,709 | 844 |
| VTD: Ridgeland 3 | 4,333 | 2,640 | 3,210 | 1,880 |
| VTD: Ridgeland 4 | 2,968 | 1,417 | 2,392 | 1,057 |
| VTD: Ridgeland First Meth. Ch. | 3,570 | 889 | 2,697 | 661 |
| VTD: Tougaloo | 671 | 641 | 657 | 631 |
| **County: Madison MS Subtotal** | **16,762** | **7,525** | **13,011** | **5,572** |
| **District: 26 Subtotal** | **56,204** | **38,772** | **41,885** | **27,902** |
| **District: 27** | | | | |
| County: Hinds MS | | | | |
| VTD: 11 | 659 | 644 | 508 | 498 |
| VTD: 12 | 798 | 782 | 591 | 580 |
| VTD: 13 | 1,044 | 1,017 | 807 | 790 |
| VTD: 16 | 1,744 | 1,273 | 1,338 | 917 |
| VTD: 21 | 811 | 777 | 587 | 557 |
| VTD: 22 | 2,096 | 2,065 | 1,491 | 1,463 |
| VTD: 23 | 2,125 | 2,098 | 1,417 | 1,399 |
| VTD: 24 | 1,236 | 1,162 | 829 | 774 |
| VTD: 26 (part) | 0 | 0 | 0 | 0 |
| VTD: 27 | 1,713 | 1,686 | 1,368 | 1,349 |
| VTD: 28 | 1,861 | 1,836 | 1,535 | 1,514 |
| VTD: 29 | 976 | 948 | 764 | 741 |
| VTD: 30 | 1,003 | 993 | 745 | 735 |
| VTD: 31 | 1,474 | 1,440 | 1,140 | 1,112 |
| VTD: 38 | 1,476 | 1,238 | 1,013 | 808 |
| VTD: 39 | 1,628 | 1,596 | 1,163 | 1,137 |
| VTD: 40 | 2,103 | 2,026 | 1,620 | 1,559 |
| VTD: 42 | 2,849 | 2,598 | 2,065 | 1,859 |
| VTD: 54 | 1,280 | 1,212 | 969 | 905 |
| VTD: 55 | 1,388 | 1,349 | 979 | 946 |
| VTD: 56 (part) | 589 | 559 | 444 | 422 |
| VTD: 57 | 1,154 | 1,128 | 828 | 809 |
| VTD: 60 | 816 | 684 | 599 | 473 |
| VTD: 61 | 1,634 | 1,573 | 1,137 | 1,096 |
| VTD: 62 | 2,518 | 2,381 | 1,686 | 1,576 |
| VTD: 86 | 2,343 | 2,247 | 1,607 | 1,540 |
| VTD: Clinton 1 | 2,873 | 887 | 2,208 | 589 |
| VTD: Clinton 2 | 6,645 | 1,770 | 4,888 | 1,172 |
| VTD: Clinton 3 | 3,915 | 1,378 | 3,128 | 1,021 |
| VTD: Clinton 4 | 2,090 | 793 | 1,514 | 519 |
| VTD: Clinton 5 | 1,441 | 273 | 1,089 | 189 |
| VTD: Pinehaven (part) | 167 | 63 | 134 | 42 |

**PTX-001-205**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 27** | | | | |
| County: Hinds MS | | | | |
| County: Hinds MS Subtotal | 54,449 | 40,476 | 40,191 | 29,091 |
| **District 27 Subtotal** | **54,449** | **40,476** | **40,191** | **29,091** |
| **District: 28** | | | | |
| County: Hinds MS | | | | |
| VTD: 18 | 927 | 898 | 697 | 677 |
| VTD: 19 | 1,023 | 1,004 | 730 | 714 |
| VTD: 20 | 1,047 | 1,027 | 798 | 784 |
| VTD: 25 | 2,128 | 2,060 | 1,478 | 1,428 |
| VTD: 26 (part) | 1,077 | 983 | 774 | 690 |
| VTD: 50 | 752 | 674 | 571 | 498 |
| VTD: 51 | 614 | 601 | 465 | 452 |
| VTD: 52 | 1,724 | 1,657 | 1,243 | 1,190 |
| VTD: 53 | 309 | 305 | 235 | 231 |
| VTD: 56 (part) | 0 | 0 | 0 | 0 |
| VTD: 58 | 1,671 | 1,635 | 1,322 | 1,287 |
| VTD: 59 | 2,300 | 2,252 | 1,531 | 1,486 |
| VTD: 63 | 1,189 | 1,130 | 1,006 | 952 |
| VTD: 64 | 802 | 782 | 626 | 610 |
| VTD: 66 | 158 | 154 | 109 | 106 |
| VTD: 67 | 1,585 | 1,481 | 1,014 | 928 |
| VTD: 68 | 4,140 | 3,745 | 2,774 | 2,411 |
| VTD: 69 | 2,007 | 1,821 | 1,276 | 1,116 |
| VTD: 70 | 1,684 | 1,494 | 894 | 758 |
| VTD: 71 | 2,144 | 1,808 | 1,360 | 1,068 |
| VTD: 73 | 2,166 | 1,868 | 1,385 | 1,143 |
| VTD: 74 | 1,716 | 1,459 | 1,060 | 842 |
| VTD: 75 | 1,389 | 1,187 | 882 | 717 |
| VTD: 76 | 1,468 | 1,176 | 933 | 687 |
| VTD: 87 | 2,391 | 2,035 | 1,525 | 1,237 |
| VTD: 88 | 2,501 | 2,213 | 1,835 | 1,580 |
| VTD: 89 | 2,035 | 1,779 | 1,412 | 1,189 |
| VTD: 90 | 3,254 | 2,766 | 2,025 | 1,620 |
| VTD: 92 | 4,132 | 3,628 | 2,651 | 2,203 |
| VTD: 93 | 2,800 | 2,353 | 1,875 | 1,496 |
| VTD: Clinton 6 | 4,137 | 1,896 | 3,127 | 1,302 |
| VTD: Jackson State | 2,210 | 2,138 | 2,181 | 2,109 |
| County: Hinds MS Subtotal | 57,480 | 50,009 | 39,794 | 33,511 |
| **District 28 Subtotal** | **57,480** | **50,009** | **39,794** | **33,511** |
| **District: 29** | | | | |
| County: Hinds MS | | | | |
| VTD: 1 | 345 | 172 | 328 | 159 |
| VTD: 10 | 679 | 670 | 492 | 489 |
| VTD: 14 | 1,348 | 101 | 1,136 | 80 |

**PTX-001-206**

## Plan Components

JR202

|  | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 29** | | | | |
| County: Hinds MS | | | | |
| VTD: 15 | 442 | 26 | 387 | 26 |
| VTD: 17 | 843 | 65 | 662 | 43 |
| VTD: 2 | 461 | 439 | 389 | 371 |
| VTD: 37 | 1,644 | 879 | 1,253 | 621 |
| VTD: 4 | 861 | 856 | 643 | 639 |
| VTD: 47 | 1,781 | 1,441 | 1,401 | 1,106 |
| VTD: 5 | 1,926 | 1,009 | 1,742 | 883 |
| VTD: 6 | 1,916 | 1,106 | 1,594 | 844 |
| VTD: 72 | 2,354 | 2,101 | 1,398 | 1,184 |
| VTD: 77 | 2,897 | 2,182 | 1,891 | 1,307 |
| VTD: 8 | 1,303 | 139 | 1,181 | 128 |
| VTD: 9 | 1,961 | 84 | 1,696 | 78 |
| VTD: 91 | 2,927 | 2,686 | 2,086 | 1,879 |
| VTD: 94 | 3,832 | 3,484 | 2,687 | 2,377 |
| VTD: 95 | 877 | 556 | 646 | 364 |
| VTD: 96 | 2,613 | 1,992 | 1,892 | 1,330 |
| VTD: 97 | 1,210 | 870 | 825 | 532 |
| VTD: Byram 1 | 8,418 | 5,211 | 5,886 | 3,433 |
| VTD: Byram 2 (part) | 2,697 | 1,006 | 2,031 | 667 |
| VTD: Old Byram | 3,959 | 1,500 | 2,936 | 989 |
| VTD: Spring Ridge | 4,616 | 2,664 | 3,442 | 1,838 |
| VTD: Terry | 6,599 | 2,661 | 5,045 | 1,953 |
| **County: Hinds MS Subtotal** | **58,509** | **33,900** | **43,669** | **23,320** |
| **District: 29 Subtotal** | **58,509** | **33,900** | **43,669** | **23,320** |
| **District: 30** | | | | |
| County: Rankin MS | | | | |
| VTD: Crest Park | 2,883 | 430 | 2,081 | 225 |
| VTD: Cunningham Heights | 1,883 | 339 | 1,388 | 240 |
| VTD: East Brandon | 3,163 | 333 | 2,310 | 222 |
| VTD: Eldorado | 2,637 | 721 | 2,031 | 503 |
| VTD: Liberty | 2,307 | 318 | 1,923 | 251 |
| VTD: Monterey (part) | 234 | 67 | 179 | 45 |
| VTD: North Brandon | 5,882 | 554 | 4,195 | 403 |
| VTD: North McLaurin | 1,779 | 196 | 1,350 | 130 |
| VTD: North Pearson | 540 | 44 | 409 | 35 |
| VTD: North Richland | 2,441 | 332 | 1,879 | 257 |
| VTD: Park Place | 4,317 | 1,051 | 3,319 | 847 |
| VTD: Patton Place | 1,661 | 198 | 1,250 | 128 |
| VTD: Pearl | 1,780 | 410 | 1,334 | 278 |
| VTD: South Brandon | 2,114 | 82 | 1,582 | 50 |
| VTD: South McLaurin | 2,456 | 237 | 1,789 | 148 |
| VTD: South Pearson | 4,558 | 2,559 | 4,216 | 2,380 |
| VTD: South Richland (part) | 959 | 22 | 695 | 15 |
| VTD: Springhill | 3,728 | 1,635 | 2,773 | 1,150 |

PTX-001-207

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 30** | | | | |
| County: Rankin MS | | | | |
| VTD: West Brandon | 7,002 | 2,368 | 4,780 | 1,528 |
| VTD: West Pearl | 3,581 | 1,274 | 2,690 | 837 |
| **County: Rankin MS Subtotal** | 55,905 | 13,170 | 42,173 | 9,672 |
| **District: 30 Subtotal** | 55,905 | 13,170 | 42,173 | 9,672 |
| **District: 31** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Center Hill | 2,114 | 183 | 1,559 | 115 |
| VTD: Collinsville | 2,515 | 318 | 1,845 | 233 |
| VTD: Martin | 1,396 | 23 | 1,007 | 17 |
| VTD: Obadiah | 267 | 7 | 194 | 6 |
| VTD: West Lauderdale | 371 | 38 | 263 | 22 |
| **County: Lauderdale MS Subtotal** | 6,663 | 569 | 4,868 | 393 |
| County: Newton MS | 21,720 | 6,567 | 16,067 | 4,663 |
| County: Scott MS | 28,264 | 10,585 | 20,630 | 7,289 |
| **District: 31 Subtotal** | 56,647 | 17,721 | 41,565 | 12,345 |
| **District: 32** | | | | |
| County: Kemper MS | 10,456 | 6,288 | 8,015 | 4,604 |
| County: Lauderdale MS | | | | |
| VTD: 10 | 984 | 798 | 654 | 505 |
| VTD: 11 | 1,292 | 1,090 | 1,000 | 827 |
| VTD: 12 | 2,329 | 2,124 | 1,671 | 1,503 |
| VTD: 14 | 1,717 | 1,402 | 1,332 | 1,034 |
| VTD: 15 | 405 | 342 | 263 | 209 |
| VTD: 20 | 986 | 856 | 771 | 650 |
| VTD: 3 | 4,412 | 3,049 | 3,168 | 1,997 |
| VTD: 4 | 1,512 | 1,245 | 1,084 | 881 |
| VTD: 5 | 4,341 | 1,946 | 3,149 | 1,256 |
| VTD: 6 | 4,618 | 4,041 | 3,171 | 2,726 |
| VTD: 7 | 1,482 | 1,015 | 1,114 | 701 |
| VTD: 8 | 2,206 | 1,400 | 1,738 | 1,020 |
| VTD: 9 | 3,462 | 2,906 | 2,209 | 1,752 |
| VTD: Center Ridge | 433 | 332 | 308 | 227 |
| VTD: Daleville | 528 | 353 | 400 | 276 |
| VTD: East Lauderdale | 1,983 | 601 | 1,519 | 415 |
| VTD: East Marion | 512 | 148 | 391 | 100 |
| VTD: Marion | 1,199 | 624 | 848 | 423 |
| VTD: West Dalewood | 292 | 39 | 235 | 26 |
| **County: Lauderdale MS Subtotal** | 34,693 | 24,311 | 25,025 | 16,528 |
| County: Noxubee MS | | | | |
| VTD: Earl Nash Gym | 1,981 | 1,497 | 1,446 | 1,050 |
| VTD: Mashulaville | 626 | 369 | 469 | 268 |
| VTD: Savannah | 302 | 143 | 230 | 116 |
| VTD: Shuqualak | 1,204 | 919 | 895 | 664 |

**PTX-001-208**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 32** | | | | |
| County: Noxubee MS | | | | |
|   VTD: Sommerville | 263 | 49 | 215 | 45 |
| **County: Noxubee MS Subtotal** | **4,376** | **2,977** | **3,255** | **2,143** |
| County: Winston MS | | | | |
|   VTD: American Legion | 1,589 | 1,369 | 1,133 | 957 |
|   VTD: County Agent | 2,151 | 1,800 | 1,460 | 1,187 |
|   VTD: Fairground | 3,741 | 1,434 | 2,884 | 1,008 |
|   VTD: Lovorn Tractor (part) | 188 | 155 | 127 | 96 |
|   VTD: Mill Creek | 2,036 | 687 | 1,593 | 498 |
|   VTD: Wathall (part) | 150 | 116 | 111 | 77 |
| **County: Winston MS Subtotal** | **9,855** | **5,561** | **7,308** | **3,823** |
| **District: 32 Subtotal** | **59,380** | **39,137** | **43,603** | **27,098** |
| **District: 33** | | | | |
| County: Clarke MS | 16,732 | 5,759 | 12,604 | 4,006 |
| County: Lauderdale MS | | | | |
|   VTD: 1 | 3,547 | 727 | 2,726 | 491 |
|   VTD: 13 | 3,595 | 1,391 | 2,763 | 881 |
|   VTD: 16 | 532 | 116 | 428 | 84 |
|   VTD: 17 | 111 | 23 | 92 | 15 |
|   VTD: 18 | 349 | 151 | 279 | 100 |
|   VTD: 2 | 551 | 149 | 437 | 102 |
|   VTD: Alamucha | 422 | 145 | 311 | 108 |
|   VTD: Andrews Chapel | 1,510 | 348 | 1,134 | 242 |
|   VTD: Bailey | 2,052 | 498 | 1,602 | 385 |
|   VTD: Causeyville | 903 | 45 | 715 | 33 |
|   VTD: Clarkdale | 1,241 | 68 | 937 | 55 |
|   VTD: Culpepper | 829 | 23 | 607 | 18 |
|   VTD: East Bonita | 957 | 295 | 783 | 230 |
|   VTD: Kewanee | 533 | 264 | 396 | 192 |
|   VTD: Meehan | 2,305 | 1,030 | 2,059 | 984 |
|   VTD: Mt. Gilead | 1,087 | 272 | 811 | 192 |
|   VTD: New Lauderdale | 3,530 | 567 | 2,724 | 438 |
|   VTD: Odom | 941 | 377 | 707 | 273 |
|   VTD: Pickard | 862 | 178 | 660 | 113 |
|   VTD: Prospect | 1,028 | 170 | 871 | 112 |
|   VTD: Russell | 1,419 | 559 | 1,068 | 386 |
|   VTD: Sageville | 248 | 108 | 202 | 92 |
|   VTD: South Nellieburg | 1,077 | 150 | 901 | 132 |
|   VTD: South Russell | 302 | 62 | 224 | 45 |
|   VTD: Suqualena | 2,547 | 375 | 1,977 | 279 |
|   VTD: Toomsuba | 950 | 427 | 732 | 322 |
|   VTD: Valley | 408 | 52 | 313 | 33 |
|   VTD: Vimville | 2,291 | 544 | 1,729 | 374 |
|   VTD: Whynot | 934 | 183 | 709 | 120 |

PTX-001-209

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 33** | | | | |
| County: Lauderdale MS | | | | |
| VTD: Zero | 1,844 | 153 | 1,391 | 108 |
| **County: Lauderdale MS Subtotal** | 38,905 | 9,450 | 30,288 | 6,939 |
| **District: 33 Subtotal** | 55,637 | 15,209 | 42,892 | 10,945 |
| **District: 34** | | | | |
| County: Forrest MS | | | | |
| VTD: Davis School | 2,454 | 1,841 | 1,792 | 1,310 |
| VTD: Eaton School | 1,136 | 835 | 829 | 600 |
| VTD: Eatonville | 1,349 | 239 | 1,095 | 177 |
| VTD: Glendale | 2,215 | 1,233 | 1,662 | 880 |
| VTD: Jones School | 1,037 | 972 | 802 | 755 |
| VTD: Lillie Burney School | 1,219 | 1,167 | 731 | 697 |
| VTD: North Heights | 2,380 | 1,642 | 1,873 | 1,222 |
| VTD: Rowan School | 1,693 | 1,615 | 1,143 | 1,084 |
| VTD: Salvation Army | 3,367 | 2,773 | 2,290 | 1,762 |
| VTD: Walthall School | 1,749 | 993 | 1,331 | 753 |
| VTD: Westside (part) | 1,220 | 1,120 | 695 | 627 |
| **County: Forrest MS Subtotal** | 19,819 | 14,430 | 14,243 | 9,867 |
| County: Jasper MS. | 17,062 | 8,970 | 12,939 | 6,439 |
| County: Jones MS | | | | |
| VTD: Blackwell | 131 | 9 | 99 | 7 |
| VTD: Bruce | 755 | 24 | 579 | 19 |
| VTD: Centerville | 390 | 7 | 293 | 4 |
| VTD: Cooks Ave. Comm. Ctr. | 1,048 | 1,005 | 737 | 704 |
| VTD: Gitano | 423 | 136 | 330 | 101 |
| VTD: Hebron | 1,069 | 674 | 775 | 474 |
| VTD: Kingston Church | 842 | 739 | 524 | 440 |
| VTD: Lamar School | 1,873 | 810 | 1,359 | 519 |
| VTD: Laurel Courthouse | 1,791 | 836 | 1,301 | 544 |
| VTD: Mauldin Comm. Center (part) | 558 | 5 | 418 | 3 |
| VTD: National Guard Armory | 2,212 | 1,736 | 1,588 | 1,162 |
| VTD: North Davis School (part) | 1,639 | 1,526 | 1,227 | 1,124 |
| VTD: North Laurel (part) | 0 | 0 | 0 | 0 |
| VTD: Oak Park School | 1,604 | 1,584 | 1,003 | 990 |
| VTD: Old Health Dept. | 629 | 559 | 411 | 373 |
| VTD: Pendorf (part) | 0 | 0 | 0 | 0 |
| VTD: Rainey | 1,855 | 16 | 1,380 | 14 |
| VTD: Sandhill | 1,357 | 14 | 1,048 | 7 |
| VTD: Shelton | 1,215 | 227 | 937 | 170 |
| VTD: Soso | 1,738 | 790 | 1,282 | 554 |
| VTD: Stainton (part) | 1,687 | 844 | 1,241 | 560 |
| **County: Jones MS Subtotal** | 22,816 | 11,541 | 16,532 | 7,769 |
| **District: 34 Subtotal** | 59,697 | 34,941 | 43,714 | 24,075 |
| **District: 35** | | | | |

**PTX-001-210**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 35** | | | | |
| County: Copiah MS | | | | |
| VTD: Crystal Springs East (part) | 2,450 | 642 | 1,967 | 487 |
| **County: Copiah MS Subtotal** | **2,450** | **642** | **1,967** | **487** |
| County: Rankin MS | | | | |
| VTD: Antioch | 436 | 12 | 319 | 4 |
| VTD: Cato | 1,776 | 385 | 1,342 | 277 |
| VTD: Clear Branch | 1,466 | 214 | 1,084 | 160 |
| VTD: Cleary | 2,577 | 103 | 1,944 | 76 |
| VTD: Dry Creek | 1,688 | 666 | 1,177 | 402 |
| VTD: East Steens Creek | 4,327 | 764 | 3,136 | 530 |
| VTD: Johns | 911 | 199 | 693 | 146 |
| VTD: Mayton | 357 | 113 | 264 | 79 |
| VTD: Monterey (part) | 3,070 | 854 | 2,244 | 644 |
| VTD: Mountain Creek | 785 | 102 | 590 | 82 |
| VTD: Puckett | 954 | 164 | 702 | 107 |
| VTD: Shiloh | 454 | 114 | 339 | 97 |
| VTD: South Richland (part) | 4,622 | 819 | 3,218 | 475 |
| VTD: Star | 1,546 | 328 | 1,171 | 237 |
| VTD: West Steens Creek | 3,649 | 447 | 2,705 | 353 |
| **County: Rankin MS Subtotal** | **28,618** | **5,284** | **20,928** | **3,669** |
| County: Simpson MS | 27,503 | 9,666 | 20,252 | 6,624 |
| **District: 35 Subtotal** | **58,571** | **15,592** | **43,147** | **10,780** |
| **District: 36** | | | | |
| County: Claiborne MS | 9,604 | 8,104 | 7,335 | 6,042 |
| County: Copiah MS | | | | |
| VTD: Beauregard | 1,627 | 312 | 1,171 | 218 |
| VTD: Carpenter | 545 | 422 | 433 | 328 |
| VTD: Centerpoint | 1,657 | 593 | 1,278 | 457 |
| VTD: Crystal Springs East (part) | 1,528 | 812 | 1,099 | 519 |
| VTD: Crystal Springs North | 945 | 666 | 713 | 471 |
| VTD: Crystal Springs South | 3,364 | 2,353 | 2,510 | 1,692 |
| VTD: Crystal Springs West | 1,674 | 746 | 1,287 | 539 |
| VTD: Dentville | 309 | 72 | 252 | 49 |
| VTD: Gallman | 3,256 | 1,611 | 2,431 | 1,104 |
| VTD: Georgetown North | 469 | 283 | 358 | 205 |
| VTD: Hazlehurst East | 2,337 | 2,050 | 1,628 | 1,416 |
| VTD: Hazlehurst North | 673 | 442 | 480 | 277 |
| VTD: Hazlehurst South | 754 | 468 | 571 | 341 |
| VTD: Hazlehurst West | 2,955 | 2,212 | 2,191 | 1,560 |
| VTD: Martinsville | 816 | 495 | 576 | 335 |
| **County: Copiah MS Subtotal** | **22,909** | **13,537** | **16,978** | **9,511** |
| County: Hinds MS | | | | |
| VTD: Byram 2 (part) | 426 | 57 | 328 | 45 |
| VTD: Cayuga | 494 | 312 | 375 | 232 |

PTX-001-211

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 36** | | | | |
| County: Hinds MS | | | | |
| VTD: Chapel Hill | 1,384 | 620 | 1,068 | 452 |
| VTD: Dry Grove | 1,271 | 407 | 1,011 | 318 |
| VTD: Learned | 999 | 425 | 750 | 304 |
| VTD: Raymond 1 | 3,305 | 1,553 | 2,448 | 1,054 |
| VTD: Raymond 2 | 5,417 | 2,655 | 4,619 | 2,332 |
| VTD: St. Thomas | 461 | 435 | 347 | 326 |
| VTD: Utica 1 | 1,294 | 613 | 1,003 | 446 |
| VTD: Utica 2 | 1,309 | 1,035 | 970 | 748 |
| **County: Hinds MS Subtotal** | **16,360** | **8,112** | **12,919** | **6,257** |
| County: Jefferson MS | 7,726 | 6,620 | 5,901 | 4,940 |
| **District: 36 Subtotal** | **56,599** | **36,373** | **43,133** | **26,750** |
| **District: 37** | | | | |
| County: Adams MS | | | | |
| VTD: Airport | 1,252 | 868 | 977 | 666 |
| VTD: Beau Pre | 1,557 | 645 | 1,149 | 459 |
| VTD: Bellemont | 3,229 | 982 | 2,670 | 753 |
| VTD: Carpenter | 1,040 | 682 | 830 | 524 |
| VTD: Concord | 1,261 | 1,171 | 916 | 850 |
| VTD: Convention Center | 897 | 518 | 660 | 362 |
| VTD: Courthouse | 1,120 | 173 | 989 | 151 |
| VTD: Duncan Park | 2,007 | 830 | 1,555 | 555 |
| VTD: Kingston | 1,213 | 167 | 983 | 118 |
| VTD: Liberty Park | 1,537 | 277 | 1,172 | 177 |
| VTD: Maryland | 1,623 | 1,461 | 1,062 | 939 |
| VTD: Morgantown | 969 | 678 | 714 | 456 |
| VTD: Oakland | 2,282 | 1,108 | 1,707 | 708 |
| VTD: Palestine | 1,979 | 953 | 1,486 | 725 |
| VTD: Washington | 3,084 | 481 | 2,851 | 391 |
| **County: Adams MS Subtotal** | **25,050** | **10,994** | **19,721** | **7,834** |
| County: Amite MS | | | | |
| VTD: Crosby | 334 | 198 | 251 | 140 |
| VTD: East Fork | 882 | 332 | 704 | 261 |
| VTD: East Gloster | 633 | 201 | 493 | 132 |
| VTD: East Liberty | 396 | 141 | 332 | 116 |
| VTD: Hornochitto | 174 | 29 | 145 | 26 |
| VTD: Liberty | 826 | 260 | 650 | 184 |
| VTD: New Zion | 636 | 114 | 487 | 88 |
| VTD: Onell | 314 | 7 | 264 | 6 |
| VTD: Smithdale | 801 | 243 | 621 | 173 |
| VTD: South Liberty | 967 | 293 | 739 | 215 |
| VTD: Tangipahoa | 614 | 120 | 482 | 88 |
| VTD: Zion Hill | 517 | 39 | 418 | 32 |
| **County: Amite MS Subtotal** | **7,094** | **1,977** | **5,586** | **1,461** |

**PTX-001-212**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 37** | | | | |
| County: Franklin MS | 8,118 | 2,791 | 6,075 | 1,948 |
| County: Pike MS | | | | |
| VTD: 13 | 1,343 | 675 | 994 | 495 |
| VTD: 14 | 1,483 | 307 | 1,066 | 216 |
| VTD: 15 | 1,239 | 245 | 867 | 148 |
| VTD: 20 | 1,709 | 550 | 1,344 | 445 |
| VTD: 21 | 1,675 | 151 | 1,182 | 106 |
| VTD: 22 | 848 | 160 | 699 | 118 |
| VTD: 23 | 1,039 | 226 | 795 | 164 |
| VTD: 25 | 1,024 | 248 | 890 | 186 |
| VTD: 26 | 814 | 223 | 620 | 145 |
| VTD: 27 | 513 | 184 | 394 | 130 |
| VTD: 3 | 2,261 | 902 | 1,517 | 585 |
| VTD: 4 | 1,054 | 300 | 745 | 211 |
| **County: Pike MS Subtotal** | 15,002 | 4,171 | 11,113 | 2,949 |
| **District: 37 Subtotal** | 55,264 | 19,933 | 42,495 | 14,192 |
| **District: 38** | | | | |
| County: Adams MS | | | | |
| VTD: By-Pass Firestation | 1,889 | 1,371 | 1,359 | 939 |
| VTD: Foster Mound | 1,626 | 1,522 | 1,231 | 1,142 |
| VTD: Northside School | 1,411 | 1,391 | 1,058 | 1,041 |
| VTD: Pine Ridge | 1,175 | 947 | 873 | 693 |
| VTD: Thompson | 1,146 | 1,062 | 860 | 797 |
| **County: Adams MS Subtotal** | 7,247 | 6,293 | 5,381 | 4,612 |
| County: Amite MS | | | | |
| VTD: Amite River | 626 | 486 | 495 | 381 |
| VTD: Ariel | 404 | 265 | 297 | 199 |
| VTD: Berwick | 525 | 398 | 380 | 293 |
| VTD: East Centreville | 724 | 296 | 533 | 210 |
| VTD: Gloster | 1,323 | 1,011 | 1,005 | 751 |
| VTD: Riceville | 765 | 388 | 542 | 277 |
| VTD: Street | 539 | 116 | 413 | 87 |
| VTD: Tickfaw | 231 | 126 | 190 | 98 |
| VTD: Walls | 900 | 364 | 735 | 289 |
| **County: Amite MS Subtotal** | 6,037 | 3,450 | 4,590 | 2,585 |
| County: Pike MS | | | | |
| VTD: 1 | 1,732 | 947 | 1,235 | 646 |
| VTD: 10 | 2,029 | 1,405 | 1,490 | 977 |
| VTD: 11 | 1,147 | 555 | 882 | 398 |
| VTD: 12 | 591 | 487 | 419 | 334 |
| VTD: 16 | 1,734 | 1,651 | 1,185 | 1,135 |
| VTD: 17 | 947 | 472 | 749 | 340 |
| VTD: 18 | 613 | 435 | 437 | 293 |
| VTD: 19 | 1,332 | 702 | 1,049 | 544 |

PTX-001-213

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 38** | | | | |
| County: Pike MS | | | | |
| VTD: 2 | 1,656 | 1,141 | 1,217 | 801 |
| VTD: 24 | 1,745 | 1,729 | 1,024 | 1,013 |
| VTD: 28 | 1,427 | 663 | 1,074 | 460 |
| VTD: 29 | 1,197 | 374 | 931 | 279 |
| VTD: 30 | 970 | 400 | 724 | 273 |
| VTD: 31 | 854 | 303 | 657 | 207 |
| VTD: 32 | 1,048 | 426 | 816 | 325 |
| VTD: 5 | 1,359 | 1,091 | 963 | 718 |
| VTD: 6 | 1,298 | 976 | 838 | 586 |
| VTD: 7 | 907 | 854 | 585 | 550 |
| VTD: 8 | 1,483 | 1,143 | 1,029 | 774 |
| VTD: 9 | 1,333 | 888 | 1,016 | 649 |
| **County: Pike MS Subtotal** | **25,402** | **16,642** | **18,320** | **11,302** |
| County: Walthall MS | | | | |
| VTD: Dexter | 1,354 | 426 | 1,013 | 300 |
| VTD: Dinan | 1,763 | 1,401 | 1,230 | 939 |
| VTD: Dist.3 Tylertown | 573 | 109 | 476 | 80 |
| VTD: Improve | 820 | 215 | 638 | 160 |
| VTD: Lexie | 1,268 | 239 | 984 | 154 |
| VTD: Mesa | 106 | 7 | 85 | 5 |
| VTD: Midway | 476 | 95 | 360 | 66 |
| VTD: North Kirklin | 997 | 567 | 731 | 396 |
| VTD: North Knoxo | 1,677 | 1,457 | 1,163 | 992 |
| VTD: Saint Paul | 389 | 273 | 281 | 191 |
| VTD: South Kirklin | 426 | 151 | 289 | 90 |
| VTD: South Knoxo | 199 | 73 | 154 | 58 |
| VTD: West Tylertown | 860 | 514 | 617 | 338 |
| **County: Walthall MS Subtotal** | **10,908** | **5,527** | **8,021** | **3,769** |
| County: Wilkinson MS | 9,878 | 6,992 | 7,607 | 5,200 |
| **District: 38 Subtotal** | **59,472** | **38,904.** | **43,919** | **27,468** |
| **District: 39** | | | | |
| County: Copiah MS | | | | |
| VTD: Georgetown South | 801 | 289 | 614 | 202 |
| VTD: Shady Grove | 798 | 139 | 584 | 95 |
| VTD: Strong Hope-Union | 766 | 44 | 590 | 27 |
| VTD: Wesson | 1,725 | 332 | 1,332 | 278 |
| **County: Copiah MS Subtotal** | **4,090** | **804** | **3,120** | **602** |
| County: Lawrence MS | 12,929 | 3,974 | 9,663 | 2,777 |
| County: Lincoln MS | 34,869 | 10,443 | 25,766 | 7,398 |
| County: Walthall MS | | | | |
| VTD: Darbun | 261 | 82 | 194 | 51 |
| VTD: Dist.4 Tylertown | 907 | 140 | 709 | 99 |
| VTD: Dist.4 West | 701 | 121 | 539 | 92 |

**PTX-001-214**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 39** | | | | |
| County: Walthall MS | | | | |
| VTD: East Tylertown | 131 | 3 | 107 | 3 |
| VTD: Enon | 590 | 105 | 415 | 67 |
| VTD: Hope | 528 | 459 | 375 | 323 |
| VTD: Sartinville | 435 | 189 | 315 | 122 |
| VTD: Varnell | 982 | 247 | 693 | 175 |
| **County: Walthall MS Subtotal** | **4,535** | **1,346** | **3,347** | **932** |
| **District: 39 Subtotal** | **56,423** | **16,567** | **41,896** | **11,709** |
| **District: 40** | | | | |
| County: Marion MS | 27,088 | 8,752 | 20,156 | 6,168 |
| County: Pearl River MS | | | | |
| VTD: Anchor Lake/West Union | 1,506 | 23 | 1,142 | 16 |
| VTD: Buck Branch | 1,318 | 13 | 1,007 | 8 |
| VTD: Carriere | 2,299 | 175 | 1,645 | 120 |
| VTD: Ford's Creek | 308 | 16 | 252 | 14 |
| VTD: Henleyfield | 1,599 | 37 | 1,257 | 27 |
| VTD: Hide-A-Way North Hills | 2,729 | 113 | 2,168 | 92 |
| VTD: McNeill 3 | 1,590 | 59 | 1,139 | 38 |
| VTD: McNeill 5 | 955 | 25 | 692 | 19 |
| VTD: Mill Creek | 1,620 | 35 | 1,171 | 25 |
| VTD: Nicholson | 2,752 | 273 | 2,044 | 164 |
| VTD: Ozona | 1,880 | 60 | 1,375 | 44 |
| VTD: Picayune 1 East | 1,980 | 788 | 1,532 | 610 |
| VTD: Picayune 2 | 2,696 | 263 | 2,029 | 167 |
| VTD: Picayune 4 West | 1,183 | 57 | 919 | 36 |
| VTD: Picayune 5 | 2,685 | 293 | 2,075 | 193 |
| VTD: Pine Grove | 2,784 | 104 | 2,125 | 76 |
| VTD: Sycamore | 1,948 | 36 | 1,477 | 25 |
| **County: Pearl River MS Subtotal** | **31,832** | **2,370** | **24,049** | **1,674** |
| **District: 40 Subtotal** | **58,920** | **11,122** | **44,205** | **7,842** |
| **District: 41** | | | | |
| County: Covington MS | 19,568 | 6,825 | 14,481 | 4,646 |
| County: Forrest MS | | | | |
| VTD: Rawls Springs | 2,080 | 853 | 1,542 | 563 |
| **County: Forrest MS Subtotal** | **2,080** | **853** | **1,542** | **563** |
| County: Jefferson Davis MS | 12,487 | 7,477 | 9,539 | 5,367 |
| County: Lamar MS | | | | |
| VTD: Rocky Branch | 1,038 | 204 | 764 | 152 |
| VTD: Sumrall | 4,129 | 331 | 3,000 | 231 |
| **County: Lamar MS Subtotal** | **5,167** | **535** | **3,764** | **383** |
| County: Smith MS | 16,491 | 3,776 | 12,230 | 2,582 |
| **District: 41 Subtotal** | **55,793** | **19,466** | **41,556** | **13,541** |
| **District: 42** | | | | |
| County: Forrest MS | | | | |

**PTX-001-215**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 42** | | | | |
| County: Forrest MS | | | | |
|   VTD: Barrontown-Macedonia | 4,427 | 337 | 3,239 | 242 |
|   VTD: Leeville | 2,050 | 132 | 1,470 | 91 |
|   VTD: Petal Masonic Lodge | 2,536 | 159 | 1,889 | 94 |
|   VTD: West Petal | 1,692 | 350 | 1,251 | 227 |
| **County: Forrest MS Subtotal** | **10,705** | **978** | **7,849** | **654** |
| County: Jones MS | | | | |
|   VTD: Antioch | 775 | 1 | 582 | 1 |
|   VTD: Calhoun | 2,912 | 26 | 2,251 | 24 |
|   VTD: Cameron Center | 1,258 | 460 | 912 | 289 |
|   VTD: County Barn | 1,711 | 385 | 1,400 | 320 |
|   VTD: Currie | 283 | 269 | 219 | 208 |
|   VTD: Ellisville Court House | 1,508 | 428 | 1,252 | 359 |
|   VTD: Erata | 689 | 320 | 524 | 247 |
|   VTD: Glade School | 1,852 | 145 | 1,440 | 96 |
|   VTD: Johnson | 1,093 | 13 | 811 | 5 |
|   VTD: Landrum Comm. Ctr. | 702 | 3 | 537 | 3 |
|   VTD: Matthews | 943 | 109 | 710 | 73 |
|   VTD: Mauldin Comm. Center (part) | 1,408 | 333 | 1,063 | 253 |
|   VTD: Moselle | 2,018 | 266 | 1,481 | 200 |
|   VTD: Myrick | 1,977 | 24 | 1,477 | 14 |
|   VTD: Nora Davis School (part) | 0 | 0 | 0 | 0 |
|   VTD: North Laurel (part) | 3,429 | 1,187 | 2,566 | 716 |
|   VTD: Ovett | 1,522 | 32 | 1,135 | 22 |
|   VTD: Pendorf (part) | 1,113 | 108 | 762 | 62 |
|   VTD: Pinegrove | 1,426 | 114 | 1,132 | 104 |
|   VTD: Pleasant Ridge | 1,170 | 18 | 890 | 12 |
|   VTD: Powers Comm. Ctr. | 1,715 | 368 | 1,288 | 263 |
|   VTD: Roosevelt | 860 | 593 | 618 | 401 |
|   VTD: Rustin | 1,026 | 4 | 769 | 4 |
|   VTD: Sandersville Civic Center | 1,557 | 149 | 1,166 | 110 |
|   VTD: Shady Grove | 5,588 | 1,658 | 4,037 | 1,012 |
|   VTD: Sharon | 2,133 | 248 | 1,661 | 185 |
|   VTD: South Jones | 1,226 | 316 | 956 | 215 |
|   VTD: Stainton (part) | 10 | 0 | 7 | 0 |
|   VTD: Tuckers | 1,575 | 13 | 1,162 | 8 |
|   VTD: Union | 1,466 | 22 | 1,073 | 17 |
| **County: Jones MS Subtotal** | **44,945** | **7,612** | **33,881** | **5,223** |
| **District: 42 Subtotal** | **55,650** | **8,590** | **41,730** | **5,877** |
| **District: 43** | | | | |
| County: George MS | 22,578 | 1,829 | 16,518 | 1,320 |
| County: Greene MS | 14,400 | 3,749 | 11,244 | 3,191 |
| County: Wayne MS | 20,747 | 8,071 | 15,313 | 5,487 |
| **District: 43 Subtotal** | **57,725** | **13,649** | **43,075** | **9,998** |

**PTX-001-216**

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 44** | | | | |
| County: Lamar MS | | | | |
| VTD: Arnold Line | 3,022 | 1,009 | 2,064 | 563 |
| VTD: Baxterville | 838 | 5 | 604 | 2 |
| VTD: Bellevue | 1,866 | 27 | 1,429 | 19 |
| VTD: Breland | 5,934 | 1,669 | 4,275 | 1,119 |
| VTD: Greenville | 1,517 | 4 | 1,118 | 3 |
| VTD: Lake Serene | 3,966 | 264 | 2,803 | 165 |
| VTD: Lamar Park | 3,306 | 1,137 | 2,613 | 818 |
| VTD: Lumberton | 3,005 | 1,312 | 2,171 | 881 |
| VTD: Midway | 2,681 | 208 | 1,895 | 117 |
| VTD: N E Lamar | 3,584 | 1,296 | 2,862 | 880 |
| VTD: Oak Grove | 3,368 | 328 | 2,394 | 203 |
| VTD: Okahola | 1,178 | 283 | 816 | 170 |
| VTD: Oloh | 1,221 | 43 | 901 | 28 |
| VTD: Pine Grove | 1,055 | 17 | 756 | 7 |
| VTD: Purvis | 3,881 | 615 | 2,934 | 438 |
| VTD: Richburg | 3,384 | 488 | 2,431 | 328 |
| VTD: South Purvis | 3,013 | 72 | 2,267 | 43 |
| VTD: Wesley Manor | 3,094 | 1,556 | 2,511 | 1,135 |
| VTD: Yawn | 578 | 15 | 442 | 10 |
| **County: Lamar MS Subtotal** | **50,491** | **10,348** | **37,286** | **6,929** |
| County: Pearl River MS | | | | |
| VTD: Byrd Line | 382 | 5 | 311 | 2 |
| VTD: Gum Pond | 1,689 | 22 | 1,282 | 15 |
| VTD: Hickory Grove | 336 | 19 | 270 | 15 |
| VTD: Oak Hill | 1,230 | 21 | 933 | 19 |
| VTD: Poplarville 3 (part) | 259 | 4 | 191 | 3 |
| **County: Pearl River MS Subtotal** | **3,896** | **71** | **2,987** | **54** |
| **District: 44 Subtotal** | **54,387** | **10,419** | **40,273** | **6,983** |
| **District: 45** | | | | |
| County: Forrest MS | | | | |
| VTD: Blair High School | 3,724 | 1,929 | 3,104 | 1,460 |
| VTD: Brooklyn | 1,140 | 30 | 845 | 25 |
| VTD: Camp School | 948 | 362 | 796 | 277 |
| VTD: Carnes | 1,535 | 16 | 1,122 | 13 |
| VTD: Dantzler | 993 | 13 | 737 | 10 |
| VTD: Dixie | 3,803 | 324 | 2,851 | 213 |
| VTD: Dixie Pine-Central | 2,638 | 1,781 | 1,932 | 1,289 |
| VTD: East Petal | 3,415 | 297 | 2,482 | 177 |
| VTD: Highland Park | 3,375 | 1,577 | 2,852 | 1,185 |
| VTD: Maxie | 369 | 67 | 295 | 58 |
| VTD: Mclaurin | 804 | 64 | 623 | 53 |
| VTD: Pinecrest | 4,462 | 1,509 | 4,015 | 1,287 |
| VTD: Sunrise | 5,363 | 646 | 3,886 | 455 |

PTX-001-217

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 45** | | | | |
| County: Forrest MS | | | | |
| VTD: Thames School | 3,214 | 404 | 2,599 | 268 |
| VTD: Timberton | 607 | 78 | 461 | 59 |
| VTD: USM Golf Course | 1,075 | 337 | 961 | 305 |
| VTD: Westside (part) | 2,046 | 744 | 1,689 | 490 |
| VTD: Woodley School | 2,819 | 643 | 2,347 | 444 |
| **County: Forrest MS Subtotal** | **42,330** | **10,821** | **33,597** | **8,068** |
| County: Perry MS | 12,250 | 2,451 | 9,136 | 1,711 |
| **District: 45 Subtotal** | **54,580** | **13,272** | **42,733** | **9,779** |
| **District: 46** | | | | |
| County: Hancock MS | 43,929 | 3,138 | 33,431 | 2,214 |
| County: Harrison MS | | | | |
| VTD: 201 | 3,242 | 73 | 2,325 | 38 |
| VTD: 212 | 497 | 5 | 375 | 4 |
| VTD: 301 | 2,174 | 557 | 1,635 | 422 |
| VTD: 304 | 1,992 | 335 | 1,566 | 247 |
| VTD: 305 | 2,544 | 136 | 1,900 | 106 |
| VTD: 306 | 1,734 | 33 | 1,275 | 20 |
| VTD: 315 | 1,627 | 46 | 1,151 | 28 |
| **County: Harrison MS Subtotal** | **13,810** | **1,185** | **10,227** | **865** |
| **District: 46 Subtotal** | **57,739** | **4,323** | **43,658** | **3,079** |
| **District: 47** | | | | |
| County: Jackson MS | | | | |
| VTD: Gulf Hills | 7,822 | 1,101 | 5,774 | 703 |
| VTD: Larue | 493 | 10 | 357 | 5 |
| VTD: Latimer | 6,965 | 265 | 5,068 | 164 |
| VTD: St. Martin | 5,587 | 690 | 4,265 | 501 |
| **County: Jackson MS Subtotal** | **20,867** | **2,066** | **15,464** | **1,373** |
| County: Pearl River MS | | | | |
| VTD: Caesar | 980 | 4 | 706 | 2 |
| VTD: Derby | 1,462 | 173 | 1,178 | 145 |
| VTD: Picayune 1 South | 3,400 | 2,396 | 2,470 | 1,668 |
| VTD: Picayune 4 East | 2,055 | 344 | 1,460 | 192 |
| VTD: Poplarville 1 | 1,508 | 577 | 1,047 | 346 |
| VTD: Poplarville 2 | 1,809 | 302 | 1,518 | 283 |
| VTD: Poplarville 3 (part) | 1,359 | 72 | 1,035 | 53 |
| VTD: Progress | 609 | 1 | 484 | 1 |
| VTD: Salem | 3,687 | 102 | 2,703 | 71 |
| VTD: Savannah | 1,064 | 20 | 815 | 17 |
| VTD: Steep Hollow | 1,090 | 17 | 816 | 9 |
| VTD: Whitesand 1 | 724 | 421 | 547 | 313 |
| VTD: Whitesand 2 | 359 | 2 | 287 | 2 |
| **County: Pearl River MS Subtotal** | **20,106** | **4,431** | **15,066** | **3,102** |
| County: Stone MS | 17,786 | 3,404 | 13,455 | 2,446 |

PTX-001-218

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---:|---:|---:|---:|
| **District: 47** | | | | |
| **District: 47 Subtotal** | **58,759** | **9,901** | **43,985** | **6,921** |
| **District: 48** | | | | |
| County: Harrison MS | | | | |
| VTD: 206 | 1,887 | 371 | 1,523 | 233 |
| VTD: 302 | 2,791 | 955 | 2,140 | 651 |
| VTD: 303 | 1,860 | 338 | 1,504 | 241 |
| VTD: 307 | 1,908 | 149 | 1,479 | 106 |
| VTD: 308 | 2,130 | 150 | 1,641 | 100 |
| VTD: 309 | 2,311 | 214 | 1,678 | 121 |
| VTD: 310 | 2,709 | 310 | 2,065 | 241 |
| VTD: 311 | 3,587 | 258 | 2,650 | 149 |
| VTD: 312 | 2,147 | 143 | 1,623 | 93 |
| VTD: 313 | 1,453 | 121 | 1,087 | 84 |
| VTD: 314 | 3,332 | 113 | 2,577 | 80 |
| VTD: 401 (part) | 1,250 | 870 | 890 | 594 |
| VTD: 402 | 2,368 | 1,246 | 1,759 | 883 |
| VTD: 403 | 568 | 218 | 480 | 175 |
| VTD: 404 | 5,166 | 2,777 | 3,462 | 1,733 |
| VTD: 405 | 3,531 | 2,685 | 2,495 | 1,826 |
| VTD: 407 | 2,101 | 1,783 | 1,436 | 1,206 |
| VTD: 408 | 1,509 | 860 | 1,150 | 613 |
| VTD: 409 | 7,993 | 3,443 | 5,574 | 2,212 |
| VTD: 410 | 5,423 | 1,988 | 4,286 | 1,471 |
| VTD: 411 | 2,058 | 1,924 | 1,558 | 1,467 |
| VTD: 412 | 879 | 585 | 664 | 442 |
| **County: Harrison MS Subtotal** | **58,961** | **21,501** | **43,721** | **14,721** |
| **District: 48 Subtotal** | **58,961** | **21,501** | **43,721** | **14,721** |
| **District: 49** | | | | |
| County: Harrison MS | | | | |
| VTD: 202 | 2,406 | 52 | 1,831 | 29 |
| VTD: 203 | 2,219 | 336 | 1,633 | 244 |
| VTD: 204 | 5,880 | 1,343 | 4,346 | 922 |
| VTD: 205 | 542 | 57 | 466 | 43 |
| VTD: 207 | 1,692 | 360 | 1,303 | 216 |
| VTD: 208 | 1,053 | 33 | 833 | 24 |
| VTD: 209 | 1,899 | 33 | 1,475 | 21 |
| VTD: 210 | 6,081 | 589 | 4,379 | 397 |
| VTD: 211 | 8,160 | 1,256 | 6,112 | 833 |
| VTD: 213 | 5,103 | 870 | 3,702 | 507 |
| VTD: 214 | 3,247 | 301 | 2,547 | 233 |
| VTD: 215 | 731 | 82 | 618 | 58 |
| VTD: 401 (part) | 0 | 0 | 0 | 0 |
| VTD: 406 (part) | 1,651 | 1,110 | 1,274 | 855 |
| VTD: 503 | 7,182 | 1,606 | 5,671 | 1,094 |

PTX-001-219

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 49** | | | | |
| County: Harrison MS | | | | |
| VTD: 504 | 2,799 | 343 | 2,237 | 246 |
| VTD: 505 | 4,753 | 878 | 3,685 | 610 |
| VTD: 510 (part) | 2,423 | 351 | 1,887 | 230 |
| **County: Harrison MS Subtotal** | 57,821 | 9,600 | 43,999 | 6,562 |
| **District: 49 Subtotal** | 57,821 | 9,600 | 43,999 | 6,562 |
| **District: 50** | | | | |
| County: Harrison MS | | | | |
| VTD: 101 (part) | 265 | 27 | 222 | 15 |
| VTD: 102 | 852 | 213 | 657 | 143 |
| VTD: 103 | 700 | 368 | 556 | 285 |
| VTD: 104 | 1,771 | 1,150 | 1,279 | 812 |
| VTD: 105 | 631 | 115 | 538 | 96 |
| VTD: 106 | 524 | 255 | 421 | 195 |
| VTD: 107 | 1,207 | 272 | 904 | 142 |
| VTD: 108 | 2,064 | 327 | 1,661 | 222 |
| VTD: 109 | 3,435 | 530 | 3,279 | 500 |
| VTD: 110 | 4,487 | 916 | 3,156 | 604 |
| VTD: 111 | 11,373 | 1,738 | 8,358 | 1,123 |
| VTD: 112 | 1,764 | 73 | 1,354 | 48 |
| VTD: 113 | 554 | 28 | 406 | 18 |
| VTD: 114 | 1,609 | 177 | 1,306 | 144 |
| VTD: 501 | 1,263 | 226 | 931 | 158 |
| VTD: 502 | 5,082 | 956 | 3,980 | 645 |
| VTD: 506 | 4,375 | 228 | 3,301 | 156 |
| VTD: 507 | 3,203 | 207 | 2,405 | 148 |
| VTD: 508 | 3,387 | 56 | 2,556 | 41 |
| VTD: 509 | 6,305 | 1,048 | 4,781 | 722 |
| VTD: 510 (part) | 1,662 | 197 | 1,254 | 147 |
| **County: Harrison MS Subtotal** | 56,513 | 9,107 | 43,305 | 6,364 |
| **District: 50 Subtotal** | 56,513 | 9,107 | 43,305 | 6,364 |
| **District: 51** | | | | |
| County: Jackson MS | | | | |
| VTD: Big Point | 3,830 | 27 | 2,797 | 22 |
| VTD: Carterville | 329 | 12 | 238 | 7 |
| VTD: Chico | 2,133 | 896 | 1,570 | 603 |
| VTD: Chico A | 1,432 | 603 | 985 | 369 |
| VTD: East Central | 9,040 | 478 | 6,493 | 333 |
| VTD: Eastside | 1,311 | 524 | 1,094 | 410 |
| VTD: Escatawpa | 4,303 | 1,057 | 3,337 | 691 |
| VTD: Escatawpa A | 3 | 0 | 3 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: Fountainbleau (part) | 1,834 | 162 | 1,322 | 100 |
| VTD: Gautier A | 264 | 5 | 211 | 3 |

**PTX-001-220**

## Plan Components

JR202

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 51** | | | | |
| County: Jackson MS | | | | |
| VTD: Griffin Heights | 944 | 374 | 769 | 269 |
| VTD: Gulf Hills A | 3,327 | 380 | 2,500 | 264 |
| VTD: Gulf Hills B | 109 | 4 | 90 | 4 |
| VTD: Helena | 2,472 | 166 | 1,945 | 104 |
| VTD: Hickory Hills A | 499 | 29 | 414 | 19 |
| VTD: Hwy 57 | 240 | 0 | 171 | 0 |
| VTD: Hwy 57 A | 521 | 11 | 377 | 7 |
| VTD: Jefferson Street | 2,280 | 2,023 | 1,705 | 1,497 |
| VTD: North Pascagoula | 700 | 74 | 547 | 54 |
| VTD: North Vancleave | 3,409 | 263 | 2,537 | 209 |
| VTD: North Vancleave A | 465 | 0 | 340 | 0 |
| VTD: Ocean Springs Civic Center | 3,102 | 284 | 2,310 | 200 |
| VTD: Orange Grove | 1,809 | 83 | 1,458 | 60 |
| VTD: Orange Grove A | 722 | 275 | 530 | 190 |
| VTD: Rec Center | 1,542 | 1,212 | 1,247 | 966 |
| VTD: Rec Center A | 88 | 44 | 73 | 37 |
| VTD: Red Hill | 414 | 0 | 292 | 0 |
| VTD: Red Hill A | 115 | 0 | 81 | 0 |
| VTD: South Vancleave | 4,090 | 101 | 2,995 | 70 |
| VTD: South Vancleave A | 1,827 | 48 | 1,379 | 39 |
| VTD: Sue Ellen | 2,371 | 2,211 | 1,879 | 1,746 |
| VTD: Union Hall | 2,694 | 2,454 | 1,990 | 1,808 |
| VTD: Wade A | 193 | 23 | 149 | 13 |
| VTD: YMBC/Dantzler | 1,442 | 1,001 | 1,150 | 784 |
| **County: Jackson MS Subtotal** | **59,854** | **14,824** | **44,978** | **10,878** |
| **District: 51 Subtotal** | **59,854** | **14,824** | **44,978** | **10,878** |
| **District: 52** | | | | |
| County: Harrison MS | | | | |
| VTD: 101 | 265 | 27 | 222 | 15 |
| **County: Harrison MS Subtotal** | **265** | **27** | **222** | **15** |
| County: Jackson MS | | | | |
| VTD: 101 (part) | 0 | 0 | 0 | 0 |
| VTD: American Legion | 816 | 84 | 632 | 59 |
| VTD: Arlington | 1,245 | 677 | 836 | 402 |
| VTD: Arlington A | 5 | 1 | 4 | 1 |
| VTD: Eastlawn | 2,509 | 226 | 1,876 | 136 |
| VTD: Fair | 3,339 | 2,069 | 2,549 | 1,468 |
| VTD: Fair A | 132 | 59 | 99 | 39 |
| VTD: Fair B | 105 | 55 | 76 | 41 |
| VTD: Fountainbleau (part) | 5,099 | 851 | 3,413 | 463 |
| VTD: Gautier | 8,473 | 2,356 | 6,404 | 1,539 |
| VTD: Gautier B | 223 | 26 | 186 | 20 |
| VTD: Gautier C | 3,826 | 2,200 | 2,590 | 1,361 |

PTX-001-221

## Plan Components

| | Population | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District: 52** | | | | |
| County: Jackson MS | | | | |
| VTD: Girl Scout | 1,373 | 719 | 977 | 484 |
| VTD: Girl Scout A | 654 | 194 | 497 | 141 |
| VTD: Gulf Park Estates | 6,004 | 466 | 4,318 | 289 |
| VTD: Gulf Park Estates A | 154 | 4 | 103 | 4 |
| VTD: Hickory Hill | 3,755 | 880 | 2,706 | 548 |
| VTD: Nazarene | 2,143 | 757 | 1,491 | 445 |
| VTD: Ocean Springs Armory | 5,332 | 455 | 4,215 | 352 |
| VTD: Ocean Springs Civic Center A | 7,507 | 427 | 5,712 | 313 |
| VTD: Ocean Springs Comm Center | 454 | 15 | 387 | 11 |
| VTD: Pinecrest | 1,135 | 259 | 852 | 168 |
| VTD: Pinecrest A | 1,009 | 119 | 757 | 80 |
| VTD: Presbyterian | 990 | 44 | 792 | 27 |
| VTD: Presbyterian A | 53 | 3 | 53 | 3 |
| VTD: Presbyterian B | 153 | 25 | 113 | 13 |
| VTD: Sacred Heart | 1,731 | 166 | 1,330 | 109 |
| VTD: Villa Maria | 728 | 7 | 658 | 7 |
| **County: Jackson MS Subtotal** | 58,947 | 13,144 | 43,626 | 8,523 |
| **District: 52 Subtotal** | 59,212 | 13,171 | 43,848 | 8,538 |
| **State Totals** | 2,967,562 | 1,098,412 | 2,211,964 | 767,514 |

PTX-001-222

EXHIBIT I

PTX-001-223



PTX-001-224

EXHIBIT J-1

PTX-001-225



EXHIBIT J-2

PTX-001-227



PTX-001-228

Exhibit J-3

PTX-001-229



PTX-001-230

EXHIBIT J-4

PTX-001-231



PTX-001-232

EXHIBIT J-5

PTX-001-233



PTX-001-234

EXHIBIT J-6

PTX-001-235



PTX-001-236

EXHIBIT J-7

PTX-001-237



PTX-001-238

EXHIBIT J-8

PTX-001-239



PTX-001-240

EXHIBIT J-9





PTX-001-243

EXHIBIT J-11

PTX-001-244

## Population Summary Report
## 2022 Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28001 | 56991 | 43 | 0.08% | 15723 | 27.59% | 3278 | 5.75% | 35686 | 62.62% | 42710 | 10848 | 25.40% | 2013 | 4.71% | 28132 | 65.9% |
| 28002 | 57640 | 692 | 1.22% | 20548 | 35.65% | 3119 | 5.41% | 31197 | 54.12% | 43422 | 14279 | 32.88% | 1982 | 4.56% | 25090 | 57.8% |
| 28003 | 59005 | 2057 | 3.61% | 15211 | 25.78% | 3004 | 5.09% | 39623 | 67.15% | 45381 | 11609 | 25.58% | 1765 | 3.89% | 31159 | 68.7% |
| 28004 | 56555 | -393 | -0.69% | 8573 | 15.16% | 2366 | 4.18% | 44347 | 78.41% | 43590 | 6111 | 14.02% | 1370 | 3.14% | 35132 | 80.6% |
| 28005 | 58670 | 1722 | 3.02% | 4481 | 7.64% | 1220 | 2.08% | 51486 | 87.76% | 45880 | 3293 | 7.18% | 813 | 1.77% | 40641 | 88.6% |
| 28006 | 58981 | 2033 | 3.57% | 11952 | 20.26% | 1785 | 3.03% | 43265 | 73.35% | 45316 | 8294 | 18.30% | 1086 | 2.40% | 34463 | 76.1% |
| 28007 | 56427 | -521 | -0.91% | 23671 | 41.95% | 1507 | 2.67% | 30352 | 53.79% | 43252 | 17335 | 40.08% | 915 | 2.12% | 24312 | 56.2% |
| 28008 | 59525 | 2577 | 4.53% | 18481 | 31.05% | 2148 | 3.61% | 37923 | 63.71% | 46202 | 13730 | 29.72% | 1339 | 2.90% | 30410 | 65.8% |
| 28009 | 58854 | 1906 | 3.35% | 13181 | 22.40% | 2364 | 4.02% | 40343 | 68.55% | 47932 | 9881 | 20.61% | 1661 | 3.47% | 33966 | 70.9% |
| 28010 | 59487 | 2539 | 4.46% | 20600 | 34.63% | 2270 | 3.82% | 35495 | 59.67% | 46778 | 15657 | 33.47% | 1448 | 3.10% | 28765 | 61.5% |
| 28011 | 54677 | -2271 | -3.99% | 35522 | 64.97% | 1941 | 3.55% | 16406 | 30.01% | 40419 | 25212 | 62.38% | 1194 | 2.95% | 13369 | 33.1% |
| 28012 | 54639 | -2309 | -4.05% | 38729 | 70.88% | 908 | 1.66% | 14366 | 26.29% | 42004 | 28778 | 68.51% | 651 | 1.55% | 12048 | 28.7% |
| 28013 | 54387 | -2561 | -4.50% | 36704 | 67.49% | 1610 | 2.96% | 15536 | 28.57% | 42273 | 27545 | 65.16% | 1279 | 3.03% | 13025 | 30.8% |
| 28014 | 54111 | -2837 | -4.98% | 21626 | 39.97% | 961 | 1.78% | 30556 | 56.47% | 41915 | 15799 | 37.69% | 617 | 1.47% | 24756 | 59.1% |
| 28015 | 54122 | -2826 | -4.96% | 15065 | 27.84% | 1150 | 2.12% | 35867 | 66.27% | 44109 | 11501 | 26.07% | 832 | 1.89% | 30118 | 68.3% |
| 28016 | 54158 | -2790 | -4.90% | 35501 | 65.55% | 766 | 1.41% | 16883 | 31.17% | 42060 | 26522 | 63.06% | 582 | 1.38% | 14194 | 33.8% |
| 28017 | 54117 | -2831 | -4.97% | 16563 | 30.61% | 1311 | 2.42% | 34664 | 64.05% | 42630 | 12569 | 29.48% | 907 | 2.13% | 27883 | 65.4% |
| 28018 | 54256 | -2692 | -4.73% | 15410 | 28.40% | 1454 | 2.68% | 30349 | 55.94% | 40382 | 10918 | 27.04% | 869 | 2.15% | 24115 | 59.7% |
| 28019 | 54868 | -2080 | -3.65% | 14616 | 26.64% | 2462 | 4.49% | 35420 | 64.55% | 40363 | 10270 | 25.44% | 1554 | 3.85% | 26828 | 66.5% |
| 28020 | 55424 | -1524 | -2.68% | 9753 | 17.60% | 1446 | 2.61% | 41601 | 75.06% | 42478 | 6891 | 16.22% | 1001 | 2.36% | 32688 | 77.0% |
| 28021 | 54626 | -2322 | -4.08% | 35459 | 64.91% | 1500 | 2.75% | 16858 | 30.86% | 41243 | 26168 | 63.45% | 883 | 2.14% | 13628 | 33.0% |
| 28022 | 54710 | -2238 | -3.93% | 33774 | 61.73% | 1987 | 3.63% | 18168 | 33.21% | 41218 | 24712 | 59.95% | 1574 | 3.82% | 14363 | 34.9% |
| 28023 | 54789 | -2159 | -3.79% | 24773 | 45.22% | 1078 | 1.97% | 27717 | 50.59% | 42488 | 18117 | 42.64% | 769 | 1.81% | 22660 | 53.3% |
| 28024 | 54335 | -2613 | -4.59% | 36887 | 67.89% | 963 | 1.77% | 16087 | 29.61% | 40822 | 26580 | 65.11% | 638 | 1.56% | 13267 | 32.5% |
| 28025 | 54273 | -2675 | -4.70% | 14044 | 25.88% | 1608 | 2.96% | 35577 | 65.55% | 41790 | 10317 | 24.69% | 1092 | 2.61% | 28231 | 67.6% |
| 28026 | 57722 | 774 | 1.36% | 39731 | 68.83% | 1724 | 2.99% | 14668 | 25.41% | 44813 | 30233 | 67.46% | 1160 | 2.59% | 12185 | 27.2% |
| 28027 | 58455 | 1507 | 2.65% | 40093 | 68.59% | 1063 | 1.82% | 16030 | 27.42% | 44066 | 30862 | 67.00% | 730 | 1.58% | 13500 | 29.3% |
| 28028 | 57247 | 299 | 0.53% | 48947 | 85.50% | 1142 | 1.99% | 6581 | 11.50% | 43618 | 36378 | 83.40% | 817 | 1.87% | 5943 | 13.6% |
| 28029 | 54712 | -2236 | -3.93% | 31478 | 57.53% | 1253 | 2.29% | 20960 | 38.31% | 43378 | 23202 | 53.49% | 908 | 2.09% | 18364 | 42.3% |
| 28030 | 55711 | -1237 | -2.17% | 16321 | 29.30% | 2182 | 3.92% | 35275 | 63.32% | 43139 | 12077 | 28.00% | 1369 | 3.17% | 28258 | 65.5% |
| 28031 | 55190 | -1758 | -3.09% | 17830 | 32.31% | 4609 | 8.35% | 30904 | 56.00% | 40899 | 12712 | 31.08% | 2741 | 6.70% | 24239 | 59.3% |
| 28032 | 54397 | -2551 | -4.48% | 37659 | 69.23% | 921 | 1.69% | 14847 | 27.29% | 41037 | 27061 | 65.94% | 570 | 1.39% | 12698 | 30.9% |
| 28033 | 54883 | -2065 | -3.63% | 15936 | 29.04% | 1197 | 2.18% | 36465 | 66.44% | 42632 | 11905 | 27.93% | 781 | 1.83% | 28997 | 68.0% |
| 28034 | 56556 | -392 | -0.69% | 33173 | 58.66% | 2276 | 4.02% | 20345 | 35.97% | 43070 | 24327 | 56.48% | 1455 | 3.38% | 16675 | 38.7% |
| 28035 | 58139 | 1191 | 2.09% | 23786 | 40.91% | 1147 | 1.97% | 32317 | 55.59% | 44759 | 17626 | 39.38% | 713 | 1.59% | 25744 | 57.5% |
| 28036 | 58619 | 1671 | 2.93% | 11125 | 18.98% | 1616 | 2.76% | 44378 | 75.71% | 44613 | 8142 | 18.25% | 1006 | 2.25% | 34369 | 77.0% |
| 28037 | 59040 | 2092 | 3.67% | 37573 | 63.64% | 1774 | 3.00% | 19203 | 32.53% | 46589 | 28560 | 61.30% | 1411 | 3.03% | 16218 | 34.8% |
| 28038 | 59405 | 2457 | 4.31% | 38109 | 64.15% | 808 | 1.36% | 19700 | 33.16% | 46096 | 28324 | 61.45% | 545 | 1.18% | 16603 | 36.0% |
| 28039 | 59727 | 2779 | 4.88% | 17689 | 29.62% | 699 | 1.17% | 40136 | 67.20% | 45749 | 13046 | 28.52% | 478 | 1.04% | 31346 | 68.5% |
| 28040 | 59417 | 2469 | 4.34% | 8440 | 14.20% | 2382 | 4.01% | 46156 | 77.68% | 45874 | 6090 | 13.28% | 1607 | 3.50% | 36284 | 79.1% |
| 28041 | 59406 | 2458 | 4.32% | 18356 | 30.90% | 1110 | 1.87% | 38825 | 65.36% | 45090 | 13507 | 29.96% | 656 | 1.45% | 30122 | 66.8% |

**PTX-001-245**

## Population Summary Report
### 2022 Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|----------|------|-----------|--------|----------|-----------|--------|----------|----------|-----------|---------|---------------|----------------|------------|--------------|--------------|----------------|
| 28042 | 59769 | 2821 | 4.95% | 11036 | 18.46% | 3456 | 5.78% | 43699 | 73.11% | 44999 | 7469 | 16.60% | 2012 | 4.47% | 34390 | 76.4% |
| 28043 | 55114 | -1834 | -3.22% | 13083 | 23.74% | 1155 | 2.10% | 39646 | 71.93% | 42216 | 9912 | 23.48% | 714 | 1.69% | 30632 | 72.6% |
| 28044 | 55654 | -1294 | -2.27% | 14445 | 25.96% | 2191 | 3.94% | 36522 | 65.62% | 41668 | 9838 | 23.61% | 1353 | 3.25% | 28682 | 68.8% |
| 28045 | 59502 | 2554 | 4.48% | 16005 | 26.90% | 2019 | 3.39% | 39567 | 66.50% | 47539 | 12084 | 25.42% | 1405 | 2.96% | 32376 | 68.1% |
| 28046 | 59647 | 2699 | 4.74% | 5743 | 9.63% | 2433 | 4.08% | 48547 | 81.39% | 45969 | 3827 | 8.33% | 1683 | 3.66% | 38229 | 83.2% |
| 28047 | 59203 | 2255 | 3.96% | 6799 | 11.48% | 2219 | 3.75% | 46437 | 78.44% | 45110 | 4705 | 10.43% | 1452 | 3.22% | 36198 | 80.2% |
| 28048 | 58933 | 1985 | 3.49% | 19156 | 32.50% | 3089 | 5.24% | 33780 | 57.32% | 45511 | 13382 | 29.40% | 2109 | 4.63% | 27740 | 61.0% |
| 28049 | 59739 | 2791 | 4.90% | 19079 | 31.94% | 3986 | 6.67% | 33281 | 55.71% | 46247 | 13230 | 28.61% | 2620 | 5.67% | 27731 | 60.0% |
| 28050 | 59591 | 2643 | 4.64% | 15365 | 25.78% | 5630 | 9.45% | 33547 | 56.30% | 45272 | 10089 | 22.29% | 3666 | 8.10% | 27463 | 60.7% |
| 28051 | 57105 | 157 | 0.28% | 14634 | 25.63% | 2752 | 4.82% | 36414 | 63.77% | 44683 | 11151 | 24.96% | 1861 | 4.16% | 29089 | 65.1% |
| 28052 | 58769 | 1821 | 3.20% | 15175 | 25.82% | 6181 | 10.52% | 35075 | 59.68% | 44306 | 10405 | 23.48% | 3981 | 8.99% | 28123 | 63.5% |
| Total | 2961279 | | 9.93% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

**PTX-001-246**

# MS Senate Districts
## JR202 as Adopted on March 29th, 2022



EXHIBIT K-2

PTX-001-248

## Title: JR202
SOURCE: US BUREAU OF CENSUS PL94-171, 2020
Version: 1.2     Date: March 28th, 2022

Plan Geography: Statewide

Precinct Year: 2020

Total Plan Population:
2,961,279

Number of Districts:
52

Ideal District Size:
56,948

### Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28042 | 59769 | 2821 | 4.95% |
| Highest Deviation: | 28049 | 59739 | 2791 | 4.90% |
| Highest Deviation: | 28039 | 59727 | 2779 | 4.88% |
| Lowest Deviation: | 28015 | 54122 | -2826 | -4.96% |
| Lowest Deviation: | 28017 | 54117 | -2831 | -4.97% |
| Lowest Deviation: | 28014 | 54111 | -2837 | -4.98% |

Note: APBVAP: Black Alone or In Part, 18 and over

| | DISTRICTS WITH 50% OR MORE BLACK POPULATION | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+ APBVAP |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |

| | TOTAL POPULATION BY DISTRICT | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+ APBVAP |
| 28001 | 56,991 | 43 | 0.08% | 42,710 | 10,560 | 24.72% | 25.40% |
| 28002 | 57,640 | 692 | 1.22% | 43,422 | 13,905 | 32.02% | 32.88% |
| 28003 | 59,005 | 2,057 | 3.61% | 45,381 | 11,253 | 24.80% | 25.58% |
| 28004 | 56,555 | -393 | -0.69% | 43,590 | 5,874 | 13.48% | 14.02% |
| 28005 | 58,670 | 1,722 | 3.02% | 45,880 | 3,081 | 6.72% | 7.18% |
| 28006 | 58,981 | 2,033 | 3.57% | 45,316 | 8,026 | 17.71% | 18.30% |
| 28007 | 56,427 | -521 | -0.91% | 43,252 | 16,930 | 39.14% | 40.08% |

| TOTAL POPULATION BY DISTRICT | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+ APBVAP |
| 28008 | 59,525 | 2,577 | 4.53% | 46,202 | 13,391 | 28.98% | 29.72% |
| 28009 | 58,854 | 1,906 | 3.35% | 47,932 | 9,554 | 19.93% | 20.61% |
| 28010 | 59,487 | 2,539 | 4.46% | 46,778 | 15,243 | 32.59% | 33.47% |
| 28011 | 54,677 | -2,271 | -3.99% | 40,419 | 24,749 | 61.23% | 62.38% |
| 28012 | 54,639 | -2,309 | -4.05% | 42,004 | 28,290 | 67.35% | 68.51% |
| 28013 | 54,387 | -2,561 | -4.50% | 42,273 | 27,113 | 64.14% | 65.16% |
| 28014 | 54,111 | -2,837 | -4.98% | 41,915 | 15,460 | 36.88% | 37.69% |
| 28015 | 54,122 | -2,826 | -4.96% | 44,109 | 11,218 | 25.43% | 26.07% |
| 28016 | 54,158 | -2,790 | -4.90% | 42,060 | 26,063 | 61.97% | 63.06% |
| 28017 | 54,117 | -2,831 | -4.97% | 42,630 | 12,273 | 28.79% | 29.48% |
| 28018 | 54,256 | -2,692 | -4.73% | 40,382 | 10,622 | 26.30% | 27.04% |
| 28019 | 54,868 | -2,080 | -3.65% | 40,363 | 9,967 | 24.69% | 25.44% |
| 28020 | 55,424 | -1,524 | -2.68% | 42,478 | 6,682 | 15.73% | 16.22% |
| 28021 | 54,626 | -2,322 | -4.08% | 41,243 | 25,749 | 62.43% | 63.45% |
| 28022 | 54,710 | -2,238 | -3.93% | 41,218 | 24,304 | 58.96% | 59.95% |
| 28023 | 54,789 | -2,159 | -3.79% | 42,488 | 17,742 | 41.76% | 42.64% |
| 28024 | 54,335 | -2,613 | -4.59% | 40,822 | 26,127 | 64.00% | 65.11% |
| 28025 | 54,273 | -2,675 | -4.70% | 41,790 | 10,064 | 24.08% | 24.69% |
| 28026 | 57,722 | 774 | 1.36% | 44,813 | 29,711 | 66.30% | 67.46% |
| 28027 | 58,455 | 1,507 | 2.65% | 46,066 | 30,275 | 65.72% | 67.00% |
| 28028 | 57,247 | 299 | 0.53% | 43,618 | 35,755 | 81.97% | 83.40% |
| 28029 | 54,712 | -2,236 | -3.93% | 43,378 | 22,757 | 52.46% | 53.49% |
| 28030 | 55,711 | -1,237 | -2.17% | 43,139 | 11,778 | 27.30% | 28.00% |
| 28031 | 55,190 | -1,758 | -3.09% | 40,899 | 12,386 | 30.28% | 31.08% |
| 28032 | 54,397 | -2,551 | -4.48% | 41,037 | 26,532 | 64.65% | 65.94% |
| 28033 | 54,883 | -2,065 | -3.63% | 42,632 | 11,598 | 27.20% | 27.93% |
| 28034 | 56,556 | -392 | -0.69% | 43,070 | 23,844 | 55.36% | 56.48% |
| 28035 | 58,139 | 1,191 | 2.09% | 44,759 | 17,194 | 38.41% | 39.38% |
| 28036 | 58,619 | 1,671 | 2.93% | 44,613 | 7,964 | 17.85% | 18.25% |
| 28037 | 59,040 | 2,092 | 3.67% | 46,589 | 28,046 | 60.20% | 61.30% |
| 28038 | 59,405 | 2,457 | 4.31% | 46,096 | 27,762 | 60.23% | 61.45% |
| 28039 | 59,727 | 2,779 | 4.88% | 45,749 | 12,744 | 27.86% | 28.52% |
| 28040 | 59,417 | 2,469 | 4.34% | 45,874 | 5,798 | 12.64% | 13.28% |
| 28041 | 59,406 | 2,458 | 4.32% | 45,090 | 13,251 | 29.39% | 29.96% |
| 28042 | 59,769 | 2,821 | 4.95% | 44,999 | 7,193 | 15.98% | 16.60% |
| 28043 | 55,114 | -1,834 | -3.22% | 42,216 | 9,708 | 23.00% | 23.48% |
| 28044 | 55,654 | -1,294 | -2.27% | 41,668 | 9,466 | 22.72% | 23.61% |
| 28045 | 59,502 | 2,554 | 4.48% | 47,539 | 11,780 | 24.78% | 25.42% |
| 28046 | 59,647 | 2,699 | 4.74% | 45,969 | 3,438 | 7.48% | 8.33% |
| 28047 | 59,203 | 2,255 | 3.96% | 45,110 | 4,400 | 9.75% | 10.43% |
| 28048 | 58,933 | 1,985 | 3.49% | 45,511 | 12,759 | 28.04% | 29.40% |
| 28049 | 59,739 | 2,791 | 4.90% | 46,247 | 12,571 | 27.18% | 28.61% |
| 28050 | 59,591 | 2,643 | 4.64% | 45,272 | 9,439 | 20.85% | 22.29% |
| 28051 | 57,105 | 157 | 0.28% | 44,683 | 10,691 | 23.93% | 24.96% |
| 28052 | 58,769 | 1,821 | 3.20% | 44,306 | 9,883 | 22.31% | 23.48% |

EXHIBIT L-1

PTX-001-251

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Plan Components with Population Detail

Tuesday, May 30, 2023                                                                4:05 PM

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28001** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 56,991 | 15,723 | 35,686 | 3,278 |
| | | 27.59% | 62.62% | 5.75% |
| Voting Age | 42,710 | 10,848 | 28,132 | 2,013 |
| | | 25.40% | 65.87% | 4.71% |
| **District 28001 Total** | | | | |
| Total: | 56,991 | 15,723 | 35,686 | 3,278 |
| | | 27.59% | 62.62% | 5.75% |
| Voting Age | 42,710 | 10,848 | 28,132 | 2,013 |
| | | 25.40% | 65.87% | 4.71% |
| **District 28002** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 57,640 | 20,548 | 31,197 | 3,119 |
| | | 35.65% | 54.12% | 5.41% |
| Voting Age | 43,422 | 14,279 | 25,090 | 1,982 |
| | | 32.88% | 57.78% | 4.56% |
| **District 28002 Total** | | | | |
| Total: | 57,640 | 20,548 | 31,197 | 3,119 |
| | | 35.65% | 54.12% | 5.41% |
| Voting Age | 43,422 | 14,279 | 25,090 | 1,982 |
| | | 32.88% | 57.78% | 4.56% |
| **District 28003** | | | | |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 2,813 | 4,565 | 145 |
| | | 36.79% | 59.70% | 1.90% |
| Voting Age | 6,078 | 2,184 | 3,723 | 101 |
| | | 35.93% | 61.25% | 1.66% |
| **County: Marshall MS** | | | | |
| Total: | 4,855 | 3,818 | 949 | 41 |
| | | 78.64% | 19.55% | 0.84% |
| Voting Age | 4,085 | 3,201 | 824 | 27 |
| | | 78.36% | 20.17% | 0.66% |
| **County: Pontotoc MS** | | | | |
| Total: | 19,280 | 3,223 | 14,084 | 1,562 |
| | | 16.72% | 73.05% | 8.10% |
| Voting Age | 14,426 | 2,334 | 10,913 | 879 |
| | | 16.18% | 75.65% | 6.09% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 1,353 | 3,378 | 49 |
| | | 27.82% | 69.45% | 1.01% |
| Voting Age | 3,761 | 1,000 | 2,663 | 28 |
| | | 26.59% | 70.81% | 0.74% |

**Maptitude**
For Redistricting

**PTX-001-252**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28003** | | | | |
| **County: Union MS** | | | | |
| Total: | 22,360 | 4,004 | 16,647 | 1,207 |
| | | 17.91% | 74.45% | 5.40% |
| Voting Age | 17,031 | 2,890 | 13,036 | 730 |
| | | 16.97% | 76.54% | 4.29% |
| **District 28003 Total** | | | | |
| Total: | 59,005 | 15,211 | 39,623 | 3,004 |
| | | 25.78% | 67.15% | 5.09% |
| Voting Age | 45,381 | 11,609 | 31,159 | 1,765 |
| | | 25.58% | 68.66% | 3.89% |
| **District 28004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 4,797 | 27,738 | 1,248 |
| | | 13.81% | 79.84% | 3.59% |
| Voting Age | 26,866 | 3,366 | 22,074 | 683 |
| | | 12.53% | 82.16% | 2.54% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 3,776 | 16,609 | 1,118 |
| | | 17.31% | 76.14% | 5.12% |
| Voting Age | 16,724 | 2,745 | 13,058 | 687 |
| | | 16.41% | 78.08% | 4.11% |
| **District 28004 Total** | | | | |
| Total: | 56,555 | 8,573 | 44,347 | 2,366 |
| | | 15.16% | 78.41% | 4.18% |
| Voting Age | 43,590 | 6,111 | 35,132 | 1,370 |
| | | 14.02% | 80.60% | 3.14% |
| **District 28005** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 19,676 | 1,368 | 17,529 | 327 |
| | | 6.95% | 89.09% | 1.66% |
| Voting Age | 15,313 | 983 | 13,771 | 220 |
| | | 6.42% | 89.93% | 1.44% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 2,536 | 16,788 | 356 |
| | | 12.59% | 83.34% | 1.77% |
| Voting Age | 15,665 | 1,884 | 13,195 | 252 |
| | | 12.03% | 84.23% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 577 | 17,169 | 537 |
| | | 3.06% | 91.08% | 2.85% |
| Voting Age | 14,902 | 426 | 13,675 | 341 |
| | | 2.86% | 91.77% | 2.29% |
| **District 28005 Total** | | | | |
| Total: | 58,670 | 4,481 | 51,486 | 1,220 |
| | | 7.64% | 87.76% | 2.08% |
| Voting Age | 45,880 | 3,293 | 40,641 | 813 |
| | | 7.18% | 88.58% | 1.77% |

PTX-001-253

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28006** | | | | |
| **County: Lee MS** | | | | |
| Total: | 58,981 | 11,952 | 43,265 | 1,785 |
| | | 20.26% | 73.35% | 3.03% |
| Voting Age | 45,316 | 8,294 | 34,463 | 1,086 |
| | | 18.30% | 76.05% | 2.40% |
| **District 28006 Total** | | | | |
| Total: | 58,981 | 11,952 | 43,265 | 1,785 |
| | | 20.26% | 73.35% | 3.03% |
| Voting Age | 45,316 | 8,294 | 34,463 | 1,086 |
| | | 18.30% | 76.05% | 2.40% |
| **District 28007** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 4,187 | 446 | 3,600 | 57 |
| | | 10.65% | 85.98% | 1.36% |
| Voting Age | 3,216 | 340 | 2,783 | 32 |
| | | 10.57% | 86.54% | 1.00% |
| **County: Lee MS** | | | | |
| Total: | 24,362 | 13,357 | 9,589 | 1,043 |
| | | 54.83% | 39.36% | 4.28% |
| Voting Age | 18,380 | 9,583 | 7,885 | 618 |
| | | 52.14% | 42.90% | 3.36% |
| **County: Monroe MS** | | | | |
| Total: | 27,878 | 9,868 | 17,163 | 407 |
| | | 35.40% | 61.56% | 1.46% |
| Voting Age | 21,656 | 7,412 | 13,644 | 265 |
| | | 34.23% | 63.00% | 1.22% |
| **District 28007 Total** | | | | |
| Total: | 56,427 | 23,671 | 30,352 | 1,507 |
| | | 41.95% | 53.79% | 2.67% |
| Voting Age | 43,252 | 17,335 | 24,312 | 915 |
| | | 40.08% | 56.21% | 2.12% |
| **District 28008** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 3,630 | 8,662 | 747 |
| | | 27.36% | 65.29% | 5.63% |
| Voting Age | 10,432 | 2,737 | 7,075 | 453 |
| | | 26.24% | 67.82% | 4.34% |
| **County: Chickasaw MS** | | | | |
| Total: | 17,106 | 7,688 | 8,584 | 642 |
| | | 44.94% | 50.18% | 3.75% |
| Voting Age | 13,222 | 5,685 | 6,987 | 408 |
| | | 43.00% | 52.84% | 3.09% |
| **County: Lafayette MS** | | | | |
| Total: | 4,768 | 955 | 3,571 | 110 |
| | | 20.03% | 74.90% | 2.31% |
| Voting Age | 3,708 | 742 | 2,794 | 71 |
| | | 20.01% | 75.35% | 1.91% |

**PTX-001-254**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28008** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 11,904 | 1,394 | 9,775 | 486 |
| | | 11.71% | 82.12% | 4.08% |
| Voting Age | 8,860 | 979 | 7,415 | 284 |
| | | 11.05% | 83.69% | 3.21% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 4,814 | 7,331 | 163 |
| | | 38.57% | 58.74% | 1.31% |
| Voting Age | 9,980 | 3,587 | 6,139 | 123 |
| | | 35.94% | 61.51% | 1.23% |
| **District 28008 Total** | | | | |
| Total: | 59,525 | 18,481 | 37,923 | 2,148 |
| | | 31.05% | 63.71% | 3.61% |
| Voting Age | 46,202 | 13,730 | 30,410 | 1,339 |
| | | 29.72% | 65.82% | 2.90% |
| **District 28009** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 48,687 | 9,932 | 33,952 | 1,971 |
| | | 20.40% | 69.74% | 4.05% |
| Voting Age | 40,095 | 7,616 | 28,726 | 1,425 |
| | | 18.99% | 71.64% | 3.55% |
| **County: Panola MS** | | | | |
| Total: | 10,167 | 3,249 | 6,391 | 393 |
| | | 31.96% | 62.86% | 3.87% |
| Voting Age | 7,837 | 2,265 | 5,240 | 236 |
| | | 28.90% | 66.86% | 3.01% |
| **District 28009 Total** | | | | |
| Total: | 58,854 | 13,181 | 40,343 | 2,364 |
| | | 22.40% | 68.55% | 4.02% |
| Voting Age | 47,932 | 9,881 | 33,966 | 1,661 |
| | | 20.61% | 70.86% | 3.47% |
| **District 28010** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 2,358 | 982 | 1,243 | 61 |
| | | 41.65% | 52.71% | 2.59% |
| Voting Age | 1,855 | 793 | 971 | 36 |
| | | 42.75% | 52.35% | 1.94% |
| **County: Marshall MS** | | | | |
| Total: | 28,897 | 11,546 | 15,335 | 1,499 |
| | | 39.96% | 53.07% | 5.19% |
| Voting Age | 23,071 | 8,953 | 12,736 | 950 |
| | | 38.81% | 55.20% | 4.12% |
| **County: Tate MS** | | | | |
| Total: | 22,815 | 7,757 | 14,004 | 616 |
| | | 34.00% | 61.38% | 2.70% |
| Voting Age | 17,763 | 5,701 | 11,326 | 397 |
| | | 32.09% | 63.76% | 2.23% |

**Maptitude**
For Redistricting

PTX-001-255

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28010** | | | | |
| **County: Union MS** | | | | |
| Total: | 5,417 | 315 | 4,913 | 94 |
| | | 5.82% | 90.70% | 1.74% |
| Voting Age | 4,089 | 210 | 3,732 | 65 |
| | | 5.14% | 91.27% | 1.59% |
| **District 28010 Total** | | | | |
| Total: | 59,487 | 20,600 | 35,495 | 2,270 |
| | | 34.63% | 59.67% | 3.82% |
| Voting Age | 46,778 | 15,657 | 28,765 | 1,448 |
| | | 33.47% | 61.49% | 3.10% |
| **District 28011** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 17,655 | 14,414 | 2,891 | 238 |
| | | 81.64% | 16.37% | 1.35% |
| Voting Age | 12,971 | 10,239 | 2,477 | 160 |
| | | 78.94% | 19.10% | 1.23% |
| **County: DeSoto MS** | | | | |
| Total: | 15,815 | 7,881 | 6,163 | 1,302 |
| | | 49.83% | 38.97% | 8.23% |
| Voting Age | 11,519 | 5,452 | 4,920 | 796 |
| | | 47.33% | 42.71% | 6.91% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 4,637 | 1,484 | 21 |
| | | 75.08% | 24.03% | 0.34% |
| Voting Age | 4,885 | 3,547 | 1,299 | 4 |
| | | 72.61% | 26.59% | 0.08% |
| **County: Tate MS** | | | | |
| Total: | 5,249 | 925 | 4,015 | 189 |
| | | 17.62% | 76.49% | 3.60% |
| Voting Age | 3,949 | 665 | 3,091 | 97 |
| | | 16.84% | 78.27% | 2.46% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 7,665 | 1,853 | 191 |
| | | 78.36% | 18.94% | 1.95% |
| Voting Age | 7,095 | 5,309 | 1,582 | 137 |
| | | 74.83% | 22.30% | 1.93% |
| **District 28011 Total** | | | | |
| Total: | 54,677 | 35,522 | 16,406 | 1,944 |
| | | 64.97% | 30.01% | 3.55% |
| Voting Age | 40,419 | 25,212 | 13,369 | 1,194 |
| | | 62.38% | 33.08% | 2.95% |
| **District 28012** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 5,982 | 3,952 | 1,792 | 212 |
| | | 66.06% | 29.96% | 3.54% |
| Voting Age | 4,783 | 3,047 | 1,530 | 169 |
| | | 63.70% | 31.99% | 3.53% |

PTX-001-256

## Plan Components with Population Detail

MS_Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28012** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 3,735 | 2,176 | 1,394 | 112 |
| | | 58.26% | 37.32% | 3.00% |
| Voting Age | 2,944 | 1,644 | 1,163 | 89 |
| | | 55.84% | 39.50% | 3.02% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 32,601 | 11,180 | 584 |
| | | 72.57% | 24.89% | 1.30% |
| Voting Age | 34,277 | 24,087 | 9,355 | 393 |
| | | 70.27% | 27.29% | 1.15% |
| **District 28012 Total** | | | | |
| Total: | 54,639 | 38,729 | 14,366 | 908 |
| | | 70.88% | 26.29% | 1.66% |
| Voting Age | 42,004 | 28,778 | 12,048 | 651 |
| | | 68.51% | 28.68% | 1.55% |
| **District 28013** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 25,003 | 15,818 | 8,154 | 582 |
| | | 63.26% | 32.61% | 2.33% |
| Voting Age | 18,879 | 11,523 | 6,572 | 412 |
| | | 61.04% | 34.81% | 2.18% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 18,448 | 6,729 | 661 |
| | | 71.03% | 25.91% | 2.55% |
| Voting Age | 20,456 | 14,034 | 5,821 | 501 |
| | | 68.61% | 28.46% | 2.45% |
| **County: Tallahatchie MS** | | | | |
| Total: | 3,413 | 2,438 | 653 | 367 |
| | | 71.43% | 19.13% | 10.75% |
| Voting Age | 2,938 | 1,988 | 632 | 366 |
| | | 67.67% | 21.51% | 12.46% |
| **District 28013 Total** | | | | |
| Total: | 54,387 | 36,704 | 15,536 | 1,610 |
| | | 67.49% | 28.57% | 2.96% |
| Voting Age | 42,273 | 27,545 | 13,025 | 1,279 |
| | | 65.16% | 30.81% | 3.03% |
| **District 28014** | | | | |
| **County: Attala MS** | | | | |
| Total: | 10,442 | 3,839 | 6,194 | 210 |
| | | 36.76% | 59.32% | 2.01% |
| Voting Age | 7,924 | 2,753 | 4,895 | 130 |
| | | 34.74% | 61.77% | 1.64% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 3,125 | 6,529 | 154 |
| | | 31.26% | 65.30% | 1.54% |
| Voting Age | 8,122 | 2,472 | 5,390 | 122 |
| | | 30.44% | 66.36% | 1.50% |

**PTX-001-257**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28014** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 9,697 | 11,258 | 310 |
| | | 44.83% | 52.05% | 1.43% |
| Voting Age | 16,697 | 7,160 | 9,058 | 193 |
| | | 42.88% | 54.25% | 1.16% |
| **County: Leflore MS** | | | | |
| Total: | 6,347 | 2,786 | 3,201 | 220 |
| | | 43.89% | 50.43% | 3.47% |
| Voting Age | 4,687 | 1,838 | 2,604 | 130 |
| | | 39.21% | 55.56% | 2.77% |
| **County: Montgomery MS** | | | | |
| Total: | 5,695 | 2,179 | 3,374 | 67 |
| | | 38.26% | 59.24% | 1.18% |
| Voting Age | 4,485 | 1,576 | 2,809 | 42 |
| | | 35.14% | 62.63% | 0.94% |
| **District 28014 Total** | | | | |
| Total: | 54,111 | 21,626 | 30,556 | 961 |
| | | 39.97% | 56.47% | 1.78% |
| Voting Age | 41,915 | 15,799 | 24,756 | 617 |
| | | 37.69% | 59.06% | 1.47% |
| **District 28015** | | | | |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 2,449 | 5,559 | 117 |
| | | 29.70% | 67.41% | 1.42% |
| Voting Age | 6,447 | 1,824 | 4,455 | 63 |
| | | 28.29% | 69.10% | 0.98% |
| **County: Montgomery MS** | | | | |
| Total: | 4,127 | 2,325 | 1,720 | 39 |
| | | 56.34% | 41.68% | 0.94% |
| Voting Age | 3,256 | 1,788 | 1,405 | 26 |
| | | 54.91% | 43.15% | 0.80% |
| **County: Oktibbeha MS** | | | | |
| Total: | 31,823 | 8,377 | 20,897 | 839 |
| | | 26.32% | 65.67% | 2.64% |
| Voting Age | 26,785 | 6,501 | 18,243 | 657 |
| | | 24.27% | 68.11% | 2.45% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 1,914 | 7,691 | 155 |
| | | 19.28% | 77.48% | 1.56% |
| Voting Age | 7,621 | 1,388 | 6,015 | 86 |
| | | 18.21% | 78.93% | 1.13% |
| **District 28015 Total** | | | | |
| Total: | 54,122 | 15,065 | 35,867 | 1,150 |
| | | 27.84% | 66.27% | 2.12% |
| Voting Age | 44,109 | 11,501 | 30,118 | 832 |
| | | 26.07% | 68.28% | 1.89% |
| **District 28016** | | | | |

**Maptitude**
For Redistricting

Page 7 of 23

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28016** | | | | |
| **County: Clay MS** | | | | |
| Total: | 18,636 | 10,989 | 7,196 | 186 |
| | | 58.97% | 38.61% | 1.00% |
| Voting Age | 14,614 | 8,250 | 6,057 | 128 |
| | | 56.45% | 41.45% | 0.88% |
| **County: Lowndes MS** | | | | |
| Total: | 14,896 | 12,316 | 2,268 | 194 |
| | | 82.68% | 15.23% | 1.30% |
| Voting Age | 11,209 | 8,964 | 2,024 | 146 |
| | | 79.97% | 18.06% | 1.30% |
| **County: Noxubee MS** | | | | |
| Total: | 4,493 | 3,064 | 1,337 | 73 |
| | | 68.19% | 29.76% | 1.62% |
| Voting Age | 3,452 | 2,371 | 1,029 | 47 |
| | | 68.68% | 29.81% | 1.36% |
| **County: Oktibbeha MS** | | | | |
| Total: | 16,133 | 9,132 | 6,082 | 313 |
| | | 56.60% | 37.70% | 1.94% |
| Voting Age | 12,785 | 6,937 | 5,084 | 261 |
| | | 54.26% | 39.77% | 2.04% |
| **District 28016 Total** | | | | |
| Total: | 54,158 | 35,501 | 16,883 | 766 |
| | | 65.55% | 31.17% | 1.41% |
| Voting Age | 42,060 | 26,522 | 14,194 | 582 |
| | | 63.06% | 33.75% | 1.38% |
| **District 28017** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 43,983 | 14,431 | 27,095 | 1,129 |
| | | 32.81% | 61.60% | 2.57% |
| Voting Age | 34,442 | 10,905 | 21,724 | 779 |
| | | 31.66% | 63.07% | 2.26% |
| **County: Monroe MS** | | | | |
| Total: | 6,302 | 814 | 5,324 | 66 |
| | | 12.92% | 84.48% | 1.05% |
| Voting Age | 4,972 | 654 | 4,203 | 36 |
| | | 13.15% | 84.53% | 0.72% |
| **County: Oktibbeha MS** | | | | |
| Total: | 3,832 | 1,318 | 2,245 | 116 |
| | | 34.39% | 58.59% | 3.03% |
| Voting Age | 3,216 | 1,010 | 1,966 | 92 |
| | | 31.41% | 61.13% | 2.86% |
| **District 28017 Total** | | | | |
| Total: | 54,117 | 16,563 | 34,664 | 1,311 |
| | | 30.61% | 64.05% | 2.42% |
| Voting Age | 42,630 | 12,569 | 27,893 | 907 |
| | | 29.48% | 65.43% | 2.13% |
| **District 28018** | | | | |

**Maptitude**
For Redistricting

PTX-001-259

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28018** | | | | |
| **County: Leake MS** | | | | |
| Total: | 17,779 | 5,944 | 9,426 | 936 |
| | | 33.43% | 53.02% | 5.26% |
| Voting Age | 13,388 | 4,323 | 7,587 | 539 |
| | | 32.29% | 56.67% | 4.03% |
| **County: Neshoba MS** | | | | |
| Total: | 29,087 | 6,863 | 16,426 | 434 |
| | | 23.59% | 56.47% | 1.49% |
| Voting Age | 21,219 | 4,658 | 12,878 | 285 |
| | | 21.95% | 60.69% | 1.34% |
| **County: Winston MS** | | | | |
| Total: | 7,390 | 2,603 | 4,497 | 84 |
| | | 35.22% | 60.85% | 1.14% |
| Voting Age | 5,775 | 1,937 | 3,650 | 45 |
| | | 33.54% | 63.20% | 0.78% |
| **District 28018 Total** | | | | |
| Total: | 54,256 | 15,410 | 30,349 | 1,454 |
| | | 28.40% | 55.94% | 2.68% |
| Voting Age | 40,382 | 10,918 | 24,115 | 869 |
| | | 27.04% | 59.72% | 2.15% |
| **District 28019** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 54,868 | 14,616 | 35,420 | 2,462 |
| | | 26.64% | 64.55% | 4.49% |
| Voting Age | 40,363 | 10,270 | 26,828 | 1,554 |
| | | 25.44% | 66.47% | 3.85% |
| **District 28019 Total** | | | | |
| Total: | 54,868 | 14,616 | 35,420 | 2,462 |
| | | 26.64% | 64.55% | 4.49% |
| Voting Age | 40,363 | 10,270 | 26,828 | 1,554 |
| | | 25.44% | 66.47% | 3.85% |
| **District 28020** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 55,424 | 9,753 | 41,601 | 1,446 |
| | | 17.60% | 75.06% | 2.61% |
| Voting Age | 42,478 | 6,891 | 32,688 | 1,001 |
| | | 16.22% | 76.95% | 2.36% |
| **District 28020 Total** | | | | |
| Total: | 55,424 | 9,753 | 41,601 | 1,446 |
| | | 17.60% | 75.06% | 2.61% |
| Voting Age | 42,478 | 6,891 | 32,688 | 1,001 |
| | | 16.22% | 76.95% | 2.36% |
| **District 28021** | | | | |

**PTX-001-260**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28021** | | | | |
| **County: Attala MS** | | | | |
| Total: | 7,447 | 4,007 | 3,216 | 121 |
| | | 53.81% | 43.19% | 1.62% |
| Voting Age | 5,569 | 2,778 | 2,634 | 75 |
| | | 49.88% | 47.30% | 1.35% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 14,489 | 2,359 | 112 |
| | | 85.23% | 13.88% | 0.66% |
| Voting Age | 12,981 | 10,746 | 2,123 | 81 |
| | | 82.78% | 16.35% | 0.62% |
| **County: Leake MS** | | | | |
| Total: | 3,496 | 2,531 | 643 | 294 |
| | | 72.40% | 18.39% | 8.41% |
| Voting Age | 2,455 | 1,776 | 513 | 150 |
| | | 72.34% | 20.90% | 6.11% |
| **County: Madison MS** | | | | |
| Total: | 26,683 | 14,432 | 10,640 | 973 |
| | | 54.09% | 39.88% | 3.65% |
| Voting Age | 20,238 | 10,868 | 8,358 | 577 |
| | | 53.70% | 41.30% | 2.85% |
| **District 28021 Total** | | | | |
| Total: | 54,626 | 35,459 | 16,858 | 1,500 |
| | | 64.91% | 30.86% | 2.75% |
| Voting Age | 41,243 | 26,168 | 13,628 | 883 |
| | | 63.45% | 33.04% | 2.14% |
| **District 28022** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 6,258 | 1,423 | 91 |
| | | 80.39% | 18.28% | 1.17% |
| Voting Age | 5,872 | 4,560 | 1,229 | 67 |
| | | 77.66% | 20.93% | 1.14% |
| **County: Madison MS** | | | | |
| Total: | 22,527 | 10,089 | 11,015 | 815 |
| | | 44.79% | 48.90% | 3.62% |
| Voting Age | 16,224 | 7,159 | 8,141 | 495 |
| | | 44.13% | 50.18% | 3.05% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 2,749 | 962 | 61 |
| | | 72.34% | 25.32% | 1.61% |
| Voting Age | 2,919 | 2,020 | 826 | 46 |
| | | 69.20% | 28.30% | 1.58% |
| **County: Yazoo MS** | | | | |
| Total: | 20,598 | 14,678 | 4,768 | 1,020 |
| | | 71.26% | 23.15% | 4.95% |
| Voting Age | 16,203 | 10,973 | 4,167 | 966 |
| | | 67.72% | 25.72% | 5.96% |

PTX-001-261

## Plan Components with Population Detail

MS_Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28022** | | | | |
| **District 28022 Total** | | | | |
| Total: | 54,710 | 33,774 | 18,168 | 1,987 |
| | | 61.73% | 33.21% | 3.63% |
| Voting Age | 41,218 | 24,712 | 14,363 | 1,574 |
| | | 59.95% | 34.85% | 3.82% |
| **District 28023** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 773 | 440 | 128 |
| | | 57.77% | 32.88% | 9.57% |
| Voting Age | 1,157 | 656 | 390 | 119 |
| | | 56.70% | 33.71% | 10.29% |
| **County: Madison MS** | | | | |
| Total: | 2,584 | 545 | 1,952 | 18 |
| | | 21.09% | 75.54% | 0.70% |
| Voting Age | 2,093 | 417 | 1,606 | 12 |
| | | 19.92% | 76.73% | 0.57% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 21,881 | 20,909 | 876 |
| | | 48.93% | 46.75% | 1.96% |
| Voting Age | 34,312 | 15,816 | 17,084 | 604 |
| | | 46.09% | 49.79% | 1.76% |
| **County: Yazoo MS** | | | | |
| Total: | 6,145 | 1,574 | 4,416 | 56 |
| | | 25.61% | 71.86% | 0.91% |
| Voting Age | 4,926 | 1,228 | 3,580 | 34 |
| | | 24.93% | 72.68% | 0.69% |
| **District 28023 Total** | | | | |
| Total: | 54,789 | 24,773 | 27,717 | 1,078 |
| | | 45.22% | 50.59% | 1.97% |
| Voting Age | 42,488 | 18,117 | 22,660 | 769 |
| | | 42.64% | 53.33% | 1.81% |
| **District 28024** | | | | |
| **County: Leflore MS** | | | | |
| Total: | 21,992 | 18,497 | 2,762 | 620 |
| | | 84.11% | 12.56% | 2.82% |
| Voting Age | 16,299 | 13,387 | 2,377 | 427 |
| | | 82.13% | 14.58% | 2.62% |
| **County: Panola MS** | | | | |
| Total: | 23,041 | 13,273 | 9,251 | 285 |
| | | 57.61% | 40.15% | 1.24% |
| Voting Age | 17,298 | 9,482 | 7,462 | 175 |
| | | 54.82% | 43.14% | 1.01% |
| **County: Tallahatchie MS** | | | | |
| Total: | 9,302 | 5,117 | 4,074 | 58 |
| | | 55.01% | 43.80% | 0.62% |
| Voting Age | 7,225 | 3,711 | 3,428 | 36 |
| | | 51.36% | 47.45% | 0.50% |

PTX-001-262

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28024** | | | | |
| **District 28024 Total** | | | | |
| Total: | 54,335 | 36,887 | 16,087 | 963 |
| | | 67.89% | 29.61% | 1.77% |
| Voting Age | 40,822 | 26,580 | 13,267 | 638 |
| | | 65.11% | 32.50% | 1.56% |
| **District 28025** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 15,212 | 7,444 | 7,104 | 406 |
| | | 48.94% | 46.70% | 2.67% |
| Voting Age | 11,883 | 5,530 | 5,844 | 302 |
| | | 46.54% | 49.18% | 2.54% |
| **County: Madison MS** | | | | |
| Total: | 39,061 | 6,600 | 28,473 | 1,202 |
| | | 16.90% | 72.89% | 3.08% |
| Voting Age | 29,907 | 4,787 | 22,387 | 790 |
| | | 16.01% | 74.86% | 2.64% |
| **District 28025 Total** | | | | |
| Total: | 54,273 | 14,044 | 35,577 | 1,608 |
| | | 25.88% | 65.55% | 2.96% |
| Voting Age | 41,790 | 10,317 | 28,231 | 1,092 |
| | | 24.69% | 67.55% | 2.61% |
| **District 28026** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 39,432 | 31,689 | 6,475 | 615 |
| | | 80.36% | 16.42% | 1.56% |
| Voting Age | 30,314 | 24,185 | 5,212 | 406 |
| | | 79.78% | 17.19% | 1.34% |
| **County: Madison MS** | | | | |
| Total: | 18,290 | 8,042 | 8,193 | 1,109 |
| | | 43.97% | 44.79% | 6.06% |
| Voting Age | 14,499 | 6,048 | 6,973 | 754 |
| | | 41.71% | 48.09% | 5.20% |
| **District 28026 Total** | | | | |
| Total: | 57,722 | 39,731 | 14,668 | 1,724 |
| | | 68.83% | 25.41% | 2.99% |
| Voting Age | 44,813 | 30,233 | 12,185 | 1,160 |
| | | 67.46% | 27.19% | 2.59% |
| **District 28027** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 58,455 | 40,093 | 16,030 | 1,063 |
| | | 68.59% | 27.42% | 1.82% |
| Voting Age | 46,066 | 30,862 | 13,500 | 730 |
| | | 67.00% | 29.31% | 1.58% |

**PTX-001-263**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28027** | | | | |
| **District 28027 Total** | | | | |
| Total: | 58,455 | 40,093 | 16,030 | 1,063 |
| | | 68.59% | 27.42% | 1.82% |
| Voting Age | 46,066 | 30,862 | 13,500 | 730 |
| | | 67.00% | 29.31% | 1.58% |
| **District 28028** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 57,247 | 48,947 | 6,581 | 1,142 |
| | | 85.50% | 11.50% | 1.99% |
| Voting Age | 43,618 | 36,378 | 5,943 | 817 |
| | | 83.40% | 13.63% | 1.87% |
| **District 28028 Total** | | | | |
| Total: | 57,247 | 48,947 | 6,581 | 1,142 |
| | | 85.50% | 11.50% | 1.99% |
| Voting Age | 43,618 | 36,378 | 5,943 | 817 |
| | | 83.40% | 13.63% | 1.87% |
| **District 28029** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 54,712 | 31,478 | 20,960 | 1,253 |
| | | 57.53% | 38.31% | 2.29% |
| Voting Age | 43,378 | 23,202 | 18,364 | 908 |
| | | 53.49% | 42.33% | 2.09% |
| **District 28029 Total** | | | | |
| Total: | 54,712 | 31,478 | 20,960 | 1,253 |
| | | 57.53% | 38.31% | 2.29% |
| Voting Age | 43,378 | 23,202 | 18,364 | 908 |
| | | 53.49% | 42.33% | 2.09% |
| **District 28030** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 55,711 | 16,321 | 35,275 | 2,182 |
| | | 29.30% | 63.32% | 3.92% |
| Voting Age | 43,139 | 12,077 | 28,258 | 1,369 |
| | | 28.00% | 65.50% | 3.17% |
| **District 28030 Total** | | | | |
| Total: | 55,711 | 16,321 | 35,275 | 2,182 |
| | | 29.30% | 63.32% | 3.92% |
| Voting Age | 43,139 | 12,077 | 28,258 | 1,369 |
| | | 28.00% | 65.50% | 3.17% |
| **District 28031** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 4,423 | 569 | 3,645 | 111 |
| | | 12.86% | 82.41% | 2.51% |
| Voting Age | 3,349 | 414 | 2,772 | 72 |
| | | 12.36% | 82.77% | 2.15% |

**PTX-001-264**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28031** | | | | |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 6,727 | 12,796 | 329 |
| | | 31.60% | 60.10% | 1.55% |
| Voting Age | 16,144 | 4,918 | 10,121 | 225 |
| | | 30.46% | 62.69% | 1.39% |
| **County: Rankin MS** | | | | |
| Total: | 1,486 | 110 | 1,318 | 21 |
| | | 7.40% | 88.69% | 1.41% |
| Voting Age | 1,105 | 70 | 995 | 14 |
| | | 6.33% | 90.05% | 1.27% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 10,424 | 13,145 | 4,148 |
| | | 37.24% | 46.96% | 14.82% |
| Voting Age | 20,301 | 7,310 | 10,351 | 2,430 |
| | | 36.01% | 50.99% | 11.97% |
| **District 28031 Total** | | | | |
| Total: | 55,190 | 17,830 | 30,904 | 4,609 |
| | | 32.31% | 56.00% | 8.35% |
| Voting Age | 40,899 | 12,712 | 24,239 | 2,741 |
| | | 31.08% | 59.27% | 6.70% |
| **District 28032** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 5,605 | 2,812 | 67 |
| | | 62.36% | 31.29% | 0.75% |
| Voting Age | 7,169 | 4,337 | 2,446 | 53 |
| | | 60.50% | 34.12% | 0.74% |
| **County: Lauderdale MS** | | | | |
| Total: | 29,293 | 21,946 | 6,374 | 613 |
| | | 74.92% | 21.76% | 2.09% |
| Voting Age | 21,640 | 15,416 | 5,565 | 363 |
| | | 71.24% | 25.72% | 1.68% |
| **County: Noxubee MS** | | | | |
| Total: | 5,792 | 4,361 | 1,302 | 99 |
| | | 75.29% | 22.48% | 1.71% |
| Voting Age | 4,353 | 3,197 | 1,074 | 56 |
| | | 73.44% | 24.67% | 1.29% |
| **County: Winston MS** | | | | |
| Total: | 10,324 | 5,747 | 4,359 | 142 |
| | | 55.67% | 42.22% | 1.38% |
| Voting Age | 7,875 | 4,111 | 3,613 | 98 |
| | | 52.20% | 45.88% | 1.24% |
| **District 28032 Total** | | | | |
| Total: | 54,397 | 37,659 | 14,847 | 921 |
| | | 69.23% | 27.29% | 1.69% |
| Voting Age | 41,037 | 27,061 | 12,698 | 570 |
| | | 65.94% | 30.94% | 1.39% |
| **District 28033** | | | | |

**PTX-001-265**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28033** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 15,615 | 5,299 | 9,950 | 132 |
| | | 33.94% | 63.72% | 0.85% |
| Voting Age | 12,027 | 3,950 | 7,824 | 70 |
| | | 32.84% | 65.05% | 0.58% |
| **County: Lauderdale MS** | | | | |
| Total: | 39,268 | 10,637 | 26,515 | 1,065 |
| | | 27.09% | 67.52% | 2.71% |
| Voting Age | 30,605 | 7,955 | 21,173 | 711 |
| | | 25.99% | 69.18% | 2.32% |
| **District 28033 Total** | | | | |
| Total: | 54,883 | 15,936 | 36,465 | 1,197 |
| | | 29.04% | 66.44% | 2.18% |
| Voting Age | 42,632 | 11,905 | 28,997 | 781 |
| | | 27.93% | 68.02% | 1.83% |
| **District 28034** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 19,225 | 14,148 | 3,855 | 927 |
| | | 73.59% | 20.05% | 4.82% |
| Voting Age | 14,647 | 10,377 | 3,407 | 617 |
| | | 70.85% | 23.26% | 4.21% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 8,506 | 7,541 | 169 |
| | | 51.97% | 46.07% | 1.03% |
| Voting Age | 12,708 | 6,334 | 6,136 | 110 |
| | | 49.84% | 48.28% | 0.87% |
| **County: Jones MS** | | | | |
| Total: | 20,964 | 10,519 | 8,949 | 1,180 |
| | | 50.18% | 42.69% | 5.63% |
| Voting Age | 15,715 | 7,616 | 7,132 | 728 |
| | | 48.46% | 45.38% | 4.63% |
| **District 28034 Total** | | | | |
| Total: | 56,556 | 33,173 | 20,345 | 2,276 |
| | | 58.66% | 35.97% | 4.02% |
| Voting Age | 43,070 | 24,327 | 16,675 | 1,455 |
| | | 56.48% | 38.72% | 3.38% |
| **District 28035** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 12,732 | 4,770 | 7,245 | 511 |
| | | 37.46% | 56.90% | 4.01% |
| Voting Age | 9,941 | 3,557 | 5,928 | 303 |
| | | 35.78% | 59.63% | 3.05% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 6,810 | 4,330 | 101 |
| | | 60.15% | 38.25% | 0.89% |
| Voting Age | 8,964 | 5,235 | 3,595 | 65 |
| | | 58.40% | 40.10% | 0.73% |

PTX-001-266

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28035** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 8,137 | 3,045 | 4,814 | 149 |
| | | 37.42% | 59.16% | 1.83% |
| Voting Age | 6,125 | 2,178 | 3,759 | 91 |
| | | 35.56% | 61.37% | 1.49% |
| **County: Simpson MS** | | | | |
| Total: | 25,949 | 9,161 | 15,928 | 386 |
| | | 35.30% | 61.38% | 1.49% |
| Voting Age | 19,729 | 6,656 | 12,462 | 254 |
| | | 33.74% | 63.17% | 1.29% |
| **District 28035 Total** | | | | |
| Total: | 58,139 | 23,786 | 32,317 | 1,147 |
| | | 40.91% | 55.59% | 1.97% |
| Voting Age | 44,759 | 17,626 | 25,744 | 713 |
| | | 39.38% | 57.52% | 1.59% |
| **District 28036** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 44,410 | 7,913 | 33,796 | 1,418 |
| | | 17.82% | 76.10% | 3.19% |
| Voting Age | 33,588 | 5,831 | 25,960 | 875 |
| | | 17.36% | 77.29% | 2.61% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 3,212 | 10,582 | 198 |
| | | 22.61% | 74.47% | 1.39% |
| Voting Age | 11,025 | 2,311 | 8,409 | 131 |
| | | 20.96% | 76.27% | 1.19% |
| **District 28036 Total** | | | | |
| Total: | 58,619 | 11,125 | 44,378 | 1,616 |
| | | 18.98% | 75.71% | 2.76% |
| Voting Age | 44,613 | 8,142 | 34,369 | 1,006 |
| | | 18.25% | 77.04% | 2.25% |
| **District 28037** | | | | |
| **County: Adams MS** | | | | |
| Total: | 18,759 | 9,172 | 8,358 | 898 |
| | | 48.89% | 44.55% | 4.79% |
| Voting Age | 15,139 | 6,955 | 7,087 | 827 |
| | | 45.94% | 46.81% | 5.46% |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 8,094 | 974 | 72 |
| | | 88.60% | 10.66% | 0.79% |
| Voting Age | 7,223 | 6,293 | 884 | 51 |
| | | 87.12% | 12.24% | 0.71% |
| **County: Copiah MS** | | | | |
| Total: | 15,636 | 9,977 | 4,926 | 600 |
| | | 63.81% | 31.50% | 3.84% |
| Voting Age | 12,124 | 7,494 | 4,138 | 389 |
| | | 61.81% | 34.13% | 3.21% |

PTX-001-267

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28037** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 5,566 | 2,311 | 3,192 | 45 |
| | | 41.52% | 57.35% | 0.81% |
| Voting Age | 4,359 | 1,741 | 2,566 | 29 |
| | | 39.94% | 58.87% | 0.67% |
| **County: Hinds MS** | | | | |
| Total: | 2,684 | 1,723 | 862 | 85 |
| | | 64.20% | 32.12% | 3.17% |
| Voting Age | 2,166 | 1,341 | 747 | 70 |
| | | 61.91% | 34.49% | 3.23% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 6,296 | 891 | 74 |
| | | 86.72% | 12.27% | 1.02% |
| Voting Age | 5,578 | 4,736 | 796 | 45 |
| | | 84.90% | 14.27% | 0.81% |
| **District 28037 Total** | | | | |
| Total: | 59,040 | 37,573 | 19,203 | 1,774 |
| | | 63.64% | 32.53% | 3.00% |
| Voting Age | 46,589 | 28,560 | 16,218 | 1,411 |
| | | 61.30% | 34.81% | 3.03% |
| **District 28038** | | | | |
| **County: Adams MS** | | | | |
| Total: | 10,779 | 8,020 | 2,568 | 114 |
| | | 74.40% | 23.82% | 1.06% |
| Voting Age | 8,389 | 6,070 | 2,173 | 86 |
| | | 72.36% | 25.90% | 1.03% |
| **County: Amite MS** | | | | |
| Total: | 7,208 | 3,569 | 3,491 | 78 |
| | | 49.51% | 48.43% | 1.08% |
| Voting Age | 5,735 | 2,753 | 2,858 | 55 |
| | | 48.00% | 49.83% | 0.96% |
| **County: Pike MS** | | | | |
| Total: | 27,004 | 17,760 | 8,283 | 458 |
| | | 65.77% | 30.67% | 1.70% |
| Voting Age | 20,572 | 12,834 | 7,065 | 286 |
| | | 62.39% | 34.34% | 1.39% |
| **County: Walthall MS** | | | | |
| Total: | 5,827 | 2,828 | 2,833 | 88 |
| | | 48.53% | 48.62% | 1.51% |
| Voting Age | 4,521 | 2,068 | 2,336 | 59 |
| | | 45.74% | 51.67% | 1.31% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 5,932 | 2,525 | 70 |
| | | 69.08% | 29.40% | 0.82% |
| Voting Age | 6,879 | 4,599 | 2,171 | 59 |
| | | 66.86% | 31.56% | 0.86% |

**PTX-001-268**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28038** | | | | |
| **District 28038 Total** | | | | |
| Total: | 59,405 | 38,109 | 19,700 | 808 |
| | | 64.15% | 33.16% | 1.36% |
| Voting Age | 46,096 | 28,324 | 16,603 | 545 |
| | | 61.45% | 36.02% | 1.18% |
| **District 28039** | | | | |
| **County: Amite MS** | | | | |
| Total: | 5,512 | 1,413 | 3,943 | 51 |
| | | 25.63% | 71.53% | 0.93% |
| Voting Age | 4,504 | 1,114 | 3,267 | 37 |
| | | 24.73% | 72.54% | 0.82% |
| **County: Franklin MS** | | | | |
| Total: | 2,109 | 341 | 1,718 | 15 |
| | | 16.17% | 81.46% | 0.71% |
| Voting Age | 1,710 | 273 | 1,400 | 10 |
| | | 15.96% | 81.87% | 0.58% |
| **County: Lawrence MS** | | | | |
| Total: | 3,879 | 746 | 2,993 | 58 |
| | | 19.23% | 77.16% | 1.50% |
| Voting Age | 2,917 | 585 | 2,230 | 41 |
| | | 20.05% | 76.45% | 1.41% |
| **County: Lincoln MS** | | | | |
| Total: | 34,907 | 10,881 | 22,996 | 406 |
| | | 31.17% | 65.88% | 1.16% |
| Voting Age | 26,514 | 7,980 | 17,825 | 252 |
| | | 30.10% | 67.23% | 0.95% |
| **County: Pike MS** | | | | |
| Total: | 13,320 | 4,308 | 8,486 | 169 |
| | | 32.34% | 63.71% | 1.27% |
| Voting Age | 10,104 | 3,094 | 6,624 | 138 |
| | | 30.62% | 65.56% | 1.37% |
| **District 28039 Total** | | | | |
| Total: | 59,727 | 17,689 | 40,136 | 699 |
| | | 29.62% | 67.20% | 1.17% |
| Voting Age | 45,749 | 13,046 | 31,346 | 478 |
| | | 28.52% | 68.52% | 1.04% |
| **District 28040** | | | | |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 7,406 | 44,101 | 2,284 |
| | | 13.19% | 78.55% | 4.07% |
| Voting Age | 43,337 | 5,314 | 34,677 | 1,522 |
| | | 12.26% | 80.02% | 3.51% |
| **County: Stone MS** | | | | |
| Total: | 3,272 | 1,034 | 2,055 | 98 |
| | | 31.60% | 62.81% | 3.00% |
| Voting Age | 2,537 | 776 | 1,607 | 85 |
| | | 30.59% | 63.34% | 3.35% |

**PTX-001-269**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28040** | | | | |
| **District 28040 Total** | | | | |
| Total: | 59,417 | 8,440 | 46,156 | 2,382 |
| | | 14.20% | 77.68% | 4.01% |
| Voting Age | 45,874 | 6,090 | 36,284 | 1,607 |
| | | 13.28% | 79.09% | 3.50% |
| **District 28041** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 6,599 | 11,047 | 418 |
| | | 35.98% | 60.23% | 2.28% |
| Voting Age | 14,126 | 4,870 | 8,819 | 235 |
| | | 34.48% | 62.43% | 1.66% |
| **County: Lamar MS** | | | | |
| Total: | 8,568 | 783 | 7,343 | 171 |
| | | 9.14% | 85.70% | 2.00% |
| Voting Age | 6,015 | 528 | 5,207 | 99 |
| | | 8.78% | 86.57% | 1.65% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 7,888 | 15,721 | 406 |
| | | 32.27% | 64.32% | 1.66% |
| Voting Age | 18,669 | 5,791 | 12,302 | 245 |
| | | 31.02% | 65.90% | 1.31% |
| **County: Walthall MS** | | | | |
| Total: | 8,057 | 3,086 | 4,714 | 115 |
| | | 38.30% | 58.51% | 1.43% |
| Voting Age | 6,280 | 2,318 | 3,794 | 77 |
| | | 36.91% | 60.41% | 1.23% |
| **District 28041 Total** | | | | |
| Total: | 59,406 | 18,356 | 38,825 | 1,110 |
| | | 30.90% | 65.36% | 1.87% |
| Voting Age | 45,090 | 13,507 | 30,122 | 656 |
| | | 29.96% | 66.80% | 1.45% |
| **District 28042** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 10,942 | 1,554 | 8,567 | 466 |
| | | 14.20% | 78.29% | 4.26% |
| Voting Age | 8,045 | 1,004 | 6,526 | 266 |
| | | 12.48% | 81.12% | 3.31% |
| **County: Greene MS** | | | | |
| Total: | 2,028 | 30 | 1,913 | 30 |
| | | 1.48% | 94.33% | 1.48% |
| Voting Age | 1,504 | 19 | 1,427 | 22 |
| | | 1.26% | 94.88% | 1.46% |
| **County: Jones MS** | | | | |
| Total: | 46,282 | 9,446 | 32,727 | 2,959 |
| | | 20.41% | 70.71% | 6.39% |
| Voting Age | 35,061 | 6,445 | 26,064 | 1,723 |
| | | 18.38% | 74.34% | 4.91% |

**Maptitude**
For Redistricting

**PTX-001-270**

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28042** | | | | |
| **County: Wayne MS** | | | | |
| Total: | 517 | 6 | 492 | 1 |
| | | 1.16% | 95.16% | 0.19% |
| Voting Age | 389 | 1 | 373 | 1 |
| | | 0.26% | 95.89% | 0.26% |
| **District 28042 Total** | | | | |
| Total: | 59,769 | 11,036 | 43,699 | 3,456 |
| | | 18.46% | 73.11% | 5.78% |
| Voting Age | 44,999 | 7,469 | 34,390 | 2,012 |
| | | 16.60% | 76.42% | 4.47% |
| **District 28043** | | | | |
| **County: George MS** | | | | |
| Total: | 24,350 | 1,948 | 20,929 | 672 |
| | | 8.00% | 85.95% | 2.76% |
| Voting Age | 18,253 | 1,405 | 15,834 | 405 |
| | | 7.70% | 86.75% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 11,502 | 3,213 | 7,896 | 141 |
| | | 27.93% | 68.65% | 1.23% |
| Voting Age | 9,320 | 2,779 | 6,244 | 89 |
| | | 29.82% | 67.00% | 0.95% |
| **County: Wayne MS** | | | | |
| Total: | 19,262 | 7,922 | 10,821 | 342 |
| | | 41.13% | 56.18% | 1.78% |
| Voting Age | 14,643 | 5,728 | 8,554 | 220 |
| | | 39.12% | 58.42% | 1.50% |
| **District 28043 Total** | | | | |
| Total: | 55,114 | 13,083 | 39,646 | 1,155 |
| | | 23.74% | 71.93% | 2.10% |
| Voting Age | 42,216 | 9,912 | 30,632 | 714 |
| | | 23.48% | 72.56% | 1.69% |
| **District 28044** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 55,654 | 14,445 | 36,522 | 2,191 |
| | | 25.96% | 65.62% | 3.94% |
| Voting Age | 41,668 | 9,838 | 28,682 | 1,353 |
| | | 23.61% | 68.83% | 3.25% |
| **District 28044 Total** | | | | |
| Total: | 55,654 | 14,445 | 36,522 | 2,191 |
| | | 25.96% | 65.62% | 3.94% |
| Voting Age | 41,668 | 9,838 | 28,682 | 1,353 |
| | | 23.61% | 68.83% | 3.25% |
| **District 28045** | | | | |

**PTX-001-271**

## Plan Components with Population Detail

MS_Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28045** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 47,991 | 13,790 | 30,699 | 1,865 |
| | | 28.73% | 63.97% | 3.89% |
| Voting Age | 38,528 | 10,406 | 25,350 | 1,309 |
| | | 27.01% | 65.80% | 3.40% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 2,215 | 8,868 | 154 |
| | | 19.24% | 77.04% | 1.34% |
| Voting Age | 9,011 | 1,678 | 7,026 | 96 |
| | | 18.62% | 77.97% | 1.07% |
| **District 28045 Total** | | | | |
| Total: | 59,502 | 16,005 | 39,567 | 2,019 |
| | | 26.90% | 66.50% | 3.39% |
| Voting Age | 47,539 | 12,084 | 32,376 | 1,405 |
| | | 25.42% | 68.10% | 2.96% |
| **District 28046** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 36,638 | 2,839 | 30,508 | 1,506 |
| | | 7.75% | 83.27% | 4.11% |
| Voting Age | 28,648 | 1,830 | 24,334 | 1,107 |
| | | 6.39% | 84.94% | 3.86% |
| **County: Harrison MS** | | | | |
| Total: | 23,009 | 2,904 | 18,039 | 927 |
| | | 12.62% | 78.40% | 4.03% |
| Voting Age | 17,321 | 1,997 | 13,895 | 576 |
| | | 11.53% | 80.22% | 3.33% |
| **District 28046 Total** | | | | |
| Total: | 59,647 | 5,743 | 48,547 | 2,433 |
| | | 9.63% | 81.39% | 4.08% |
| Voting Age | 45,969 | 3,827 | 38,229 | 1,683 |
| | | 8.33% | 83.16% | 3.66% |
| **District 28047** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 16,764 | 1,674 | 13,278 | 756 |
| | | 9.99% | 79.21% | 4.51% |
| Voting Age | 12,666 | 1,086 | 10,356 | 475 |
| | | 8.57% | 81.76% | 3.75% |
| **County: Jackson MS** | | | | |
| Total: | 27,378 | 2,725 | 21,392 | 1,117 |
| | | 9.95% | 78.14% | 4.08% |
| Voting Age | 20,687 | 1,829 | 16,558 | 721 |
| | | 8.84% | 80.04% | 3.49% |
| **County: Stone MS** | | | | |
| Total: | 15,061 | 2,400 | 11,767 | 346 |
| | | 15.94% | 78.13% | 2.30% |
| Voting Age | 11,757 | 1,790 | 9,284 | 256 |
| | | 15.22% | 78.97% | 2.18% |

PTX-001-272

## Plan Components with Population Detail

MS__Senate_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28047** | | | | |
| **District 28047 Total** | | | | |
| Total: | 59,203 | 6,799 | 46,437 | 2,219 |
| | | 11.48% | 78.44% | 3.75% |
| Voting Age | 45,110 | 4,705 | 36,198 | 1,452 |
| | | 10.43% | 80.24% | 3.22% |
| **District 28048** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 9,415 | 1,771 | 6,833 | 412 |
| | | 18.81% | 72.58% | 4.38% |
| Voting Age | 7,554 | 1,293 | 5,673 | 284 |
| | | 17.12% | 75.10% | 3.76% |
| **County: Harrison MS** | | | | |
| Total: | 49,518 | 17,385 | 26,947 | 2,677 |
| | | 35.11% | 54.42% | 5.41% |
| Voting Age | 37,957 | 12,089 | 22,067 | 1,825 |
| | | 31.85% | 58.14% | 4.81% |
| **District 28048 Total** | | | | |
| Total: | 58,933 | 19,156 | 33,780 | 3,089 |
| | | 32.50% | 57.32% | 5.24% |
| Voting Age | 45,511 | 13,382 | 27,740 | 2,109 |
| | | 29.40% | 60.95% | 4.63% |
| **District 28049** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,739 | 19,079 | 33,281 | 3,986 |
| | | 31.94% | 55.71% | 6.67% |
| Voting Age | 46,247 | 13,230 | 27,731 | 2,620 |
| | | 28.61% | 59.96% | 5.67% |
| **District 28049 Total** | | | | |
| Total: | 59,739 | 19,079 | 33,281 | 3,986 |
| | | 31.94% | 55.71% | 6.67% |
| Voting Age | 46,247 | 13,230 | 27,731 | 2,620 |
| | | 28.61% | 59.96% | 5.67% |
| **District 28050** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,591 | 15,365 | 33,547 | 5,630 |
| | | 25.78% | 56.30% | 9.45% |
| Voting Age | 45,272 | 10,089 | 27,463 | 3,666 |
| | | 22.29% | 60.66% | 8.10% |
| **District 28050 Total** | | | | |
| Total: | 59,591 | 15,365 | 33,547 | 5,630 |
| | | 25.78% | 56.30% | 9.45% |
| Voting Age | 45,272 | 10,089 | 27,463 | 3,666 |
| | | 22.29% | 60.66% | 8.10% |
| **District 28051** | | | | |

PTX-001-273

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28051** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 57,105 | 14,634 | 36,414 | 2,752 |
| | | 25.63% | 63.77% | 4.82% |
| Voting Age | 44,683 | 11,151 | 29,089 | 1,861 |
| | | 24.96% | 65.10% | 4.16% |
| **District 28051 Total** | | | | |
| Total: | 57,105 | 14,634 | 36,414 | 2,752 |
| | | 25.63% | 63.77% | 4.82% |
| Voting Age | 44,683 | 11,151 | 29,089 | 1,861 |
| | | 24.96% | 65.10% | 4.16% |
| **District 28052** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 58,769 | 15,175 | 35,075 | 6,181 |
| | | 25.82% | 59.68% | 10.52% |
| Voting Age | 44,306 | 10,405 | 28,123 | 3,981 |
| | | 23.48% | 63.47% | 8.99% |
| **District 28052 Total** | | | | |
| Total: | 58,769 | 15,175 | 35,075 | 6,181 |
| | | 25.82% | 59.68% | 10.52% |
| Voting Age | 44,306 | 10,405 | 28,123 | 3,981 |
| | | 23.48% | 63.47% | 8.99% |

PTX-001-274

EXHIBIT L-2

PTX-001-275

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Core Constituencies

Tuesday, May 30, 2023                                                        4:06 PM

From Plan:    **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28001 --    56,991 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 001 | 41,035 (72.00%) | 8,542 (54.33%) | 28,790 (80.68%) | 1,977 (60.31%) | 31,162 (72.96%) |
| Dist. 002 | 15,956 (28.00%) | 7,181 (45.67%) | 6,896 (19.32%) | 1,301 (39.69%) | 11,548 (27.04%) |
| Total and % Population | | 15,723 (27.59%) | 35,686 (62.62%) | 3,278 (5.75%) | 42,710 (74.94%) |

### Plan: MS__Senate_2022_JR, District 28002 --    57,640 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 001 | 10,143 (17.60%) | 2,614 (12.72%) | 6,499 (20.83%) | 415 (13.31%) | 7,407 (17.06%) |
| Dist. 002 | 36,518 (63.36%) | 14,182 (69.02%) | 18,557 (59.48%) | 2,311 (74.09%) | 27,666 (63.71%) |
| Dist. 019 | 10,979 (19.05%) | 3,752 (18.26%) | 6,141 (19.68%) | 393 (12.60%) | 8,349 (19.23%) |
| Total and % Population | | 20,548 (35.65%) | 31,197 (54.12%) | 3,119 (5.41%) | 43,422 (75.33%) |

### Plan: MS__Senate_2022_JR, District 28003 --    59,005 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 003 | 49,286 (83.53%) | 10,040 (66.00%) | 35,296 (89.08%) | 2,914 (97.00%) | 37,535 (82.71%) |
| Dist. 005 | 4,864 (8.24%) | 1,353 (8.89%) | 3,378 (8.53%) | 49 (1.63%) | 3,761 (8.29%) |
| Dist. 010 | 4,855 (8.23%) | 3,818 (25.10%) | 949 (2.40%) | 41 (1.36%) | 4,085 (9.00%) |
| Total and % Population | | 15,211 (25.78%) | 39,623 (67.15%) | 3,004 (5.09%) | 45,381 (76.91%) |

### Plan: MS__Senate_2022_JR, District 28004 --    56,555 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 004 | 56,555 (100.00%) | 8,573 (100.00%) | 44,347 (100.00%) | 2,366 (100.00%) | 43,590 (100.00%) |
| Total and % Population | | 8,573 (15.16%) | 44,347 (78.41%) | 2,366 (4.18%) | 43,590 (77.08%) |

### Plan: MS__Senate_2022_JR, District 28005 --    58,670 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 005 | 53,310 (90.86%) | 4,190 (93.51%) | 46,589 (90.49%) | 1,145 (93.85%) | 41,785 (91.07%) |
| Dist. 006 | 3,485 (5.94%) | 64 (1.43%) | 3,312 (6.43%) | 52 (4.26%) | 2,631 (5.73%) |
| Dist. 007 | 1,875 (3.20%) | 227 (5.07%) | 1,585 (3.08%) | 23 (1.89%) | 1,464 (3.19%) |
| Total and % Population | | 4,481 (7.64%) | 51,486 (87.76%) | 1,220 (2.08%) | 45,880 (78.20%) |

### Plan: MS__Senate_2022_JR, District 28006 --    58,981 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 006 | 58,981 (100.00%) | 11,952 (100.00%) | 43,265 (100.00%) | 1,785 (100.00%) | 45,316 (100.00%) |
| Dist. 008 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 11,952 (20.26%) | 43,265 (73.35%) | 1,785 (3.03%) | 45,316 (76.83%) |

**Maptitude**
For Redistricting

**PTX-001-276**

## Core Constituencies

From Plan:     **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28007 --     56,427 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 005 | 506 (0.90%) | 8 (0.03%) | 482 (1.59%) | 7 (0.46%) | 414 (0.96%) |
| Dist. 007 | 49,546 (87.81%) | 20,331 (85.89%) | 27,062 (89.16%) | 1,359 (90.18%) | 37,906 (87.64%) |
| Dist. 008 | 6,375 (11.30%) | 3,332 (14.08%) | 2,808 (9.25%) | 141 (9.36%) | 4,932 (11.40%) |
| Dist. 017 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 23,671 (41.95%) | 30,352 (53.79%) | 1,507 (2.67%) | 43,252 (76.65%) |

### Plan: MS__Senate_2022_JR, District 28008 --     59,525 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 003 | 3,181 (5.34%) | 579 (3.13%) | 2,404 (6.34%) | 138 (6.42%) | 2,394 (5.18%) |
| Dist. 008 | 46,737 (78.52%) | 15,347 (83.04%) | 28,814 (75.98%) | 1,837 (85.52%) | 36,158 (78.26%) |
| Dist. 009 | 4,768 (8.01%) | 955 (5.17%) | 3,571 (9.42%) | 110 (5.12%) | 3,708 (8.03%) |
| Dist. 014 | 4,839 (8.13%) | 1,600 (8.66%) | 3,134 (8.26%) | 63 (2.93%) | 3,942 (8.53%) |
| Total and % Population |  | 18,481 (31.05%) | 37,923 (63.71%) | 2,148 (3.61%) | 46,202 (77.62%) |

### Plan: MS__Senate_2022_JR, District 28009 --     58,854 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 009 | 58,849 (99.99%) | 13,180 (99.99%) | 40,340 (99.99%) | 2,363 (99.96%) | 47,928 (99.99%) |
| Dist. 011 | 5 (0.01%) | 1 (0.01%) | 3 (0.01%) | 1 (0.04%) | 4 (0.01%) |
| Total and % Population |  | 13,181 (22.40%) | 40,343 (68.55%) | 2,364 (4.02%) | 47,932 (81.44%) |

### Plan: MS__Senate_2022_JR, District 28010 --     59,487 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 003 | 5,417 (9.11%) | 315 (1.53%) | 4,913 (13.84%) | 94 (4.14%) | 4,089 (8.74%) |
| Dist. 009 | 2,358 (3.96%) | 982 (4.77%) | 1,243 (3.50%) | 61 (2.69%) | 1,855 (3.97%) |
| Dist. 010 | 42,084 (70.74%) | 16,464 (79.92%) | 23,430 (66.01%) | 1,429 (62.95%) | 32,975 (70.49%) |
| Dist. 019 | 9,628 (16.19%) | 2,839 (13.78%) | 5,909 (16.65%) | 686 (30.22%) | 7,859 (16.80%) |
| Total and % Population |  | 20,600 (34.63%) | 35,495 (59.67%) | 2,270 (3.82%) | 46,778 (78.64%) |

### Plan: MS__Senate_2022_JR, District 28011 --     54,677 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 001 | 7,197 (13.16%) | 2,681 (7.55%) | 3,692 (22.50%) | 564 (29.06%) | 5,265 (13.03%) |
| Dist. 002 | 8,618 (15.76%) | 5,200 (14.64%) | 2,471 (15.06%) | 738 (38.02%) | 6,254 (15.47%) |
| Dist. 010 | 5,249 (9.60%) | 925 (2.60%) | 4,015 (24.47%) | 189 (9.74%) | 3,949 (9.77%) |
| Dist. 011 | 33,282 (60.87%) | 26,405 (74.33%) | 6,209 (37.85%) | 450 (23.18%) | 24,709 (61.13%) |
| Dist. 012 | 331 (0.61%) | 311 (0.88%) | 19 (0.12%) | (0.00%) | 242 (0.60%) |
| Total and % Population |  | 35,522 (64.97%) | 16,406 (30.01%) | 1,941 (3.55%) | 40,419 (73.92%) |

### Plan: MS__Senate_2022_JR, District 28012 --     54,639 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 011 | 254 (0.46%) | 176 (0.45%) | 63 (0.44%) | 5 (0.55%) | 195 (0.46%) |
| Dist. 012 | 46,373 (84.87%) | 33,448 (86.36%) | 11,610 (80.82%) | 766 (84.36%) | 35,633 (84.83%) |

PTX-001-277

## Core Constituencies

From Plan:     **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28012 --          54,639 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 013 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 022 | 8,012 (14.66%) | 5,105 (13.18%) | 2,693 (18.75%) | 137 (15.09%) | 6,176 (14.70%) |
| Total and % Population |  | 38,729 (70.88%) | 14,366 (26.29%) | 908 (1.66%) | 42,004 (76.88%) |

### Plan: MS__Senate_2022_JR, District 28013 --          54,387 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 012 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 013 | 43,160 (79.36%) | 31,097 (84.72%) | 10,422 (67.08%) | 1,351 (83.91%) | 33,511 (79.27%) |
| Dist. 022 | 11,227 (20.64%) | 5,607 (15.28%) | 5,114 (32.92%) | 259 (16.09%) | 8,762 (20.73%) |
| Total and % Population |  | 36,704 (67.49%) | 15,536 (28.57%) | 1,610 (2.96%) | 42,273 (77.73%) |

### Plan: MS__Senate_2022_JR, District 28014 --          54,111 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 014 | 33,021 (61.02%) | 9,016 (41.69%) | 22,858 (74.81%) | 456 (47.45%) | 26,262 (62.66%) |
| Dist. 015 | 1,323 (2.44%) | 873 (4.04%) | 418 (1.37%) | 15 (1.56%) | 958 (2.29%) |
| Dist. 021 | 4,716 (8.72%) | 2,502 (11.57%) | 1,975 (6.46%) | 141 (14.67%) | 3,425 (8.17%) |
| Dist. 024 | 15,051 (27.82%) | 9,235 (42.70%) | 5,305 (17.36%) | 349 (36.32%) | 11,270 (26.89%) |
| Total and % Population |  | 21,626 (39.97%) | 30,556 (56.47%) | 961 (1.78%) | 41,915 (77.46%) |

### Plan: MS__Senate_2022_JR, District 28015 --          54,122 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 014 | 1,686 (3.12%) | 1,180 (7.83%) | 489 (1.36%) | 7 (0.61%) | 1,325 (3.00%) |
| Dist. 015 | 49,233 (90.97%) | 12,903 (85.65%) | 33,328 (92.92%) | 1,076 (93.57%) | 40,144 (91.01%) |
| Dist. 016 | 3,203 (5.92%) | 982 (6.52%) | 2,050 (5.72%) | 67 (5.83%) | 2,640 (5.99%) |
| Total and % Population |  | 15,065 (27.84%) | 35,867 (66.27%) | 1,150 (2.12%) | 44,109 (81.50%) |

### Plan: MS__Senate_2022_JR, District 28016 --          54,158 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 015 | 5,228 (9.65%) | 2,507 (7.06%) | 2,198 (13.02%) | 181 (23.63%) | 4,391 (10.44%) |
| Dist. 016 | 44,278 (81.76%) | 29,628 (83.46%) | 13,524 (80.10%) | 519 (67.75%) | 34,129 (81.14%) |
| Dist. 017 | 4,562 (8.42%) | 3,335 (9.39%) | 1,103 (6.53%) | 65 (8.49%) | 3,469 (8.25%) |
| Dist. 032 | 90 (0.17%) | 31 (0.09%) | 58 (0.34%) | 1 (0.13%) | 71 (0.17%) |
| Total and % Population |  | 35,501 (65.55%) | 16,883 (31.17%) | 766 (1.41%) | 42,060 (77.66%) |

### Plan: MS__Senate_2022_JR, District 28017 --          54,117 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 007 | 215 (0.40%) | 48 (0.29%) | 163 (0.47%) | (0.00%) | 170 (0.40%) |
| Dist. 016 | 3,832 (7.08%) | 1,318 (7.96%) | 2,245 (6.48%) | 116 (8.85%) | 3,216 (7.54%) |
| Dist. 017 | 50,070 (92.52%) | 15,197 (91.75%) | 32,256 (93.05%) | 1,195 (91.15%) | 39,244 (92.06%) |
| Total and % Population |  | 16,563 (30.61%) | 34,664 (64.05%) | 1,311 (2.42%) | 42,630 (78.77%) |

**PTX-001-278**

## Core Constituencies

From Plan:    **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28018 --    54,256 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 018 | 50,522 (93.12%) | 13,531 (87.81%) | 28,642 (94.38%) | 1,346 (92.57%) | 37,483 (92.82%) |
| Dist. 021 | 3,734 (6.88%) | 1,879 (12.19%) | 1,707 (5.62%) | 108 (7.43%) | 2,899 (7.18%) |
| Total and % Population |  | 15,410 (28.40%) | 30,349 (55.94%) | 1,454 (2.68%) | 40,382 (74.43%) |

### Plan: MS__Senate_2022_JR, District 28019 --    54,868 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 001 | 11,799 (21.50%) | 1,126 (7.70%) | 9,869 (27.86%) | 383 (15.56%) | 8,474 (20.99%) |
| Dist. 019 | 43,069 (78.50%) | 13,490 (92.30%) | 25,551 (72.14%) | 2,079 (84.44%) | 31,889 (79.01%) |
| Total and % Population |  | 14,616 (26.64%) | 35,420 (64.55%) | 2,462 (4.49%) | 40,363 (73.56%) |

### Plan: MS__Senate_2022_JR, District 28020 --    55,424 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 020 | 50,509 (91.13%) | 8,781 (90.03%) | 38,065 (91.50%) | 1,322 (91.42%) | 38,791 (91.32%) |
| Dist. 030 | 4,915 (8.87%) | 972 (9.97%) | 3,536 (8.50%) | 124 (8.58%) | 3,687 (8.68%) |
| Total and % Population |  | 9,753 (17.60%) | 41,601 (75.06%) | 1,446 (2.61%) | 42,478 (76.64%) |

### Plan: MS__Senate_2022_JR, District 28021 --    54,626 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 018 | 13 (0.02%) | 8 (0.02%) | 5 (0.03%) | (0.00%) | 9 (0.02%) |
| Dist. 021 | 32,834 (60.11%) | 23,037 (64.97%) | 8,364 (49.61%) | 1,176 (78.40%) | 24,985 (60.58%) |
| Dist. 022 | 10,518 (19.25%) | 3,528 (9.95%) | 6,290 (37.31%) | 240 (16.00%) | 7,609 (18.45%) |
| Dist. 024 | 9,943 (18.20%) | 8,788 (24.78%) | 1,072 (6.36%) | 57 (3.80%) | 7,612 (18.46%) |
| Dist. 025 | 1,318 (2.41%) | 98 (0.28%) | 1,127 (6.69%) | 27 (1.80%) | 1,028 (2.49%) |
| Total and % Population |  | 35,459 (64.91%) | 16,858 (30.86%) | 1,500 (2.75%) | 41,243 (75.50%) |

### Plan: MS__Senate_2022_JR, District 28022 --    54,710 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 021 | 8,880 (16.23%) | 7,274 (21.54%) | 1,059 (5.83%) | 533 (26.82%) | 6,432 (15.60%) |
| Dist. 022 | 35,992 (65.79%) | 21,778 (64.48%) | 12,355 (68.00%) | 1,334 (67.14%) | 27,786 (67.41%) |
| Dist. 023 | 1,329 (2.43%) | 791 (2.34%) | 517 (2.85%) | 9 (0.45%) | 912 (2.21%) |
| Dist. 024 | 3,505 (6.41%) | 2,936 (8.69%) | 541 (2.98%) | 36 (1.81%) | 2,653 (6.44%) |
| Dist. 025 | 5,004 (9.15%) | 995 (2.95%) | 3,696 (20.34%) | 75 (3.77%) | 3,435 (8.33%) |
| Total and % Population |  | 33,774 (61.73%) | 18,168 (33.21%) | 1,987 (3.63%) | 41,218 (75.34%) |

### Plan: MS__Senate_2022_JR, District 28023 --    54,789 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 022 | 4,023 (7.34%) | 1,008 (4.07%) | 2,880 (10.39%) | 36 (3.34%) | 3,252 (7.65%) |
| Dist. 023 | 50,766 (92.66%) | 23,765 (95.93%) | 24,837 (89.61%) | 1,042 (96.66%) | 39,236 (92.35%) |
| Total and % Population |  | 24,773 (45.22%) | 27,717 (50.59%) | 1,078 (1.97%) | 42,488 (77.55%) |

### Plan: MS__Senate_2022_JR, District 28024 --    54,335 Total Population

## Core Constituencies

MS__Senate_2022_JR

From Plan:  **MS__Senate_2019_Benchmark**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 009 | 876 (1.61%) | 384 (1.04%) | 454 (2.82%) | 25 (2.60%) | 748 (1.83%) |
| Dist. 011 | 16,621 (30.59%) | 11,419 (30.96%) | 4,895 (30.43%) | 182 (18.90%) | 12,281 (30.08%) |
| Dist. 013 | 2,001 (3.68%) | 1,287 (3.49%) | 691 (4.30%) | 16 (1.66%) | 1,508 (3.69%) |
| Dist. 014 | 12,581 (23.15%) | 4,736 (12.84%) | 7,515 (46.71%) | 162 (16.82%) | 9,767 (23.93%) |
| Dist. 024 | 22,256 (40.96%) | 19,061 (51.67%) | 2,532 (15.74%) | 578 (60.02%) | 16,518 (40.46%) |
| Total and % Population | | 36,887 (67.89%) | 16,087 (29.61%) | 963 (1.77%) | 40,822 (75.13%) |

### Plan: MS__Senate_2022_JR, District 28025 --    54,273 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 022 | 12 (0.02%) | 3 (0.02%) | 7 (0.02%) | 2 (0.12%) | 8 (0.02%) |
| Dist. 025 | 52,348 (96.45%) | 12,994 (92.52%) | 34,818 (97.87%) | 1,541 (95.83%) | 40,285 (96.40%) |
| Dist. 026 | 1,913 (3.52%) | 1,047 (7.46%) | 752 (2.11%) | 65 (4.04%) | 1,497 (3.58%) |
| Total and % Population | | 14,044 (25.88%) | 35,577 (65.55%) | 1,608 (2.96%) | 41,790 (77.00%) |

### Plan: MS__Senate_2022_JR, District 28026 --    57,722 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 025 | 2,500 (4.33%) | 353 (0.89%) | 1,953 (13.31%) | 55 (3.19%) | 1,940 (4.33%) |
| Dist. 026 | 52,307 (90.62%) | 36,742 (92.48%) | 12,536 (85.46%) | 1,582 (91.76%) | 40,652 (90.71%) |
| Dist. 027 | 2,915 (5.05%) | 2,636 (6.63%) | 179 (1.22%) | 87 (5.05%) | 2,221 (4.96%) |
| Total and % Population | | 39,731 (68.83%) | 14,668 (25.41%) | 1,724 (2.99%) | 44,813 (77.64%) |

### Plan: MS__Senate_2022_JR, District 28027 --    58,455 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 027 | 46,985 (80.38%) | 33,709 (84.08%) | 11,268 (70.29%) | 900 (84.67%) | 36,543 (79.33%) |
| Dist. 028 | 1,871 (3.20%) | 1,724 (4.30%) | 86 (0.54%) | 26 (2.45%) | 1,408 (3.06%) |
| Dist. 029 | 579 (0.99%) | 246 (0.61%) | 309 (1.93%) | 19 (1.79%) | 478 (1.04%) |
| Dist. 036 | 9,020 (15.43%) | 4,414 (11.01%) | 4,367 (27.24%) | 118 (11.10%) | 7,637 (16.58%) |
| Total and % Population | | 40,093 (68.59%) | 16,030 (27.42%) | 1,063 (1.82%) | 46,066 (78.81%) |

### Plan: MS__Senate_2022_JR, District 28028 --    57,247 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 027 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 028 | 45,933 (80.24%) | 40,177 (82.08%) | 4,241 (64.44%) | 1,044 (91.42%) | 34,682 (79.51%) |
| Dist. 029 | 11,090 (19.37%) | 8,671 (17.72%) | 2,226 (33.82%) | 98 (8.58%) | 8,761 (20.09%) |
| Dist. 036 | 224 (0.39%) | 99 (0.20%) | 114 (1.73%) | (0.00%) | 175 (0.40%) |
| Total and % Population | | 48,947 (85.50%) | 6,581 (11.50%) | 1,142 (1.99%) | 43,618 (76.19%) |

### Plan: MS__Senate_2022_JR, District 28029 --    54,712 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 025 | 5,387 (9.85%) | 1,312 (4.17%) | 3,764 (17.96%) | 131 (10.45%) | 4,445 (10.25%) |
| Dist. 027 | 1,864 (3.41%) | 1,323 (4.20%) | 451 (2.15%) | 48 (3.83%) | 1,413 (3.26%) |
| Dist. 029 | 44,775 (81.84%) | 27,752 (88.16%) | 15,250 (72.76%) | 1,040 (83.00%) | 35,357 (81.51%) |
| Dist. 036 | 2,686 (4.91%) | 1,091 (3.47%) | 1,495 (7.13%) | 34 (2.71%) | 2,163 (4.99%) |

**PTX-001-280**

## Core Constituencies

From Plan:     **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28029 --      54,712 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Total and % Population |  | 31,478 (57.53%) | 20,960 (38.31%) | 1,253 (2.29%) | 43,378 (79.28%) |

### Plan: MS__Senate_2022_JR, District 28030 --      55,711 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 020 | 4,055 (7.28%) | 473 (2.90%) | 3,358 (9.52%) | 109 (5.00%) | 3,359 (7.79%) |
| Dist. 030 | 51,656 (92.72%) | 15,848 (97.10%) | 31,917 (90.48%) | 2,073 (95.00%) | 39,780 (92.21%) |
| Total and % Population |  | 16,321 (29.30%) | 35,275 (63.32%) | 2,182 (3.92%) | 43,139 (77.43%) |

### Plan: MS__Senate_2022_JR, District 28031 --      55,190 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 020 | 1,486 (2.69%) | 110 (0.62%) | 1,318 (4.26%) | 21 (0.46%) | 1,105 (2.70%) |
| Dist. 031 | 53,704 (97.31%) | 17,720 (99.38%) | 29,586 (95.74%) | 4,588 (99.54%) | 39,794 (97.30%) |
| Total and % Population |  | 17,830 (32.31%) | 30,904 (56.00%) | 4,609 (8.35%) | 40,899 (74.11%) |

### Plan: MS__Senate_2022_JR, District 28032 --      54,397 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 016 | 2,029 (3.73%) | 1,637 (4.35%) | 354 (2.38%) | 28 (3.04%) | 1,470 (3.58%) |
| Dist. 018 | 1,172 (2.15%) | 410 (1.09%) | 728 (4.90%) | 27 (2.93%) | 957 (2.33%) |
| Dist. 032 | 47,618 (87.54%) | 33,491 (88.93%) | 12,477 (84.04%) | 779 (84.58%) | 35,986 (87.69%) |
| Dist. 033 | 3,578 (6.58%) | 2,121 (5.63%) | 1,288 (8.68%) | 87 (9.45%) | 2,624 (6.39%) |
| Total and % Population |  | 37,659 (69.23%) | 14,847 (27.29%) | 921 (1.69%) | 41,037 (75.44%) |

### Plan: MS__Senate_2022_JR, District 28033 --      54,883 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 031 | 2,382 (4.34%) | 276 (1.73%) | 2,014 (5.52%) | 53 (4.43%) | 1,819 (4.27%) |
| Dist. 032 | 3,547 (6.46%) | 1,416 (8.89%) | 1,917 (5.26%) | 87 (7.27%) | 2,850 (6.69%) |
| Dist. 033 | 48,954 (89.20%) | 14,244 (89.38%) | 32,534 (89.22%) | 1,057 (88.30%) | 37,963 (89.05%) |
| Total and % Population |  | 15,936 (29.04%) | 36,465 (66.44%) | 1,197 (2.18%) | 42,632 (77.68%) |

### Plan: MS__Senate_2022_JR, District 28034 --      56,556 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 034 | 52,539 (92.90%) | 30,460 (91.82%) | 19,602 (96.35%) | 1,789 (78.60%) | 40,005 (92.88%) |
| Dist. 042 | 1,486 (2.63%) | 814 (2.45%) | 385 (1.89%) | 260 (11.42%) | 1,111 (2.58%) |
| Dist. 045 | 2,531 (4.48%) | 1,899 (5.72%) | 358 (1.76%) | 227 (9.97%) | 1,954 (4.54%) |
| Total and % Population |  | 33,173 (58.66%) | 20,345 (35.97%) | 2,276 (4.02%) | 43,070 (76.15%) |

### Plan: MS__Senate_2022_JR, District 28035 --      58,139 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 035 | 28,437 (48.91%) | 9,887 (41.57%) | 17,510 (54.18%) | 508 (44.29%) | 21,776 (48.65%) |
| Dist. 036 | 6,325 (10.88%) | 3,184 (13.39%) | 2,826 (8.74%) | 238 (20.75%) | 4,809 (10.74%) |

**PTX-001-281**

## Core Constituencies

MS__Senate_2022_JR

From Plan: **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28035 --     **58,139 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 039 | 12,056 (20.74%) | 3,905 (16.42%) | 7,651 (23.67%) | 300 (26.16%) | 9,210 (20.58%) |
| Dist. 041 | 11,321 (19.47%) | 6,810 (28.63%) | 4,330 (13.40%) | 101 (8.81%) | 8,964 (20.03%) |
| Total and % Population |  | 23,786 (40.91%) | 32,317 (55.59%) | 1,147 (1.97%) | 44,759 (76.99%) |

### Plan: MS__Senate_2022_JR, District 28036 --     **58,619 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 020 | 7,223 (12.32%) | 1,446 (13.00%) | 5,428 (12.23%) | 148 (9.16%) | 5,464 (12.25%) |
| Dist. 030 | 6,849 (11.68%) | 904 (8.13%) | 5,251 (11.83%) | 399 (24.69%) | 5,262 (11.79%) |
| Dist. 035 | 30,338 (51.75%) | 5,563 (50.00%) | 23,117 (52.09%) | 871 (53.90%) | 22,862 (51.25%) |
| Dist. 041 | 14,209 (24.24%) | 3,212 (28.87%) | 10,582 (23.85%) | 198 (12.25%) | 11,025 (24.71%) |
| Total and % Population |  | 11,125 (18.98%) | 44,378 (75.71%) | 1,616 (2.76%) | 44,613 (76.11%) |

### Plan: MS__Senate_2022_JR, District 28037 --     **59,040 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 026 | 4 (0.01%) | 0 (0.00%) | 4 (0.02%) | (0.00%) | 4 (0.01%) |
| Dist. 035 | 13 (0.02%) | 5 (0.01%) | 6 (0.03%) | 1 (0.06%) | 10 (0.02%) |
| Dist. 036 | 34,698 (58.77%) | 26,085 (69.42%) | 7,643 (39.80%) | 830 (46.79%) | 27,077 (58.12%) |
| Dist. 037 | 23,438 (39.70%) | 10,743 (28.59%) | 11,424 (59.49%) | 928 (52.31%) | 18,789 (40.33%) |
| Dist. 038 | 887 (1.50%) | 740 (1.97%) | 126 (0.66%) | 15 (0.85%) | 709 (1.52%) |
| Total and % Population |  | 37,573 (63.64%) | 19,203 (32.53%) | 1,774 (3.00%) | 46,589 (78.91%) |

### Plan: MS__Senate_2022_JR, District 28038 --     **59,405 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 037 | 10,335 (17.40%) | 5,472 (14.36%) | 4,520 (22.94%) | 175 (21.66%) | 8,055 (17.47%) |
| Dist. 038 | 47,479 (79.92%) | 32,064 (84.14%) | 14,210 (72.13%) | 606 (75.00%) | 36,775 (79.78%) |
| Dist. 039 | 1,591 (2.68%) | 573 (1.50%) | 970 (4.92%) | 27 (3.34%) | 1,266 (2.75%) |
| Total and % Population |  | 38,109 (64.15%) | 19,700 (33.16%) | 808 (1.36%) | 46,096 (77.60%) |

### Plan: MS__Senate_2022_JR, District 28039 --     **59,727 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 037 | 20,651 (34.58%) | 5,913 (33.43%) | 14,010 (34.91%) | 231 (33.05%) | 16,105 (35.20%) |
| Dist. 038 | 290 (0.49%) | 149 (0.84%) | 137 (0.34%) | 4 (0.57%) | 213 (0.47%) |
| Dist. 039 | 38,786 (64.94%) | 11,627 (65.73%) | 25,989 (64.75%) | 464 (66.38%) | 29,431 (64.33%) |
| Total and % Population |  | 17,689 (29.62%) | 40,136 (67.20%) | 699 (1.17%) | 45,749 (76.60%) |

### Plan: MS__Senate_2022_JR, District 28040 --     **59,417 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 040 | 32,773 (55.16%) | 2,929 (34.70%) | 26,878 (58.23%) | 1,472 (61.80%) | 25,212 (54.96%) |
| Dist. 044 | 3,784 (6.37%) | 142 (1.68%) | 3,388 (7.34%) | 114 (4.79%) | 2,957 (6.45%) |
| Dist. 047 | 22,860 (38.47%) | 5,369 (63.61%) | 15,890 (34.43%) | 796 (33.42%) | 17,705 (38.59%) |
| Total and % Population |  | 8,440 (14.20%) | 46,156 (77.68%) | 2,382 (4.01%) | 45,874 (77.21%) |

**PTX-001-282**

## Core Constituencies

MS__Senate_2022_JR

**From Plan:**  **MS__Senate_2019_Benchmark**

### Plan: MS__Senate_2022_JR, District 28041 -- 59,406 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 038 | 5,556 (9.35%) | 2,550 (13.89%) | 2,851 (7.34%) | 66 (5.95%) | 4,341 (9.63%) |
| Dist. 039 | 2,501 (4.21%) | 536 (2.92%) | 1,863 (4.80%) | 49 (4.41%) | 1,939 (4.30%) |
| Dist. 040 | 24,441 (41.14%) | 7,888 (42.97%) | 15,721 (40.49%) | 406 (36.58%) | 18,669 (41.40%) |
| Dist. 041 | 25,521 (42.96%) | 7,303 (39.79%) | 17,152 (44.18%) | 555 (50.00%) | 19,114 (42.39%) |
| Dist. 044 | 1,387 (2.33%) | 79 (0.43%) | 1,238 (3.19%) | 34 (3.06%) | 1,027 (2.28%) |
| Total and % Population | | 18,356 (30.90%) | 38,825 (65.36%) | 1,110 (1.87%) | 45,090 (75.90%) |

### Plan: MS__Senate_2022_JR, District 28042 -- 59,769 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 034 | 2,128 (3.56%) | 848 (7.68%) | 1,098 (2.51%) | 159 (4.60%) | 1,603 (3.56%) |
| Dist. 042 | 55,096 (92.18%) | 10,152 (91.99%) | 40,196 (91.98%) | 3,266 (94.50%) | 41,503 (92.23%) |
| Dist. 043 | 2,545 (4.26%) | 36 (0.33%) | 2,405 (5.50%) | 31 (0.90%) | 1,893 (4.21%) |
| Total and % Population | | 11,036 (18.46%) | 43,699 (73.11%) | 3,456 (5.78%) | 44,999 (75.29%) |

### Plan: MS__Senate_2022_JR, District 28043 -- 55,114 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 043 | 55,114 (100.00%) | 13,083 (100.00%) | 39,646 (100.00%) | 1,155 (100.00%) | 42,216 (100.00%) |
| Total and % Population | | 13,083 (23.74%) | 39,646 (71.93%) | 1,155 (2.10%) | 42,216 (76.60%) |

### Plan: MS__Senate_2022_JR, District 28044 -- 55,654 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 044 | 55,654 (100.00%) | 14,445 (100.00%) | 36,522 (100.00%) | 2,191 (100.00%) | 41,668 (100.00%) |
| Total and % Population | | 14,445 (25.96%) | 36,522 (65.62%) | 2,191 (3.94%) | 41,668 (74.87%) |

### Plan: MS__Senate_2022_JR, District 28045 -- 59,502 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 034 | 986 (1.66%) | 665 (4.15%) | 210 (0.53%) | 79 (3.91%) | 775 (1.63%) |
| Dist. 041 | 2,211 (3.72%) | 1,009 (6.30%) | 1,085 (2.74%) | 84 (4.16%) | 1,688 (3.55%) |
| Dist. 042 | 313 (0.53%) | 23 (0.14%) | 230 (0.58%) | 27 (1.34%) | 248 (0.52%) |
| Dist. 045 | 55,992 (94.10%) | 14,308 (89.40%) | 38,042 (96.15%) | 1,829 (90.59%) | 44,828 (94.30%) |
| Total and % Population | | 16,005 (26.90%) | 39,567 (66.50%) | 2,019 (3.39%) | 47,539 (79.89%) |

### Plan: MS__Senate_2022_JR, District 28046 -- 59,647 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 046 | 48,438 (81.21%) | 3,906 (68.01%) | 40,342 (83.10%) | 1,891 (77.72%) | 37,508 (81.59%) |
| Dist. 049 | 11,209 (18.79%) | 1,837 (31.99%) | 8,205 (16.90%) | 542 (22.28%) | 8,461 (18.41%) |
| Dist. 050 | 0 (0.00%) | | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 5,743 (9.63%) | 48,547 (81.39%) | 2,433 (4.08%) | 45,969 (77.07%) |

### Plan: MS__Senate_2022_JR, District 28047 -- 59,203 Total Population

PTX-001-283

## Core Constituencies

From Plan: **MS__Senate_2019_Benchmark**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 046 | 388 (0.66%) | 4 (0.06%) | 351 (0.76%) | 4 (0.18%) | 311 (0.69%) |
| Dist. 047 | 32,053 (54.14%) | 4,605 (67.73%) | 23,820 (51.30%) | 1,303 (58.72%) | 24,693 (54.74%) |
| Dist. 049 | 6,144 (10.38%) | 983 (14.46%) | 4,445 (9.57%) | 308 (13.88%) | 4,521 (10.02%) |
| Dist. 050 | 10,232 (17.28%) | 687 (10.10%) | 8,482 (18.27%) | 444 (20.01%) | 7,834 (17.37%) |
| Dist. 051 | 10,386 (17.54%) | 520 (7.65%) | 9,339 (20.11%) | 160 (7.21%) | 7,751 (17.18%) |
| Total and % Population | | 6,799 (11.48%) | 46,437 (78.44%) | 2,219 (3.75%) | 45,110 (76.20%) |

### Plan: MS__Senate_2022_JR, District 28048 --    58,933 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 046 | 12,208 (20.72%) | 2,375 (12.40%) | 8,694 (25.74%) | 552 (17.87%) | 9,692 (21.30%) |
| Dist. 048 | 46,725 (79.28%) | 16,781 (87.60%) | 25,086 (74.26%) | 2,537 (82.13%) | 35,819 (78.70%) |
| Total and % Population | | 19,156 (32.50%) | 33,780 (57.32%) | 3,089 (5.24%) | 45,511 (77.22%) |

### Plan: MS__Senate_2022_JR, District 28049 --    59,739 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 048 | 15,930 (26.67%) | 8,265 (43.32%) | 5,774 (17.35%) | 1,099 (27.57%) | 11,802 (25.52%) |
| Dist. 049 | 40,468 (67.74%) | 10,311 (54.04%) | 25,191 (75.69%) | 2,666 (66.88%) | 31,846 (68.86%) |
| Dist. 050 | 3,341 (5.59%) | 503 (2.64%) | 2,316 (6.96%) | 221 (5.54%) | 2,599 (5.62%) |
| Total and % Population | | 19,079 (31.94%) | 33,281 (55.71%) | 3,986 (6.67%) | 46,247 (77.42%) |

### Plan: MS__Senate_2022_JR, District 28050 --    59,591 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 048 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 049 | 10,166 (17.06%) | 3,048 (19.84%) | 5,682 (16.94%) | 925 (16.43%) | 7,479 (16.52%) |
| Dist. 050 | 49,425 (82.94%) | 12,317 (80.16%) | 27,865 (83.06%) | 4,705 (83.57%) | 37,793 (83.48%) |
| Total and % Population | | 15,365 (25.78%) | 33,547 (56.30%) | 5,630 (9.45%) | 45,272 (75.97%) |

### Plan: MS__Senate_2022_JR, District 28051 --    57,105 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 047 | 6,206 (10.87%) | 1,216 (8.31%) | 3,895 (10.70%) | 406 (14.75%) | 4,700 (10.52%) |
| Dist. 051 | 44,241 (77.47%) | 12,116 (82.79%) | 28,092 (77.15%) | 1,869 (67.91%) | 34,952 (78.22%) |
| Dist. 052 | 6,658 (11.66%) | 1,302 (8.90%) | 4,427 (12.16%) | 477 (17.33%) | 5,031 (11.26%) |
| Total and % Population | | 14,634 (25.63%) | 36,414 (63.77%) | 2,752 (4.82%) | 44,683 (78.25%) |

### Plan: MS__Senate_2022_JR, District 28052 --    58,769 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 051 | 4,174 (7.10%) | 1,801 (11.87%) | 1,430 (4.08%) | 907 (14.67%) | 3,073 (6.94%) |
| Dist. 052 | 54,595 (92.90%) | 13,374 (88.13%) | 33,645 (95.92%) | 5,274 (85.33%) | 41,233 (93.06%) |
| Total and % Population | | 15,175 (25.82%) | 35,075 (59.68%) | 6,181 (10.52%) | 44,306 (75.39%) |

**PTX-001-284**

EXHIBIT L-3

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                        4:07 PM

**Whole City/Town : 244**
**City/Town Splits: 132**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Hernando | 16,461 | 96.05% | 28006 | Baldwyn | 1,245 | 40.54% |
| 28001 | Horn Lake | 15,989 | 59.80% | 28006 | Tupelo | 28,789 | 75.91% |
| 28001 | Southaven | 12,021 | 22.00% | 28007 | Plantersville | 868 | 100.00% |
| 28002 | Hernando | 564 | 3.29% | 28007 | Aberdeen | 4,959 | 99.96% |
| 28002 | Horn Lake | 5,162 | 19.31% | 28007 | Amory | 6,666 | 100.00% |
| 28002 | Southaven | 37,889 | 69.33% | 28007 | Hatley | 495 | 100.00% |
| 28002 | Olive Branch | 13,091 | 32.97% | 28007 | Smithville | 509 | 100.00% |
| 28003 | Sherman | 593 | 98.83% | 28007 | Tremont | 467 | 100.00% |
| 28003 | Baldwyn | 1,826 | 59.46% | 28007 | Shannon | 1,496 | 100.00% |
| 28003 | Holly Springs | 3,697 | 53.06% | 28007 | Verona | 2,792 | 100.00% |
| 28003 | Hickory Flat | 496 | 100.00% | 28007 | Nettleton | 1,935 | 100.00% |
| 28003 | Snow Lake Shores | 306 | 100.00% | 28007 | Tupelo | 9,134 | 24.09% |
| 28003 | Ashland | 551 | 100.00% | 28008 | Big Creek | 133 | 100.00% |
| 28003 | Pontotoc | 5,551 | 98.42% | 28008 | Slate Springs | 105 | 100.00% |
| 28003 | Ecru | 901 | 100.00% | 28008 | Pittsboro | 157 | 100.00% |
| 28003 | Myrtle | 484 | 100.00% | 28008 | Calhoun City | 1,533 | 100.00% |
| 28003 | New Albany | 7,626 | 100.00% | 28008 | Derma | 957 | 100.00% |
| 28003 | Blue Springs | 436 | 100.00% | 28008 | Bruce | 1,707 | 100.00% |
| 28004 | Blue Mountain | 948 | 100.00% | 28008 | Vardaman | 1,110 | 100.00% |
| 28004 | Ripley | 5,462 | 100.00% | 28008 | Water Valley | 3,380 | 100.00% |
| 28004 | Falkner | 437 | 100.00% | 28008 | Taylor | 355 | 100.00% |
| 28004 | Walnut | 704 | 100.00% | 28008 | Toccopola | 286 | 100.00% |
| 28004 | Dumas | 471 | 100.00% | 28008 | Thaxton | 692 | 100.00% |
| 28004 | Kossuth | 160 | 100.00% | 28008 | Tillatoba | 95 | 100.00% |
| 28004 | Rienzi | 281 | 100.00% | 28008 | Oakland | 462 | 100.00% |
| 28004 | Glen | 382 | 100.00% | 28008 | Coffeeville | 797 | 100.00% |
| 28004 | Corinth | 14,622 | 100.00% | 28008 | Woodland | 110 | 100.00% |
| 28004 | Farmington | 2,055 | 100.00% | 28008 | Houston | 3,797 | 100.00% |
| 28005 | Mantachie | 1,121 | 100.00% | 28008 | New Houlka | 698 | 100.00% |
| 28005 | Fulton | 4,542 | 100.00% | 28008 | Okolona | 2,513 | 100.00% |
| 28005 | Marietta | 198 | 100.00% | 28008 | Algoma | 705 | 100.00% |
| 28005 | Belmont | 1,859 | 100.00% | 28008 | Pontotoc | 89 | 1.58% |
| 28005 | Golden | 192 | 100.00% | 28009 | Sardis | 450 | 25.74% |
| 28005 | Jumpertown | 425 | 100.00% | 28009 | Oxford | 25,416 | 100.00% |
| 28005 | Booneville | 9,126 | 100.00% | 28009 | Batesville | 5,161 | 68.60% |
| 28005 | Paden | 104 | 100.00% | 28010 | Abbeville | 372 | 100.00% |
| 28005 | Tishomingo | 370 | 100.00% | 28010 | Senatobia | 8,343 | 99.87% |
| 28005 | Burnsville | 868 | 100.00% | 28010 | Coldwater | 1,381 | 100.00% |
| 28005 | Iuka | 3,139 | 100.00% | 28010 | Byhalia | 1,339 | 100.00% |
| 28006 | Sherman | 7 | 1.17% | 28010 | Holly Springs | 3,271 | 46.94% |
| 28006 | Saltillo | 4,922 | 100.00% | 28010 | Potts Camp | 416 | 100.00% |
| 28006 | Guntown | 2,410 | 100.00% | 28010 | Senatobia | 11 | 0.13% |
|  |  |  |  | 28011 | Walls | 1,351 | 100.00% |
|  |  |  |  | 28011 | Horn Lake | 5,585 | 20.89% |

**PTX-001-286**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28011 | Southaven | 3,033 | 5.55% | 28014 | Greenwood | 3,304 | 22.80% |
| 28011 | Clarksdale | 14,743 | 98.93% | 28014 | Carrollton | 423 | 100.00% |
| 28011 | Lyon | 296 | 100.00% | 28014 | Grenada | 12,700 | 100.00% |
| 28011 | Jonestown | 962 | 100.00% | 28014 | Duck Hill | 619 | 100.00% |
| 28011 | Coahoma | 229 | 100.00% | 28015 | Winona | 1,628 | 36.14% |
| 28011 | Lambert | 1,273 | 100.00% | 28015 | Kilmichael | 639 | 100.00% |
| 28011 | Marks | 1,444 | 100.00% | 28015 | French Camp | 256 | 100.00% |
| 28011 | Falcon | 116 | 100.00% | 28015 | Weir | 441 | 100.00% |
| 28011 | Sledge | 368 | 100.00% | 28015 | Eupora | 2,018 | 100.00% |
| 28011 | Crenshaw | 130 | 20.38% | 28015 | Ackerman | 1,594 | 100.00% |
| 28011 | Tunica | 1,026 | 100.00% | 28015 | Sturgis | 207 | 100.00% |
| 28011 | Crowder | 322 | 56.20% | 28015 | Mathiston | 831 | 100.00% |
| 28012 | Benoit | 365 | 100.00% | 28015 | Maben | 771 | 100.00% |
| 28012 | Beulah | 242 | 100.00% | 28015 | Starkville | 18,264 | 74.98% |
| 28012 | Rosedale | 1,584 | 100.00% | 28015 | Walthall | 116 | 100.00% |
| 28012 | Pace | 183 | 100.00% | 28015 | Mantee | 237 | 100.00% |
| 28012 | Gunnison | 295 | 100.00% | 28016 | Columbus | 11,823 | 49.09% |
| 28012 | Duncan | 276 | 100.00% | 28016 | Starkville | 6,096 | 25.02% |
| 28012 | Alligator | 116 | 100.00% | 28016 | Macon | 20 | 0.77% |
| 28012 | Greenville | 29,670 | 100.00% | 28016 | Brooksville | 915 | 100.00% |
| 28012 | Metcalfe | 816 | 100.00% | 28016 | West Point | 10,105 | 100.00% |
| 28012 | Hollandale | 2,323 | 100.00% | 28017 | Columbus | 12,261 | 50.91% |
| 28012 | Arcola | 304 | 100.00% | 28017 | Crawford | 415 | 100.00% |
| 28012 | Leland | 3,988 | 100.00% | 28017 | Artesia | 304 | 100.00% |
| 28012 | Clarksdale | 160 | 1.07% | 28017 | Aberdeen | 2 | 0.04% |
| 28012 | Friars Point | 896 | 100.00% | 28017 | Caledonia | 1,135 | 100.00% |
| 28012 | Lula | 204 | 100.00% | 28017 | Gattman | 77 | 100.00% |
| 28013 | Shaw | 1,457 | 100.00% | 28018 | Lena | 157 | 100.00% |
| 28013 | Boyle | 532 | 100.00% | 28018 | Carthage | 3,033 | 61.89% |
| 28013 | Cleveland | 11,199 | 100.00% | 28018 | Walnut Grove | 510 | 100.00% |
| 28013 | Renova | 676 | 100.00% | 28018 | Sebastopol | 0 | 0.00% |
| 28013 | Merigold | 379 | 100.00% | 28018 | Union | 559 | 27.38% |
| 28013 | Mound Bayou | 1,534 | 100.00% | 28018 | Philadelphia | 7,118 | 100.00% |
| 28013 | Winstonville | 153 | 100.00% | 28018 | Noxapater | 390 | 100.00% |
| 28013 | Shelby | 2,021 | 100.00% | 28019 | Hernando | 113 | 0.66% |
| 28013 | Doddsville | 69 | 100.00% | 28019 | Southaven | 1,705 | 3.12% |
| 28013 | Ruleville | 2,642 | 100.00% | 28019 | Olive Branch | 26,620 | 67.03% |
| 28013 | Drew | 1,852 | 100.00% | 28020 | Pearl | 0 | 0.00% |
| 28013 | Tutwiler | 2,476 | 100.00% | 28020 | Flowood | 8,262 | 80.98% |
| 28013 | Sumner | 82 | 29.50% | 28020 | Brandon | 7,600 | 30.23% |
| 28013 | Webb | 158 | 37.98% | 28021 | Durant | 2,231 | 100.00% |
| 28013 | Inverness | 868 | 100.00% | 28021 | West | 153 | 100.00% |
| 28013 | Indianola | 9,646 | 100.00% | 28021 | Carthage | 1,868 | 38.11% |
| 28013 | Moorhead | 1,937 | 100.00% | 28021 | Kosciusko | 3,288 | 46.22% |
| 28013 | Sunflower | 964 | 100.00% | 28021 | Tchula | 1,652 | 100.00% |
| 28014 | North Carrollton | 405 | 100.00% | 28021 | Cruger | 268 | 100.00% |
| 28014 | Vaiden | 907 | 100.00% | 28021 | Canton | 6,745 | 61.61% |
| 28014 | Winona | 2,877 | 63.86% | 28021 | Pickens | 920 | 100.00% |
| 28014 | Kosciusko | 3,826 | 53.78% | 28021 | Goodman | 1,258 | 100.00% |
| 28014 | Ethel | 348 | 100.00% | 28021 | Sallis | 131 | 100.00% |
| 28014 | McCool | 103 | 100.00% | 28021 | Lexington | 1,602 | 100.00% |
|  |  |  |  | 28022 | Yazoo City | 10,316 | 100.00% |

**Maptitude**
For Redistricting

**PTX-001-287**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28022 | Eden | 133 | 100.00% | 28030 | Flowood | 1,940 | 19.02% |
| 28022 | Isola | 638 | 100.00% | 28030 | Jackson | 3 | 0.00% |
| 28022 | Silver City | 223 | 100.00% | 28030 | Brandon | 16,085 | 63.99% |
| 28022 | Belzoni | 1,938 | 100.00% | 28031 | Sebastopol | 266 | 100.00% |
| 28022 | Cary | 241 | 100.00% | 28031 | Hickory | 408 | 100.00% |
| 28022 | Rolling Fork | 1,883 | 100.00% | 28031 | Decatur | 1,945 | 100.00% |
| 28022 | Anguilla | 496 | 100.00% | 28031 | Chunky | 272 | 100.00% |
| 28022 | Louise | 178 | 100.00% | 28031 | Union | 1,483 | 72.62% |
| 28022 | Flora | 489 | 29.69% | 28031 | Morton | 3,711 | 100.00% |
| 28022 | Canton | 4,203 | 38.39% | 28031 | Forest | 5,430 | 100.00% |
| 28023 | Vicksburg | 21,573 | 100.00% | 28031 | Lake | 475 | 100.00% |
| 28023 | Bentonia | 319 | 100.00% | 28031 | Newton | 3,195 | 100.00% |
| 28023 | Mayersville | 433 | 100.00% | 28032 | Meridian | 24,385 | 69.57% |
| 28023 | Satartia | 41 | 100.00% | 28032 | Marion | 1,751 | 100.00% |
| 28023 | Flora | 1,158 | 70.31% | 28032 | De Kalb | 877 | 100.00% |
| 28024 | Schlater | 236 | 100.00% | 28032 | Louisville | 6,072 | 100.00% |
| 28024 | Sumner | 196 | 70.50% | 28032 | Scooba | 744 | 100.00% |
| 28024 | Webb | 258 | 62.02% | 28032 | Shuqualak | 399 | 100.00% |
| 28024 | Glendora | 154 | 100.00% | 28032 | Macon | 2,562 | 99.23% |
| 28024 | Morgan City | 207 | 100.00% | 28033 | Shubuta | 406 | 100.00% |
| 28024 | Itta Bena | 1,679 | 100.00% | 28033 | Pachuta | 207 | 100.00% |
| 28024 | Sidon | 311 | 100.00% | 28033 | Enterprise | 496 | 100.00% |
| 28024 | Greenwood | 11,186 | 77.20% | 28033 | Stonewall | 879 | 100.00% |
| 28024 | Sardis | 1,298 | 74.26% | 28033 | Quitman | 2,061 | 100.00% |
| 28024 | Crenshaw | 508 | 79.62% | 28033 | Meridian | 10,667 | 30.43% |
| 28024 | Charleston | 1,884 | 100.00% | 28033 | Marion | 0 | 0.00% |
| 28024 | Crowder | 251 | 43.80% | 28034 | Heidelberg | 637 | 100.00% |
| 28024 | Pope | 268 | 100.00% | 28034 | Hattiesburg | 15,773 | 32.37% |
| 28024 | Courtland | 470 | 100.00% | 28034 | Laurel | 11,312 | 65.92% |
| 28024 | Batesville | 2,362 | 31.40% | 28034 | Soso | 418 | 100.00% |
| 28024 | Como | 1,118 | 100.00% | 28034 | Bay Springs | 1,670 | 100.00% |
| 28025 | Ridgeland | 10,902 | 44.79% | 28034 | Louin | 275 | 100.00% |
| 28025 | Madison | 26,065 | 93.94% | 28034 | Montrose | 104 | 100.00% |
| 28025 | Jackson | 15,212 | 9.90% | 28035 | Monticello | 1,441 | 100.00% |
| 28026 | Ridgeland | 13,438 | 55.21% | 28035 | Silver Creek | 175 | 100.00% |
| 28026 | Madison | 1,682 | 6.06% | 28035 | Georgetown | 252 | 100.00% |
| 28026 | Edwards | 995 | 100.00% | 28035 | New Hebron | 386 | 100.00% |
| 28026 | Bolton | 441 | 100.00% | 28035 | Prentiss | 976 | 100.00% |
| 28026 | Clinton | 4,605 | 16.39% | 28035 | Bassfield | 192 | 100.00% |
| 28026 | Jackson | 27,178 | 17.68% | 28035 | Mendenhall | 2,199 | 100.00% |
| 28027 | Learned | 56 | 100.00% | 28035 | Magee | 3,988 | 100.00% |
| 28027 | Raymond | 1,960 | 100.00% | 28035 | Braxton | 186 | 100.00% |
| 28027 | Clinton | 19,284 | 68.63% | 28035 | Wesson | 1,811 | 98.80% |
| 28027 | Jackson | 29,699 | 19.32% | 28035 | Beauregard | 289 | 100.00% |
| 28028 | Byram | 599 | 4.73% | 28035 | Crystal Springs | 2,877 | 59.17% |
| 28028 | Clinton | 4,211 | 14.99% | | | | |
| 28028 | Jackson | 49,045 | 31.91% | 28035 | D'Lo | 373 | 100.00% |
| 28029 | Terry | 1,304 | 100.00% | 28036 | Florence | 4,572 | 100.00% |
| 28029 | Byram | 12,067 | 95.27% | 28036 | Richland | 7,137 | 100.00% |
| 28029 | Jackson | 32,564 | 21.19% | 28036 | Pearl | 53 | 0.20% |
| 28030 | Richland | 0 | 0.00% | 28036 | Brandon | 1,453 | 5.78% |
| 28030 | Pearl | 27,062 | 99.80% | 28036 | Puckett | 342 | 100.00% |
| | | | | 28036 | Polkville | 588 | 100.00% |

**PTX-001-288**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28036 | Pelahatchie | 1,272 | 100.00% | 28045 | Hattiesburg | 26,380 | 54.14% |
| 28036 | Mize | 317 | 100.00% | 28045 | Petal | 5,676 | 51.55% |
| 28036 | Taylorsville | 1,148 | 100.00% | 28045 | Beaumont | 669 | 100.00% |
| 28036 | Raleigh | 1,094 | 100.00% | 28046 | Waveland | 2,655 | 36.82% |
| 28036 | Sylvarena | 87 | 100.00% | 28046 | Bay St. Louis | 4,424 | 47.65% |
| 28037 | Natchez | 7,679 | 52.89% | 28046 | Diamondhead | 9,529 | 100.00% |
| 28037 | Roxie | 469 | 100.00% | | | | |
| 28037 | Fayette | 1,445 | 100.00% | 28046 | Gulfport | 599 | 0.82% |
| 28037 | Port Gibson | 1,269 | 100.00% | 28047 | Wiggins | 4,272 | 100.00% |
| 28037 | Meadville | 448 | 100.00% | 28047 | Gulfport | 581 | 0.80% |
| 28037 | Bude | 780 | 100.00% | 28047 | Biloxi | 495 | 1.00% |
| 28037 | Hazlehurst | 3,619 | 100.00% | 28047 | D'Iberville | 697 | 5.48% |
| 28037 | Utica | 636 | 100.00% | 28048 | Waveland | 4,555 | 63.18% |
| 28037 | Crystal Springs | 1,985 | 40.83% | 28048 | Bay St. Louis | 4,860 | 52.35% |
| | | | | 28048 | Pass Christian | 5,686 | 100.00% |
| 28038 | Woodville | 928 | 100.00% | 28048 | Long Beach | 16,780 | 100.00% |
| 28038 | Centreville | 1,258 | 100.00% | 28048 | Gulfport | 21,175 | 29.04% |
| 28038 | Gloster | 897 | 100.00% | 28049 | Gulfport | 43,008 | 58.97% |
| 28038 | Crosby | 242 | 100.00% | 28049 | Biloxi | 13,276 | 26.85% |
| 28038 | Liberty | 210 | 37.50% | 28050 | Gulfport | 7,563 | 10.37% |
| 28038 | Osyka | 381 | 100.00% | 28050 | Biloxi | 35,678 | 72.15% |
| 28038 | Magnolia | 1,883 | 100.00% | 28050 | D'Iberville | 12,024 | 94.52% |
| 28038 | McComb | 11,690 | 94.18% | 28051 | Moss Point | 12,147 | 100.00% |
| 28038 | Summit | 1,505 | 100.00% | 28051 | Ocean Springs | 6,964 | 37.79% |
| 28038 | Natchez | 6,841 | 47.11% | | | | |
| 28038 | Tylertown | 15 | 0.99% | 28051 | Pascagoula | 726 | 3.30% |
| 28039 | Liberty | 350 | 62.50% | 28051 | Gautier | 5,828 | 30.63% |
| 28039 | McComb | 723 | 5.82% | 28052 | Ocean Springs | 11,465 | 62.21% |
| 28039 | Brookhaven | 11,674 | 100.00% | | | | |
| 28039 | Wesson | 22 | 1.20% | 28052 | Pascagoula | 21,284 | 96.70% |
| 28040 | Picayune | 11,885 | 100.00% | 28052 | Gautier | 13,196 | 69.37% |
| 28040 | Poplarville | 2,833 | 100.00% | | | | |
| 28040 | Lumberton | 9 | 0.56% | | | | |
| 28041 | Mount Olive | 895 | 100.00% | | | | |
| 28041 | Tylertown | 1,500 | 99.01% | | | | |
| 28041 | Columbia | 5,864 | 100.00% | | | | |
| 28041 | Sumrall | 1,765 | 100.00% | | | | |
| 28041 | Collins | 2,342 | 100.00% | | | | |
| 28041 | Seminary | 305 | 100.00% | | | | |
| 28042 | Sandersville | 636 | 100.00% | | | | |
| 28042 | Petal | 5,334 | 48.45% | | | | |
| 28042 | Ellisville | 4,652 | 100.00% | | | | |
| 28042 | Laurel | 5,849 | 34.08% | | | | |
| 28043 | Waynesboro | 4,567 | 100.00% | | | | |
| 28043 | McLain | 313 | 100.00% | | | | |
| 28043 | Lucedale | 2,869 | 100.00% | | | | |
| 28043 | Leakesville | 3,775 | 100.00% | | | | |
| 28043 | State Line | 452 | 100.00% | | | | |
| 28044 | Lumberton | 1,608 | 99.44% | | | | |
| 28044 | Purvis | 1,909 | 100.00% | | | | |
| 28044 | Hattiesburg | 6,577 | 13.50% | | | | |
| 28045 | New Augusta | 554 | 100.00% | | | | |
| 28045 | Richton | 920 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTX-001-289**

EXHIBIT L-4

PTX-001-290

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                                                                  4:10 PM

**Whole Unified School : 59**
**Unified School Splits: 184**
**Zero Population Unified School Splits: 3**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | DeSoto County School District | 56,991 | 30.75% | 28004 | Corinth School District | 14,733 | 100.00% |
| 28002 | DeSoto County School District | 57,640 | 31.10% | 28005 | Itawamba County School District | 19,676 | 82.45% |
| 28003 | Marshall County School District | 587 | 2.56% | 28005 | Booneville School District | 6,431 | 100.00% |
| 28003 | Holly Springs School District | 4,268 | 39.35% | 28005 | Prentiss County School District | 13,713 | 87.67% |
| 28003 | Benton County School District | 7,646 | 100.00% | 28005 | Tishomingo County Schools | 18,850 | 100.00% |
| 28003 | Pontotoc County Schools | 9,067 | 48.14% | 28006 | Lee County School District | 25,844 | 68.37% |
| 28003 | Pontotoc City Schools | 10,213 | 82.69% | 28006 | Tupelo Public School District | 30,792 | 76.96% |
| 28003 | Union County School District | 11,822 | 68.58% | 28006 | Baldwyn School District | 2,179 | 42.60% |
| 28003 | New Albany Public Schools | 10,538 | 100.00% | 28006 | Nettleton School District | 166 | 2.50% |
| 28003 | Baldwyn School District | 2,936 | 57.40% | 28007 | Aberdeen School District | 8,200 | 92.20% |
| 28003 | Prentiss County School District | 1,928 | 12.33% | 28007 | Okolona Separate School District | 354 | 7.57% |
| 28004 | South Tippah School District | 14,930 | 100.00% | 28007 | Lee County School District | 11,957 | 31.63% |
| 28004 | North Tippah School District | 6,885 | 100.00% | 28007 | Tupelo Public School District | 9,217 | 23.04% |
| 28004 | Alcorn School District | 20,007 | 100.00% | 28007 | Amory School District | 8,976 | 100.00% |

PTX-001-291

## Communities of Interest (Condensed)

MS_Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28007 | Monroe County School District | 7,072 | 55.77% | 28009 | Oxford School District | 38,051 | 99.90% |
| 28007 | Nettleton School District | 6,464 | 97.50% | 28010 | Senatobia Municipal School District | 10,315 | 99.64% |
| 28007 | Itawamba County School District | 4,187 | 17.55% | 28010 | Lafayette County School District | 2,358 | 13.30% |
| 28008 | Coffeeville School District | 5,581 | 100.00% | 28010 | Tate County School District | 12,500 | 70.57% |
| 28008 | Lafayette County School District | 4,730 | 26.69% | 28010 | Marshall County School District | 22,318 | 97.44% |
| 28008 | Calhoun County School District | 13,266 | 100.00% | 28010 | Holly Springs School District | 6,579 | 60.65% |
| 28008 | Water Valley School District | 6,900 | 100.00% | 28010 | Union County School District | 5,417 | 31.42% |
| 28008 | Oxford School District | 38 | 0.10% | 28011 | Clarksdale Municipal School District | 14,743 | 98.93% |
| 28008 | Houston School District | 10,222 | 100.00% | 28011 | Quitman County School District | 6,176 | 100.00% |
| 28008 | Chickasaw County School District | 2,564 | 100.00% | 28011 | Tunica County School District | 9,782 | 100.00% |
| 28008 | Okolona Separate School District | 4,320 | 92.43% | 28011 | Senatobia Municipal School District | 37 | 0.36% |
| 28008 | Pontotoc County Schools | 9,766 | 51.86% | 28011 | Tate County School District | 5,212 | 29.43% |
| 28008 | Pontotoc City Schools | 2,138 | 17.31% | 28011 | DeSoto County School District | 15,815 | 8.53% |
| 28009 | South Panola School District | 9,113 | 39.72% | 28011 | Coahoma County School District | 2,912 | 44.89% |
| 28009 | North Panola School District | 1,054 | 10.27% | | | | |
| 28009 | Lafayette County School District | 10,636 | 60.01% | 28012 | Clarksdale Municipal School District | 160 | 1.07% |

**PTX-001-292**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% | 28014 | Winona-Montgomery County Consolidated Sc | 5,695 | 57.98% |
| 28012 | Cleveland School District | 18 | 0.10% | | | | |
| 28012 | North Bolivar Consolidated School Distri | 585 | 11.31% | 28014 | Greenwood-Leflore Consolidated School Di | 6,347 | 22.40% |
| 28012 | Coahoma County School District | 3,575 | 55.11% | 28015 | Webster County School District | 9,926 | 100.00% |
| 28012 | Western Line School District | 9,371 | 98.63% | 28015 | Winona-Montgomery County Consolidated Sc | 4,127 | 42.02% |
| 28012 | Greenville Public School District | 26,777 | 100.00% | 28015 | Choctaw County School District | 8,246 | 100.00% |
| 28012 | Hollandale School District | 3,248 | 100.00% | | | | |
| 28012 | Leland School District | 5,526 | 100.00% | 28015 | Starkville Oktibbeha Consolidated School | 31,823 | 61.45% |
| 28013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% | 28016 | West Point Consolidated School District | 18,636 | 100.00% |
| 28013 | Cleveland School District | 18,594 | 99.90% | 28016 | Starkville Oktibbeha Consolidated School | 16,133 | 31.15% |
| 28013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% | | | | |
| 28013 | Sunflower County Consolidated School Dis | 25,971 | 100.00% | 28016 | Noxubee County School District | 4,493 | 43.68% |
| 28013 | West Tallahatchie School | 3,413 | 63.87% | 28016 | Lowndes County School District | 616 | 2.28% |
| 28014 | Grenada School District | 21,629 | 100.00% | 28016 | Columbus Municipal School District | 14,280 | 44.80% |
| 28014 | Carroll County School District | 9,998 | 100.00% | 28017 | Aberdeen School District | 694 | 7.80% |
| 28014 | Kosciusko School District | 6,956 | 63.46% | 28017 | Starkville Oktibbeha Consolidated School | 3,832 | 7.40% |
| 28014 | Attala County School District | 3,486 | 50.32% | 28017 | Lowndes County School District | 26,391 | 97.72% |

PTX-001-293

## Communities of Interest (Condensed)

MS_Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28017 | Columbus Municipal School District | 17,592 | 55.20% | 28022 | Canton Public School District | 10,504 | 51.73% |
| 28017 | Monroe County School District | 5,608 | 44.23% | 28022 | South Delta School District | 3,800 | 75.88% |
| | | | | 28022 | Madison County School District | 12,023 | 13.53% |
| 28018 | Leake County School District | 17,779 | 83.57% | 28022 | Yazoo County School District | 10,282 | 62.59% |
| 28018 | Union Public School District | 1,477 | 37.13% | | | | |
| 28018 | Neshoba County School District | 21,546 | 100.00% | 28022 | Yazoo City Municipal School District | 10,316 | 100.00% |
| 28018 | Philadelphia Public School District | 6,064 | 100.00% | 28022 | Humphreys County School District | 7,785 | 100.00% |
| 28018 | Louisville Municipal School District | 7,390 | 41.72% | 28023 | Vicksburg Warren School District | 44,722 | 100.00% |
| 28019 | DeSoto County School District | 54,868 | 29.61% | 28023 | South Delta School District | 1,208 | 24.12% |
| 28020 | Pearl Public School District | 0 | 0.00% | 28023 | Western Line School District | 130 | 1.37% |
| 28020 | Rankin County School District | 55,424 | 42.67% | 28023 | Madison County School District | 2,584 | 2.91% |
| 28021 | Canton Public School District | 9,803 | 48.27% | 28023 | Yazoo County School District | 6,145 | 37.41% |
| 28021 | Holmes County Consolidated School Distri | 17,000 | 100.00% | 28024 | East Tallahatchie School District | 7,371 | 100.00% |
| 28021 | Leake County School District | 3,496 | 16.43% | 28024 | South Panola School District | 13,831 | 60.28% |
| 28021 | Kosciusko School District | 4,005 | 36.54% | 28024 | North Panola School District | 9,210 | 89.73% |
| 28021 | Attala County School District | 3,442 | 49.68% | 28024 | West Tallahatchie School | 1,931 | 36.13% |
| 28021 | Madison County School District | 16,880 | 19.00% | 28024 | Greenwood-Leflore Consolidated School Di | 21,992 | 77.60% |

**PTX-001-294**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------:|------:|----------|----------------|-----------:|------:|
| 28025 | Jackson Public School District | 15,212 | 10.15% | 28031 | Union Public School District | 2,501 | 62.87% |
| 28025 | Madison County School District | 39,061 | 43.97% | 28031 | Newton County School District | 12,518 | 100.00% |
| 28026 | Hinds County School District | 4,283 | 9.37% | 28031 | Lauderdale County School District | 4,423 | 11.66% |
| 28026 | Clinton Public School District | 8,462 | 26.24% | 28031 | Rankin County School District | 1,486 | 1.14% |
| 28026 | Jackson Public School District | 26,687 | 17.82% | 28031 | Scott County School District | 19,641 | 100.00% |
| 28026 | Madison County School District | 18,290 | 20.59% | 28031 | Forest Municipal School District | 8,349 | 100.00% |
| 28027 | Hinds County School District | 9,169 | 20.07% | 28032 | Meridian Public School District | 24,385 | 69.57% |
| 28027 | Clinton Public School District | 19,587 | 60.73% | 28032 | Lauderdale County School District | 4,908 | 12.94% |
| 28027 | Jackson Public School District | 29,699 | 19.83% | 28032 | Kemper County School District | 8,988 | 100.00% |
| 28028 | Hinds County School District | 5,188 | 11.36% | 28032 | Louisville Municipal School District | 10,324 | 58.28% |
| 28028 | Clinton Public School District | 4,204 | 13.03% | 28032 | Noxubee County School District | 5,792 | 56.32% |
| 28028 | Jackson Public School District | 47,855 | 31.95% | 28033 | Quitman School District | 11,434 | 100.00% |
| 28029 | Hinds County School District | 24,365 | 53.33% | 28033 | Enterprise School District | 4,181 | 100.00% |
| 28029 | Jackson Public School District | 30,347 | 20.26% | 28033 | Meridian Public School District | 10,667 | 30.43% |
| 28030 | Pearl Public School District | 27,080 | 99.80% | 28033 | Lauderdale County School District | 28,601 | 75.40% |
| 28030 | Rankin County School District | 28,631 | 22.04% | 28034 | West Jasper School District | 9,759 | 100.00% |
| 28031 | Newton Municipal School | 6,272 | 100.00% | | | | |

**PTX-001-295**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28034 | East Jasper School District | 6,608 | 100.00% | 28037 | Claiborne County School District | 9,135 | 100.00% |
| 28034 | Forrest County Schools | 6,147 | 31.13% | 28037 | Copiah County School District | 7,686 | 42.03% |
| 28034 | Hattiesburg Public School District | 13,078 | 32.95% | 28037 | Hazlehurst City School District | 7,950 | 78.85% |
| 28034 | Jones County School District | 9,685 | 19.12% | 28037 | Hinds County School District | 2,684 | 5.87% |
| 28034 | Laurel School District | 11,279 | 67.93% | 28038 | Wilkinson County School District | 8,587 | 100.00% |
| 28035 | Copiah County School District | 10,600 | 57.97% | 28038 | Amite County School District | 7,208 | 56.67% |
| 28035 | Hazlehurst City School District | 2,132 | 21.15% | 28038 | McComb School District | 14,756 | 88.14% |
| 28035 | Lawrence County School District | 8,137 | 67.72% | 28038 | South Pike School District | 11,418 | 95.24% |
| 28035 | Simpson County School District | 25,949 | 100.00% | 28038 | North Pike School District | 830 | 7.16% |
| 28035 | Jefferson Davis County School District | 11,321 | 100.00% | 28038 | Natchez-Adams School District | 10,779 | 36.49% |
| 28036 | Pearl Public School District | 53 | 0.20% | 28038 | Walthall County School District | 5,827 | 41.97% |
| 28036 | Rankin County School District | 44,357 | 34.15% | 28039 | Amite County School District | 5,512 | 43.33% |
| 28036 | Smith County School District | 14,209 | 100.00% | 28039 | McComb School District | 1,986 | 11.86% |
| 28037 | Natchez-Adams School District | 18,759 | 63.51% | 28039 | South Pike School District | 571 | 4.76% |
| 28037 | Jefferson County School District | 7,260 | 100.00% | 28039 | North Pike School District | 10,763 | 92.84% |
| 28037 | Franklin County School District | 5,566 | 72.52% | 28039 | Franklin County School District | 2,109 | 27.48% |

**PTX-001-296**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28039 | Lincoln County School District | 16,875 | 100.00% | 28042 | Jones County School District | 40,958 | 80.88% |
| 28039 | Brookhaven School District | 18,032 | 100.00% | 28042 | Laurel School District | 5,324 | 32.07% |
| 28039 | Lawrence County School District | 3,879 | 32.28% | 28043 | Wayne County School District | 19,262 | 97.39% |
| 28040 | Picayune School District | 22,865 | 98.26% | 28043 | George County School District | 24,350 | 100.00% |
| 28040 | Pearl River County School District | 18,442 | 100.00% | 28043 | Greene County School District | 11,502 | 85.01% |
| 28040 | Poplarville Separate School District | 13,093 | 100.00% | 28044 | Lamar County School District | 53,214 | 83.77% |
| 28040 | Lamar County School District | 1,745 | 2.75% | 28044 | Hattiesburg Public School District | 2,440 | 6.15% |
| 28040 | Stone County School District | 3,272 | 17.85% | 28045 | Forrest County Schools | 13,600 | 68.87% |
| 28041 | Walthall County School District | 8,057 | 58.03% | 28045 | Hattiesburg Public School District | 24,170 | 60.90% |
| 28041 | Columbia School District | 10,017 | 100.00% | 28045 | Petal School District | 10,221 | 48.30% |
| 28041 | Marion County School District | 14,424 | 100.00% | 28045 | Perry County Schools | 7,912 | 100.00% |
| 28041 | Lamar County School District | 8,568 | 13.49% | 28045 | Richton School DIstrict | 3,599 | 100.00% |
| 28041 | Covington County School District | 18,340 | 100.00% | 28046 | Hancock County School District | 30,454 | 99.94% |
| 28042 | Wayne County School District | 517 | 2.61% | 28046 | Bay St. Louis School District | 5,779 | 38.08% |
| 28042 | Petal School District | 10,942 | 51.70% | 28046 | Pass Christian Public School District | 4,932 | 41.74% |
| 28042 | Greene County School District | 2,028 | 14.99% | 28046 | Picayune School District | 405 | 1.74% |
|  |  |  |  | 28046 | Harrison County School District | 18,077 | 18.41% |
|  |  |  |  | 28047 | Moss Point School District | 0 | 0.00% |

PTX-001-297

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------:|------:|----------|----------------|-----------:|------:|
| 28047 | Harrison County School District | 16,764 | 17.07% | 28051 | Moss Point School District | 18,491 | 100.00% |
| 28047 | Stone County School District | 15,061 | 82.15% | 28051 | Jackson County School District | 24,941 | 47.67% |
| 28047 | Jackson County School District | 27,378 | 52.33% | 28052 | Ocean Springs School District | 24,705 | 74.77% |
| 28048 | Hancock County School District | 18 | 0.06% | 28052 | Pascagoula-Gautier School District | 34,064 | 86.46% |
| 28048 | Bay St. Louis School District | 9,397 | 61.92% | 28052 | Jackson County School District | 0 | 0.00% |
| 28048 | Pass Christian Public School District | 6,883 | 58.26% | | | | |
| 28048 | Long Beach School District | 18,061 | 100.00% | | | | |
| 28048 | Gulfport School District | 17,568 | 45.14% | | | | |
| 28048 | Harrison County School District | 7,006 | 7.14% | | | | |
| 28049 | Gulfport School District | 21,352 | 54.86% | | | | |
| 28049 | Harrison County School District | 25,111 | 25.58% | | | | |
| 28049 | Biloxi Public School District | 13,276 | 31.88% | | | | |
| 28050 | Harrison County School District | 31,223 | 31.80% | | | | |
| 28050 | Biloxi Public School District | 28,368 | 68.12% | | | | |
| 28051 | Ocean Springs School District | 8,338 | 25.23% | | | | |
| 28051 | Pascagoula-Gautier School District | 5,335 | 13.54% | | | | |

PTX-001-298

EXHIBIT L-5

PTX-001-299

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: Senate

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                                                         4:15 PM

**Whole Planning Districts : 0**
**Planning Districts Splits: 76**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | North Delta | 56,991 | 19.21% | 28024 | North Delta | 32,343 | 10.90% |
| 28002 | North Delta | 57,640 | 19.43% | 28025 | Central | 54,273 | 8.76% |
| 28003 | Three Rivers | 41,640 | 14.53% | 28026 | Central | 57,722 | 9.31% |
| 28003 | Northeast | 17,365 | 12.25% | 28027 | Central | 58,455 | 9.43% |
| 28004 | Northeast | 56,555 | 39.88% | 28028 | Central | 57,247 | 9.24% |
| 28005 | Three Rivers | 19,676 | 6.87% | 28029 | Central | 54,712 | 8.83% |
| 28005 | Northeast | 38,994 | 27.50% | 28030 | Central | 55,711 | 8.99% |
| 28006 | Three Rivers | 58,981 | 20.58% | 28031 | East Central | 53,704 | 23.57% |
| 28007 | Three Rivers | 56,427 | 19.69% | 28031 | Central | 1,486 | 0.24% |
| 28008 | North Central | 12,481 | 10.65% | 28032 | East Central | 38,281 | 16.80% |
| 28008 | Three Rivers | 47,044 | 16.42% | 28032 | Golden Triangle | 16,116 | 9.18% |
| 28009 | North Delta | 10,167 | 3.43% | | | | |
| 28009 | Three Rivers | 48,687 | 16.99% | 28033 | East Central | 54,883 | 24.09% |
| 28010 | North Delta | 22,815 | 7.69% | 28034 | Southern | 40,189 | 4.99% |
| 28010 | Three Rivers | 7,775 | 2.71% | 28034 | East Central | 16,367 | 7.18% |
| 28010 | Northeast | 28,897 | 20.38% | 28035 | Southern | 11,321 | 1.41% |
| 28011 | North Delta | 54,677 | 18.43% | 28035 | Southwest | 8,137 | 4.62% |
| 28012 | South Delta | 50,904 | 44.34% | 28035 | Central | 38,681 | 6.24% |
| 28012 | North Delta | 3,735 | 1.26% | 28036 | East Central | 14,209 | 6.24% |
| 28013 | South Delta | 50,974 | 44.40% | 28036 | Central | 44,410 | 7.17% |
| 28013 | North Delta | 3,413 | 1.15% | 28037 | Southwest | 40,720 | 23.13% |
| 28014 | North Central | 54,111 | 46.19% | 28037 | Central | 18,320 | 2.96% |
| 28015 | North Central | 4,127 | 3.52% | 28038 | Southwest | 59,405 | 33.74% |
| 28015 | Golden Triangle | 49,995 | 28.49% | 28039 | Southwest | 59,727 | 33.93% |
| | | | | 28040 | Southern | 59,417 | 7.38% |
| 28016 | Golden Triangle | 54,158 | 30.86% | 28041 | Southern | 51,349 | 6.38% |
| | | | | 28041 | Southwest | 8,057 | 4.58% |
| 28017 | Golden Triangle | 47,815 | 27.25% | 28042 | Southern | 59,769 | 7.42% |
| | | | | 28043 | Southern | 55,114 | 6.84% |
| 28017 | Three Rivers | 6,302 | 2.20% | 28044 | Southern | 55,654 | 6.91% |
| 28018 | East Central | 46,866 | 20.57% | 28045 | Southern | 59,502 | 7.39% |
| 28018 | Golden Triangle | 7,390 | 4.21% | 28046 | Southern | 59,647 | 7.41% |
| | | | | 28047 | Southern | 59,203 | 7.35% |
| 28019 | North Delta | 54,868 | 18.50% | 28048 | Southern | 58,933 | 7.32% |
| 28020 | Central | 55,424 | 8.94% | 28049 | Southern | 59,739 | 7.42% |
| 28021 | North Central | 24,447 | 20.87% | 28050 | Southern | 59,591 | 7.40% |
| 28021 | East Central | 3,496 | 1.53% | 28051 | Southern | 57,105 | 7.09% |
| 28021 | Central | 26,683 | 4.31% | 28052 | Southern | 58,769 | 7.30% |
| 28022 | South Delta | 11,585 | 10.09% | | | | |
| 28022 | Central | 43,125 | 6.96% | | | | |
| 28023 | South Delta | 1,338 | 1.17% | | | | |
| 28023 | Central | 53,451 | 8.63% | | | | |
| 28024 | North Central | 21,992 | 18.77% | | | | |

**Maptitude**
For Redistricting

Page 1 of 1

**PTX-001-300**

EXHIBIT M

**PTX-001-301**



EXHIBIT N-1

PTX-001-303



PTX-001-304

EXHIBIT N-2

PTX-001-305



PTX-001-306

EXHIBIT N-3

PTX-001-307



PTX-001-308

EXHIBIT N-4

PTX-001-309



EXHIBIT N-5

PTX-001-311



PTX-001-312

EXHIBIT N-6

PTX-001-313



PTX-001-314

EXHIBIT N-7

PTX-001-315



EXHIBIT N-8

PTX-001-317



EXHIBIT N-9



PTX-001-320

EXHIBIT N-10

PTX-001-321



PTX-001-322

EXHIBIT N-11

PTX-001-323

## Population Summary Report
## Illustrative Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 57262 | 314 | 0.55% | 20450 | 35.71% | 2925 | 5.11% | 31138 | 54.38% | 43860 | 14449 | 32.94% | 1865 | 4.25% | 25466 | 58.1% |
| 002 | 54515 | -2433 | -4.27% | 29774 | 54.62% | 3799 | 6.97% | 19486 | 35.74% | 39624 | 20173 | 50.91% | 2348 | 5.93% | 15997 | 40.4% |
| 003 | 58408 | 1460 | 2.56% | 9974 | 17.08% | 3304 | 5.66% | 43884 | 75.13% | 44078 | 7203 | 16.34% | 1921 | 4.36% | 34027 | 77.2% |
| 004 | 56555 | -393 | -0.69% | 8573 | 15.16% | 2366 | 4.18% | 44347 | 78.41% | 43590 | 6111 | 14.02% | 1370 | 3.14% | 35132 | 80.6% |
| 005 | 56425 | -523 | -0.92% | 4224 | 7.49% | 1201 | 2.13% | 49564 | 87.84% | 44132 | 3090 | 7.00% | 799 | 1.81% | 39146 | 88.7% |
| 006 | 59552 | 2604 | 4.57% | 11478 | 19.27% | 1710 | 2.87% | 44358 | 74.49% | 45914 | 8087 | 17.61% | 1052 | 2.29% | 35283 | 76.9% |
| 007 | 54520 | -2428 | -4.26% | 10033 | 18.40% | 1100 | 2.02% | 41903 | 76.86% | 42282 | 7540 | 17.83% | 729 | 1.72% | 32881 | 77.8% |
| 008 | 55787 | -1161 | -2.04% | 18520 | 33.20% | 1757 | 3.15% | 34662 | 62.13% | 43718 | 13851 | 31.68% | 1104 | 2.53% | 28128 | 64.3% |
| 009 | 58344 | 1396 | 2.45% | 31844 | 54.58% | 2995 | 5.13% | 21632 | 37.08% | 46314 | 23596 | 50.95% | 1997 | 4.31% | 19089 | 41.2% |
| 010 | 58470 | 1522 | 2.67% | 21662 | 37.05% | 2263 | 3.87% | 33307 | 56.96% | 46440 | 16962 | 36.52% | 1462 | 3.15% | 27060 | 58.3% |
| 011 | 57407 | 459 | 0.81% | 35922 | 62.57% | 936 | 1.63% | 20027 | 34.89% | 43308 | 25798 | 59.57% | 576 | 1.33% | 16519 | 38.1% |
| 012 | 54271 | -2677 | -4.70% | 38380 | 70.72% | 909 | 1.67% | 14356 | 26.45% | 41687 | 28513 | 68.40% | 650 | 1.56% | 12007 | 28.8% |
| 013 | 54940 | -2008 | -3.53% | 37697 | 68.61% | 1386 | 2.52% | 15274 | 27.80% | 42307 | 28081 | 66.37% | 1022 | 2.42% | 12731 | 30.1% |
| 014 | 54111 | -2837 | -4.98% | 19642 | 36.30% | 1756 | 3.25% | 27212 | 50.29% | 40161 | 14020 | 34.91% | 1022 | 2.54% | 21613 | 53.8% |
| 015 | 56032 | -916 | -1.61% | 11856 | 21.16% | 2068 | 3.69% | 40349 | 72.01% | 42890 | 8730 | 20.35% | 1282 | 2.99% | 31547 | 73.6% |
| 016 | 57350 | 402 | 0.71% | 32106 | 55.98% | 1529 | 2.67% | 22917 | 39.96% | 43889 | 23497 | 53.54% | 927 | 2.11% | 18861 | 43.0% |
| 017 | 57290 | 342 | 0.60% | 33182 | 57.92% | 1222 | 2.13% | 21524 | 37.57% | 46495 | 25191 | 54.18% | 973 | 2.09% | 19188 | 41.3% |
| 018 | 54574 | -2374 | -4.17% | 20175 | 36.97% | 1004 | 1.84% | 31423 | 57.58% | 43003 | 14873 | 34.59% | 683 | 1.59% | 25912 | 60.3% |
| 019 | 55351 | -1597 | -2.80% | 13035 | 23.55% | 2365 | 4.27% | 37365 | 67.51% | 40447 | 9172 | 22.68% | 1481 | 3.66% | 27959 | 69.1% |
| 020 | 59350 | 2402 | 4.22% | 10266 | 17.30% | 1494 | 2.52% | 44867 | 75.60% | 45422 | 7288 | 16.05% | 1032 | 2.27% | 35139 | 77.4% |
| 021 | 54662 | -2286 | -4.01% | 35546 | 65.03% | 1707 | 3.12% | 16552 | 30.28% | 41357 | 26285 | 63.56% | 1025 | 2.48% | 13426 | 32.5% |
| 022 | 55024 | -1924 | -3.38% | 32497 | 59.06% | 1658 | 3.01% | 19993 | 36.34% | 41720 | 23932 | 57.36% | 1436 | 3.44% | 15756 | 37.8% |
| 023 | 55347 | -1601 | -2.81% | 32210 | 58.20% | 991 | 1.79% | 21199 | 38.30% | 44093 | 24675 | 55.96% | 709 | 1.61% | 17956 | 40.7% |
| 024 | 58717 | 1769 | 3.11% | 35104 | 59.79% | 1432 | 2.44% | 21557 | 36.71% | 44874 | 25560 | 56.96% | 1043 | 2.32% | 17761 | 39.6% |
| 025 | 57256 | 308 | 0.54% | 13586 | 23.73% | 1609 | 2.81% | 38816 | 67.79% | 44302 | 10050 | 22.69% | 1069 | 2.41% | 30886 | 69.7% |
| 026 | 58081 | 1133 | 1.99% | 39743 | 68.43% | 904 | 1.56% | 16364 | 28.17% | 44402 | 29820 | 67.16% | 594 | 1.34% | 13165 | 29.7% |
| 027 | 56814 | -134 | -0.24% | 41361 | 72.80% | 1702 | 3.00% | 12773 | 22.48% | 44333 | 31541 | 71.15% | 1153 | 2.60% | 10838 | 24.5% |
| 028 | 56883 | -65 | -0.11% | 43453 | 76.39% | 1316 | 2.31% | 10785 | 18.96% | 43607 | 32295 | 74.06% | 963 | 2.21% | 9333 | 21.4% |
| 029 | 57197 | 249 | 0.44% | 33856 | 59.19% | 1305 | 2.28% | 21031 | 36.77% | 45078 | 24813 | 55.04% | 938 | 2.08% | 18425 | 40.9% |
| 030 | 58816 | 1868 | 3.28% | 17001 | 28.91% | 2310 | 3.93% | 37399 | 63.59% | 45543 | 12570 | 27.60% | 1448 | 3.18% | 29965 | 65.8% |
| 031 | 59414 | 2466 | 4.33% | 18808 | 31.66% | 4721 | 7.95% | 33880 | 57.02% | 44181 | 13429 | 30.40% | 2822 | 6.39% | 26629 | 60.3% |
| 032 | 54433 | -2515 | -4.42% | 33441 | 61.44% | 922 | 1.69% | 17601 | 32.34% | 40864 | 24004 | 58.74% | 570 | 1.39% | 14628 | 35.8% |
| 033 | 54278 | -2670 | -4.69% | 13358 | 24.61% | 1271 | 2.34% | 38315 | 70.59% | 42167 | 9936 | 23.56% | 838 | 1.99% | 30392 | 72.1% |
| 034 | 56249 | -699 | -1.23% | 31272 | 55.60% | 2352 | 4.18% | 21702 | 38.58% | 42351 | 22485 | 53.09% | 1424 | 3.36% | 17758 | 41.9% |
| 035 | 55964 | -984 | -1.73% | 30072 | 53.73% | 1357 | 2.42% | 23883 | 42.68% | 43368 | 22604 | 52.12% | 852 | 1.96% | 19409 | 44.8% |
| 036 | 59228 | 2280 | 4.00% | 14357 | 24.24% | 1524 | 2.57% | 42066 | 71.02% | 44951 | 10349 | 23.02% | 949 | 2.11% | 32696 | 72.7% |
| 037 | 54444 | -2504 | -4.40% | 31093 | 57.11% | 1234 | 2.27% | 21549 | 39.58% | 43026 | 23474 | 54.56% | 1061 | 2.47% | 18022 | 41.9% |
| 038 | 55253 | -1695 | -2.98% | 31362 | 56.76% | 764 | 1.38% | 22145 | 40.08% | 42599 | 23131 | 54.30% | 528 | 1.24% | 18192 | 42.7% |
| 039 | 54194 | -2754 | -4.84% | 15260 | 28.16% | 750 | 1.38% | 37197 | 68.64% | 41430 | 11239 | 27.13% | 473 | 1.14% | 29011 | 70.0% |
| 040 | 59417 | 2469 | 4.34% | 8440 | 14.20% | 2382 | 4.01% | 46156 | 77.68% | 45874 | 6090 | 13.28% | 1607 | 3.50% | 36284 | 79.1% |
| 041 | 55583 | -1365 | -2.40% | 15583 | 28.04% | 1109 | 2.00% | 37836 | 68.07% | 42019 | 11422 | 27.18% | 637 | 1.52% | 29186 | 69.5% |