## Population Summary Report
## Illustrative Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | 58482 | 1534 | 2.69% | 8381 | 14.33% | 3043 | 5.20% | 45646 | 78.05% | 44347 | 5875 | 13.25% | 1817 | 4.10% | 35590 | 80.3% |
| 043 | 56639 | -309 | -0.54% | 13513 | 23.86% | 1821 | 3.22% | 38552 | 68.07% | 46521 | 10324 | 22.19% | 1336 | 2.87% | 32585 | 70.0% |
| 044 | 55933 | -1015 | -1.78% | 9550 | 17.07% | 1587 | 2.84% | 42543 | 76.06% | 42220 | 6398 | 15.15% | 1019 | 2.41% | 33170 | 78.6% |
| 045 | 59470 | 2522 | 4.43% | 10022 | 16.85% | 1070 | 1.80% | 46861 | 78.80% | 45713 | 7765 | 16.99% | 659 | 1.44% | 36130 | 79.0% |
| 046 | 59647 | 2699 | 4.74% | 5743 | 9.63% | 2433 | 4.08% | 48547 | 81.39% | 45969 | 3827 | 8.33% | 1683 | 3.66% | 38229 | 83.2% |
| 047 | 59203 | 2255 | 3.96% | 6799 | 11.48% | 2219 | 3.75% | 46437 | 78.44% | 45110 | 4705 | 10.43% | 1452 | 3.22% | 36198 | 80.2% |
| 048 | 58933 | 1985 | 3.49% | 19156 | 32.50% | 3089 | 5.24% | 33780 | 57.32% | 45511 | 13382 | 29.40% | 2109 | 4.63% | 27740 | 61.0% |
| 049 | 59739 | 2791 | 4.90% | 19079 | 31.94% | 3986 | 6.67% | 33281 | 55.71% | 46247 | 13230 | 28.61% | 2620 | 5.67% | 27731 | 60.0% |
| 050 | 59591 | 2643 | 4.64% | 15365 | 25.78% | 5630 | 9.45% | 33547 | 56.30% | 45272 | 10089 | 22.29% | 3666 | 8.10% | 27463 | 60.7% |
| 051 | 57105 | 157 | 0.28% | 14634 | 25.63% | 2752 | 4.82% | 36414 | 63.77% | 44683 | 11151 | 24.96% | 1861 | 4.16% | 29089 | 65.1% |
| 052 | 58769 | 1821 | 3.20% | 15175 | 25.82% | 6181 | 10.52% | 35075 | 59.68% | 44306 | 10405 | 23.48% | 3981 | 8.99% | 28123 | 63.5% |
| Total | 2961279 | | 9.88% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

PTX-001-325

EXHIBIT O-1

PTX-001-326

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Plan Components with Population Detail

Monday, August 28, 2023                                                        7:53 AM

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 57,262 | 20,450 | 31,138 | 2,925 |
| | | 35.71% | 54.38% | 5.11% |
| Voting Age | 43,860 | 14,449 | 25,466 | 1,865 |
| | | 32.94% | 58.06% | 4.25% |
| **District 001 Total** | | | | |
| Total: | 57,262 | 20,450 | 31,138 | 2,925 |
| | | 35.71% | 54.38% | 5.11% |
| Voting Age | 43,860 | 14,449 | 25,466 | 1,865 |
| | | 32.94% | 58.06% | 4.25% |
| **District 002** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 44,733 | 22,109 | 17,633 | 3,608 |
| | | 49.42% | 39.42% | 8.07% |
| Voting Age | 32,529 | 14,864 | 14,415 | 2,211 |
| | | 45.69% | 44.31% | 6.80% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 7,665 | 1,853 | 191 |
| | | 78.36% | 18.94% | 1.95% |
| Voting Age | 7,095 | 5,309 | 1,582 | 137 |
| | | 74.83% | 22.30% | 1.93% |
| **District 002 Total** | | | | |
| Total: | 54,515 | 29,774 | 19,486 | 3,799 |
| | | 54.62% | 35.74% | 6.97% |
| Voting Age | 39,624 | 20,173 | 15,997 | 2,348 |
| | | 50.91% | 40.37% | 5.93% |
| **District 003** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 31,184 | 4,617 | 23,859 | 2,048 |
| | | 14.81% | 76.51% | 6.57% |
| Voting Age | 23,286 | 3,313 | 18,328 | 1,163 |
| | | 14.23% | 78.71% | 4.99% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 1,353 | 3,378 | 49 |
| | | 27.82% | 69.45% | 1.01% |
| Voting Age | 3,761 | 1,000 | 2,663 | 28 |
| | | 26.59% | 70.81% | 0.74% |
| **County: Union MS** | | | | |
| Total: | 22,360 | 4,004 | 16,647 | 1,207 |
| | | 17.91% | 74.45% | 5.40% |
| Voting Age | 17,031 | 2,890 | 13,036 | 730 |
| | | 16.97% | 76.54% | 4.29% |

**PTX-001-327**

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **District 003 Total** | | | | |
| Total: | 58,408 | 9,974 | 43,884 | 3,304 |
| | | 17.08% | 75.13% | 5.66% |
| Voting Age | 44,078 | 7,203 | 34,027 | 1,921 |
| | | 16.34% | 77.20% | 4.36% |
| **District 004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 4,797 | 27,738 | 1,248 |
| | | 13.81% | 79.84% | 3.59% |
| Voting Age | 26,866 | 3,366 | 22,074 | 683 |
| | | 12.53% | 82.16% | 2.54% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 3,776 | 16,609 | 1,118 |
| | | 17.31% | 76.14% | 5.12% |
| Voting Age | 16,724 | 2,745 | 13,058 | 687 |
| | | 16.41% | 78.08% | 4.11% |
| **District 004 Total** | | | | |
| Total: | 56,555 | 8,573 | 44,347 | 2,366 |
| | | 15.16% | 78.41% | 4.18% |
| Voting Age | 43,590 | 6,111 | 35,132 | 1,370 |
| | | 14.02% | 80.60% | 3.14% |
| **District 005** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 17,431 | 1,111 | 15,607 | 308 |
| | | 6.37% | 89.54% | 1.77% |
| Voting Age | 13,565 | 780 | 12,276 | 206 |
| | | 5.75% | 90.50% | 1.52% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 2,536 | 16,788 | 356 |
| | | 12.59% | 83.34% | 1.77% |
| Voting Age | 15,665 | 1,884 | 13,195 | 252 |
| | | 12.03% | 84.23% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 577 | 17,169 | 537 |
| | | 3.06% | 91.08% | 2.85% |
| Voting Age | 14,902 | 426 | 13,675 | 341 |
| | | 2.86% | 91.77% | 2.29% |
| **District 005 Total** | | | | |
| Total: | 56,425 | 4,224 | 49,564 | 1,201 |
| | | 7.49% | 87.84% | 2.13% |
| Voting Age | 44,132 | 3,090 | 39,146 | 799 |
| | | 7.00% | 88.70% | 1.81% |
| **District 006** | | | | |

PTX-001-328

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: Lee MS** | | | | |
| Total: | 59,552 | 11,478 | 44,358 | 1,710 |
| | | 19.27% | 74.49% | 2.87% |
| Voting Age | 45,914 | 8,087 | 35,283 | 1,052 |
| | | 17.61% | 76.85% | 2.29% |
| **District 006 Total** | | | | |
| Total: | 59,552 | 11,478 | 44,358 | 1,710 |
| | | 19.27% | 74.49% | 2.87% |
| Voting Age | 45,914 | 8,087 | 35,283 | 1,052 |
| | | 17.61% | 76.85% | 2.29% |
| **District 007** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 6,432 | 703 | 5,522 | 76 |
| | | 10.93% | 85.85% | 1.18% |
| Voting Age | 4,964 | 543 | 4,278 | 46 |
| | | 10.94% | 86.18% | 0.93% |
| **County: Lowndes MS** | | | | |
| Total: | 33,488 | 7,998 | 23,313 | 961 |
| | | 23.88% | 69.62% | 2.87% |
| Voting Age | 25,978 | 5,952 | 18,439 | 647 |
| | | 22.91% | 70.98% | 2.49% |
| **County: Monroe MS** | | | | |
| Total: | 15,505 | 1,344 | 13,693 | 193 |
| | | 8.67% | 88.31% | 1.24% |
| Voting Age | 12,077 | 1,031 | 10,707 | 121 |
| | | 8.54% | 88.66% | 1.00% |
| **District 007 Total** | | | | |
| Total: | 55,425 | 10,045 | 42,528 | 1,230 |
| | | 18.12% | 76.73% | 2.22% |
| Voting Age | 43,019 | 7,526 | 33,424 | 814 |
| | | 17.49% | 77.70% | 1.89% |
| **District 008** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 3,630 | 8,662 | 747 |
| | | 27.36% | 65.29% | 5.63% |
| Voting Age | 10,432 | 2,737 | 7,075 | 453 |
| | | 26.24% | 67.82% | 4.34% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 3,125 | 6,529 | 154 |
| | | 31.26% | 65.30% | 1.54% |
| Voting Age | 8,122 | 2,472 | 5,390 | 122 |
| | | 30.44% | 66.36% | 1.50% |
| **County: Chickasaw MS** | | | | |
| Total: | 11,814 | 4,118 | 6,971 | 582 |
| | | 34.86% | 59.01% | 4.93% |
| Voting Age | 9,058 | 2,995 | 5,588 | 362 |
| | | 33.06% | 61.69% | 4.00% |

**Maptitude**
For Redistricting

PTX-091-329

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 4,504 | 5,094 | 106 |
| | | 45.86% | 51.86% | 1.08% |
| Voting Age | 7,741 | 3,364 | 4,214 | 68 |
| | | 43.46% | 54.44% | 0.88% |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 1,914 | 7,691 | 155 |
| | | 19.28% | 77.48% | 1.56% |
| Voting Age | 7,621 | 1,388 | 6,015 | 86 |
| | | 18.21% | 78.93% | 1.13% |
| **District 008 Total** | | | | |
| Total: | 54,826 | 17,291 | 34,947 | 1,744 |
| | | 31.54% | 63.74% | 3.18% |
| Voting Age | 42,974 | 12,956 | 28,282 | 1,091 |
| | | 30.15% | 65.81% | 2.54% |
| **District 009** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 44,639 | 24,842 | 16,576 | 2,027 |
| | | 55.65% | 37.13% | 4.54% |
| Voting Age | 35,973 | 18,694 | 14,778 | 1,414 |
| | | 51.97% | 41.08% | 3.93% |
| **County: Lamar MS** | | | | |
| Total: | 13,409 | 6,907 | 4,914 | 926 |
| | | 51.51% | 36.65% | 6.91% |
| Voting Age | 10,142 | 4,829 | 4,233 | 558 |
| | | 47.61% | 41.74% | 5.50% |
| **District 009 Total** | | | | |
| Total: | 58,048 | 31,749 | 21,490 | 2,953 |
| | | 54.69% | 37.02% | 5.09% |
| Voting Age | 46,115 | 23,523 | 19,011 | 1,972 |
| | | 51.01% | 41.23% | 4.28% |
| **District 010** | | | | |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 2,813 | 4,565 | 145 |
| | | 36.79% | 59.70% | 1.90% |
| Voting Age | 6,078 | 2,184 | 3,723 | 101 |
| | | 35.93% | 61.25% | 1.66% |
| **County: Lafayette MS** | | | | |
| Total: | 10,198 | 3,046 | 6,322 | 444 |
| | | 29.87% | 61.99% | 4.35% |
| Voting Age | 7,853 | 2,326 | 4,948 | 295 |
| | | 29.62% | 63.01% | 3.76% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 15,364 | 16,284 | 1,540 |
| | | 45.52% | 48.25% | 4.56% |
| Voting Age | 27,156 | 12,154 | 13,560 | 977 |
| | | 44.76% | 49.93% | 3.60% |

**PTX-001-330**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: Union MS** | | | | |
| Total: | 5,417 | 315 | 4,913 | 94 |
| | | 5.82% | 90.70% | 1.74% |
| Voting Age | 4,089 | 210 | 3,732 | 65 |
| | | 5.14% | 91.27% | 1.59% |
| **District 010 Total** | | | | |
| Total: | 57,013 | 21,538 | 32,084 | 2,223 |
| | | 37.78% | 56.27% | 3.90% |
| Voting Age | 45,176 | 16,874 | 25,963 | 1,438 |
| | | 37.35% | 57.47% | 3.18% |
| **District 011** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 18,023 | 14,763 | 2,901 | 237 |
| | | 81.91% | 16.10% | 1.31% |
| Voting Age | 13,288 | 10,504 | 2,518 | 161 |
| | | 79.05% | 18.95% | 1.21% |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 16,522 | 15,642 | 678 |
| | | 49.75% | 47.10% | 2.04% |
| Voting Age | 25,135 | 11,747 | 12,702 | 411 |
| | | 46.74% | 50.54% | 1.64% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 4,637 | 1,484 | 21 |
| | | 75.08% | 24.03% | 0.34% |
| Voting Age | 4,885 | 3,547 | 1,299 | 4 |
| | | 72.61% | 26.59% | 0.08% |
| **District 011 Total** | | | | |
| Total: | 57,407 | 35,922 | 20,027 | 936 |
| | | 62.57% | 34.89% | 1.63% |
| Voting Age | 43,308 | 25,798 | 16,519 | 576 |
| | | 59.57% | 38.14% | 1.33% |
| **District 012** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 5,982 | 3,952 | 1,792 | 212 |
| | | 66.06% | 29.96% | 3.54% |
| Voting Age | 4,783 | 3,047 | 1,530 | 169 |
| | | 63.70% | 31.99% | 3.53% |
| **County: Coahoma MS** | | | | |
| Total: | 3,367 | 1,827 | 1,384 | 113 |
| | | 54.26% | 41.10% | 3.36% |
| Voting Age | 2,627 | 1,379 | 1,122 | 88 |
| | | 52.49% | 42.71% | 3.35% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 32,601 | 11,180 | 584 |
| | | 72.57% | 24.89% | 1.30% |
| Voting Age | 34,277 | 24,087 | 9,355 | 393 |
| | | 70.27% | 27.29% | 1.15% |

PTX-001-331

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **District 012 Total** | | | | |
| Total: | 54,271 | 38,380 | 14,356 | 909 |
| | | 70.72% | 26.45% | 1.67% |
| Voting Age | 41,687 | 28,513 | 12,007 | 650 |
| | | 68.40% | 28.80% | 1.56% |
| **District 013** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 25,003 | 15,818 | 8,154 | 582 |
| | | 63.26% | 32.61% | 2.33% |
| Voting Age | 18,879 | 11,523 | 6,572 | 412 |
| | | 61.04% | 34.81% | 2.18% |
| **County: Leflore MS** | | | | |
| Total: | 3,966 | 3,431 | 391 | 143 |
| | | 86.51% | 9.86% | 3.61% |
| Voting Age | 2,972 | 2,524 | 338 | 109 |
| | | 84.93% | 11.37% | 3.67% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 18,448 | 6,729 | 661 |
| | | 71.03% | 25.91% | 2.55% |
| Voting Age | 20,456 | 14,034 | 5,821 | 501 |
| | | 68.61% | 28.46% | 2.45% |
| **District 013 Total** | | | | |
| Total: | 54,940 | 37,697 | 15,274 | 1,386 |
| | | 68.61% | 27.80% | 2.52% |
| Voting Age | 42,307 | 28,081 | 12,731 | 1,022 |
| | | 66.37% | 30.09% | 2.42% |
| **District 014** | | | | |
| **County: Attala MS** | | | | |
| Total: | 12,638 | 4,767 | 7,367 | 267 |
| | | 37.72% | 58.29% | 2.11% |
| Voting Age | 9,623 | 3,410 | 5,872 | 168 |
| | | 35.44% | 61.02% | 1.75% |
| **County: Leake MS** | | | | |
| Total: | 21,275 | 8,475 | 10,069 | 1,230 |
| | | 39.84% | 47.33% | 5.78% |
| Voting Age | 15,843 | 6,099 | 8,100 | 689 |
| | | 38.50% | 51.13% | 4.35% |
| **County: Neshoba MS** | | | | |
| Total: | 20,557 | 5,704 | 10,689 | 311 |
| | | 27.75% | 52.00% | 1.51% |
| Voting Age | 14,969 | 3,873 | 8,438 | 209 |
| | | 25.87% | 56.37% | 1.40% |
| **District 014 Total** | | | | |
| Total: | 54,470 | 18,946 | 28,125 | 1,808 |
| | | 34.78% | 51.63% | 3.32% |
| Voting Age | 40,435 | 13,382 | 22,410 | 1,066 |
| | | 33.10% | 55.42% | 2.64% |

**Maptitude**
For Redistricting

**PTX-001-332**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 015** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 27,968 | 3,174 | 22,330 | 1,263 |
| | | 11.35% | 79.84% | 4.52% |
| Voting Age | 21,178 | 2,364 | 17,130 | 788 |
| | | 11.16% | 80.89% | 3.72% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 8,682 | 18,019 | 805 |
| | | 30.94% | 64.21% | 2.87% |
| Voting Age | 21,712 | 6,366 | 14,417 | 494 |
| | | 29.32% | 66.40% | 2.28% |
| **District 015 Total** | | | | |
| Total: | 56,032 | 11,856 | 40,349 | 2,068 |
| | | 21.16% | 72.01% | 3.69% |
| Voting Age | 42,890 | 8,730 | 31,547 | 1,282 |
| | | 20.35% | 73.55% | 2.99% |
| **District 016** | | | | |
| **County: Clay MS** | | | | |
| Total: | 7,908 | 4,298 | 3,381 | 109 |
| | | 54.35% | 42.75% | 1.38% |
| Voting Age | 6,177 | 3,174 | 2,844 | 76 |
| | | 51.38% | 46.04% | 1.23% |
| **County: Lowndes MS** | | | | |
| Total: | 25,391 | 18,749 | 6,050 | 362 |
| | | 73.84% | 23.83% | 1.43% |
| Voting Age | 19,673 | 13,917 | 5,309 | 278 |
| | | 70.74% | 26.99% | 1.41% |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,174 | 9,451 | 12,216 | 607 |
| | | 40.78% | 52.71% | 2.62% |
| Voting Age | 19,880 | 7,447 | 11,099 | 533 |
| | | 37.46% | 55.83% | 2.68% |
| **District 016 Total** | | | | |
| Total: | 56,473 | 32,498 | 21,647 | 1,078 |
| | | 57.55% | 38.33% | 1.91% |
| Voting Age | 45,730 | 24,538 | 19,252 | 887 |
| | | 53.66% | 42.10% | 1.94% |
| **District 017** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 5,292 | 3,570 | 1,613 | 60 |
| | | 67.46% | 30.48% | 1.13% |
| Voting Age | 4,164 | 2,690 | 1,399 | 46 |
| | | 64.60% | 33.60% | 1.10% |
| **County: Clay MS** | | | | |
| Total: | 10,728 | 6,691 | 3,815 | 77 |
| | | 62.37% | 35.56% | 0.72% |
| Voting Age | 8,437 | 5,076 | 3,213 | 52 |
| | | 60.16% | 38.08% | 0.62% |

PTX-001-333

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Lee MS** | | | | |
| Total: | 23,791 | 13,831 | 8,496 | 1,118 |
| | | 58.14% | 35.71% | 4.70% |
| Voting Age | 17,782 | 9,790 | 7,065 | 652 |
| | | 55.06% | 39.73% | 3.67% |
| **County: Monroe MS** | | | | |
| Total: | 18,675 | 9,338 | 8,794 | 280 |
| | | 50.00% | 47.09% | 1.50% |
| Voting Age | 14,551 | 7,035 | 7,140 | 180 |
| | | 48.35% | 49.07% | 1.24% |
| **District 017 Total** | | | | |
| Total: | 58,486 | 33,430 | 22,718 | 1,535 |
| | | 57.16% | 38.84% | 2.62% |
| Voting Age | 44,934 | 24,591 | 18,817 | 930 |
| | | 54.73% | 41.88% | 2.07% |
| **District 018** | | | | |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 2,449 | 5,559 | 117 |
| | | 29.70% | 67.41% | 1.42% |
| Voting Age | 6,447 | 1,824 | 4,455 | 63 |
| | | 28.29% | 69.10% | 0.98% |
| **County: Oktibbeha MS** | | | | |
| Total: | 28,614 | 9,376 | 17,008 | 661 |
| | | 32.77% | 59.44% | 2.31% |
| Voting Age | 22,906 | 7,001 | 14,194 | 477 |
| | | 30.56% | 61.97% | 2.08% |
| **County: Winston MS** | | | | |
| Total: | 17,714 | 8,350 | 8,856 | 226 |
| | | 47.14% | 49.99% | 1.28% |
| Voting Age | 13,650 | 6,048 | 7,263 | 143 |
| | | 44.31% | 53.21% | 1.05% |
| **District 018 Total** | | | | |
| Total: | 54,574 | 20,175 | 31,423 | 1,004 |
| | | 36.97% | 57.58% | 1.84% |
| Voting Age | 43,003 | 14,873 | 25,912 | 683 |
| | | 34.59% | 60.26% | 1.59% |
| **District 019** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 55,351 | 13,035 | 37,365 | 2,365 |
| | | 23.55% | 67.51% | 4.27% |
| Voting Age | 40,447 | 9,172 | 27,959 | 1,481 |
| | | 22.68% | 69.13% | 3.66% |
| **District 019 Total** | | | | |
| Total: | 55,351 | 13,035 | 37,365 | 2,365 |
| | | 23.55% | 67.51% | 4.27% |
| Voting Age | 40,447 | 9,172 | 27,959 | 1,481 |
| | | 22.68% | 69.13% | 3.66% |

**PTX-001-334**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 020** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 59,350 | 10,266 | 44,867 | 1,494 |
| | | 17.30% | 75.60% | 2.52% |
| Voting Age | 45,422 | 7,288 | 35,139 | 1,032 |
| | | 16.05% | 77.36% | 2.27% |
| **District 020 Total** | | | | |
| Total: | 59,350 | 10,266 | 44,867 | 1,494 |
| | | 17.30% | 75.60% | 2.52% |
| Voting Age | 45,422 | 7,288 | 35,139 | 1,032 |
| | | 16.05% | 77.36% | 2.27% |
| **District 021** | | | | |
| **County: Attala MS** | | | | |
| Total: | 5,251 | 3,079 | 2,043 | 64 |
| | | 58.64% | 38.91% | 1.22% |
| Voting Age | 3,870 | 2,121 | 1,657 | 37 |
| | | 54.81% | 42.82% | 0.96% |
| **County: Holmes MS** | | | | |
| Total: | 17,000 | 14,489 | 2,359 | 112 |
| | | 85.23% | 13.88% | 0.66% |
| Voting Age | 12,981 | 10,746 | 2,123 | 81 |
| | | 82.78% | 16.35% | 0.62% |
| **County: Madison MS** | | | | |
| Total: | 34,206 | 15,332 | 16,501 | 1,146 |
| | | 44.82% | 48.24% | 3.35% |
| Voting Age | 25,867 | 11,516 | 12,811 | 695 |
| | | 44.52% | 49.53% | 2.69% |
| **District 021 Total** | | | | |
| Total: | 56,457 | 32,900 | 20,903 | 1,322 |
| | | 58.27% | 37.02% | 2.34% |
| Voting Age | 42,718 | 24,383 | 16,591 | 813 |
| | | 57.08% | 38.84% | 1.90% |
| **District 022** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 6,258 | 1,423 | 91 |
| | | 80.39% | 18.28% | 1.17% |
| Voting Age | 5,872 | 4,560 | 1,229 | 67 |
| | | 77.66% | 20.93% | 1.14% |
| **County: Madison MS** | | | | |
| Total: | 22,527 | 10,089 | 11,015 | 815 |
| | | 44.79% | 48.90% | 3.62% |
| Voting Age | 16,224 | 7,159 | 8,141 | 495 |
| | | 44.13% | 50.18% | 3.05% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 2,749 | 962 | 61 |
| | | 72.34% | 25.32% | 1.61% |
| Voting Age | 2,919 | 2,020 | 826 | 46 |
| | | 69.20% | 28.30% | 1.58% |

**Maptitude**
For Redistricting

PTX-001-335

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 022** | | | | |
| **County: Yazoo MS** | | | | |
| Total: | 20,598 | 14,678 | 4,768 | 1,020 |
| | | 71.26% | 23.15% | 4.95% |
| Voting Age | 16,203 | 10,973 | 4,167 | 966 |
| | | 67.72% | 25.72% | 5.96% |
| **District 022 Total** | | | | |
| Total: | 54,710 | 33,774 | 18,168 | 1,987 |
| | | 61.73% | 33.21% | 3.63% |
| Voting Age | 41,218 | 24,712 | 14,363 | 1,574 |
| | | 59.95% | 34.85% | 3.82% |
| **District 023** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 773 | 440 | 128 |
| | | 57.77% | 32.88% | 9.57% |
| Voting Age | 1,157 | 656 | 390 | 119 |
| | | 56.70% | 33.71% | 10.29% |
| **County: Madison MS** | | | | |
| Total: | 2,584 | 545 | 1,952 | 18 |
| | | 21.09% | 75.54% | 0.70% |
| Voting Age | 2,093 | 417 | 1,606 | 12 |
| | | 19.92% | 76.73% | 0.57% |
| **County: Warren MS** | | | | |
| Total: | 44,722 | 21,881 | 20,909 | 876 |
| | | 48.93% | 46.75% | 1.96% |
| Voting Age | 34,312 | 15,816 | 17,084 | 604 |
| | | 46.09% | 49.79% | 1.76% |
| **County: Yazoo MS** | | | | |
| Total: | 6,145 | 1,574 | 4,416 | 56 |
| | | 25.61% | 71.86% | 0.91% |
| Voting Age | 4,926 | 1,228 | 3,580 | 34 |
| | | 24.93% | 72.68% | 0.69% |
| **District 023 Total** | | | | |
| Total: | 54,789 | 24,773 | 27,717 | 1,078 |
| | | 45.22% | 50.59% | 1.97% |
| Voting Age | 42,488 | 18,117 | 22,660 | 769 |
| | | 42.64% | 53.33% | 1.81% |
| **District 024** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 21,629 | 9,697 | 11,258 | 310 |
| | | 44.83% | 52.05% | 1.43% |
| Voting Age | 16,697 | 7,160 | 9,058 | 193 |
| | | 42.88% | 54.25% | 1.16% |
| **County: Leflore MS** | | | | |
| Total: | 24,373 | 17,852 | 5,572 | 697 |
| | | 73.24% | 22.86% | 2.86% |
| Voting Age | 18,014 | 12,701 | 4,643 | 448 |
| | | 70.51% | 25.77% | 2.49% |

PTX-001-336

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 024** | | | | |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 7,555 | 4,727 | 425 |
| | | 59.42% | 37.18% | 3.34% |
| Voting Age | 10,163 | 5,699 | 4,060 | 402 |
| | | 56.08% | 39.95% | 3.96% |
| **District 024 Total** | | | | |
| Total: | 58,717 | 35,104 | 21,557 | 1,432 |
| | | 59.79% | 36.71% | 2.44% |
| Voting Age | 44,874 | 25,560 | 17,761 | 1,043 |
| | | 56.96% | 39.58% | 2.32% |
| **District 025** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 45,731 | 24,185 | 19,245 | 1,354 |
| | | 52.89% | 42.08% | 2.96% |
| Voting Age | 36,657 | 18,221 | 16,608 | 1,002 |
| | | 49.71% | 45.31% | 2.73% |
| **County: Madison MS** | | | | |
| Total: | 11,399 | 5,505 | 4,709 | 651 |
| | | 48.29% | 41.31% | 5.71% |
| Voting Age | 8,909 | 4,021 | 4,037 | 438 |
| | | 45.13% | 45.31% | 4.92% |
| **District 025 Total** | | | | |
| Total: | 57,130 | 29,690 | 23,954 | 2,005 |
| | | 51.97% | 41.93% | 3.51% |
| Voting Age | 45,566 | 22,242 | 20,645 | 1,440 |
| | | 48.81% | 45.31% | 3.16% |
| **District 026** | | | | |
| **County: Claiborne MS** | | | | |
| Total: | 4,294 | 3,526 | 728 | 36 |
| | | 82.11% | 16.95% | 0.84% |
| Voting Age | 3,392 | 2,693 | 670 | 26 |
| | | 79.39% | 19.75% | 0.77% |
| **County: Hinds MS** | | | | |
| Total: | 50,646 | 30,225 | 18,726 | 699 |
| | | 59.68% | 36.97% | 1.38% |
| Voting Age | 40,044 | 22,792 | 16,001 | 489 |
| | | 56.92% | 39.96% | 1.22% |
| **District 026 Total** | | | | |
| Total: | 54,940 | 33,751 | 19,454 | 735 |
| | | 61.43% | 35.41% | 1.34% |
| Voting Age | 43,436 | 25,485 | 16,671 | 515 |
| | | 58.67% | 38.38% | 1.19% |
| **District 027** | | | | |

PTX-001-337

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 027** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 32,421 | 31,118 | 828 | 388 |
| | | 95.98% | 2.55% | 1.20% |
| Voting Age | 25,119 | 24,005 | 777 | 239 |
| | | 95.57% | 3.09% | 0.95% |
| **County: Madison MS** | | | | |
| Total: | 22,863 | 5,700 | 14,436 | 1,169 |
| | | 24.93% | 63.14% | 5.11% |
| Voting Age | 18,162 | 4,210 | 12,013 | 794 |
| | | 23.18% | 66.14% | 4.37% |
| **District 027 Total** | | | | |
| Total: | 55,284 | 36,818 | 15,264 | 1,557 |
| | | 66.60% | 27.61% | 2.82% |
| Voting Age | 43,281 | 28,215 | 12,790 | 1,033 |
| | | 65.19% | 29.55% | 2.39% |
| **District 028** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 41,587 | 32,092 | 7,913 | 868 |
| | | 77.17% | 19.03% | 2.09% |
| Voting Age | 32,129 | 24,605 | 6,359 | 623 |
| | | 76.58% | 19.79% | 1.94% |
| **County: Madison MS** | | | | |
| Total: | 15,566 | 2,537 | 11,660 | 318 |
| | | 16.30% | 74.91% | 2.04% |
| Voting Age | 11,706 | 1,956 | 8,857 | 194 |
| | | 16.71% | 75.66% | 1.66% |
| **District 028 Total** | | | | |
| Total: | 57,153 | 34,629 | 19,573 | 1,186 |
| | | 60.59% | 34.25% | 2.08% |
| Voting Age | 43,835 | 26,561 | 15,216 | 817 |
| | | 60.59% | 34.71% | 1.86% |
| **District 029** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 57,357 | 43,754 | 11,300 | 1,255 |
| | | 76.28% | 19.70% | 2.19% |
| Voting Age | 43,476 | 31,875 | 9,865 | 880 |
| | | 73.32% | 22.69% | 2.02% |
| **District 029 Total** | | | | |
| Total: | 57,357 | 43,754 | 11,300 | 1,255 |
| | | 76.28% | 19.70% | 2.19% |
| Voting Age | 43,476 | 31,875 | 9,865 | 880 |
| | | 73.32% | 22.69% | 2.02% |
| **District 030** | | | | |

**PTX-001-338**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 030** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 58,816 | 17,001 | 37,399 | 2,310 |
| | | 28.91% | 63.59% | 3.93% |
| Voting Age | 45,543 | 12,570 | 29,965 | 1,448 |
| | | 27.60% | 65.79% | 3.18% |
| **District 030 Total** | | | | |
| Total: | 58,816 | 17,001 | 37,399 | 2,310 |
| | | 28.91% | 63.59% | 3.93% |
| Voting Age | 45,543 | 12,570 | 29,965 | 1,448 |
| | | 27.60% | 65.79% | 3.18% |
| **District 031** | | | | |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 6,727 | 12,796 | 329 |
| | | 31.60% | 60.10% | 1.55% |
| Voting Age | 16,144 | 4,918 | 10,121 | 225 |
| | | 30.46% | 62.69% | 1.39% |
| **County: Rankin MS** | | | | |
| Total: | 10,133 | 1,657 | 7,939 | 244 |
| | | 16.35% | 78.35% | 2.41% |
| Voting Age | 7,736 | 1,201 | 6,157 | 167 |
| | | 15.52% | 79.59% | 2.16% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 10,424 | 13,145 | 4,148 |
| | | 37.24% | 46.96% | 14.82% |
| Voting Age | 20,301 | 7,310 | 10,351 | 2,430 |
| | | 36.01% | 50.99% | 11.97% |
| **District 031 Total** | | | | |
| Total: | 59,414 | 18,808 | 33,880 | 4,721 |
| | | 31.66% | 57.02% | 7.95% |
| Voting Age | 44,181 | 13,429 | 26,629 | 2,822 |
| | | 30.40% | 60.27% | 6.39% |
| **District 032** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 5,605 | 2,812 | 67 |
| | | 62.36% | 31.29% | 0.75% |
| Voting Age | 7,169 | 4,337 | 2,446 | 53 |
| | | 60.50% | 34.12% | 0.74% |
| **County: Lauderdale MS** | | | | |
| Total: | 28,204 | 21,453 | 5,839 | 586 |
| | | 76.06% | 20.70% | 2.08% |
| Voting Age | 20,792 | 15,077 | 5,102 | 343 |
| | | 72.51% | 24.54% | 1.65% |
| **County: Neshoba MS** | | | | |
| Total: | 8,530 | 1,159 | 5,737 | 123 |
| | | 13.59% | 67.26% | 1.44% |
| Voting Age | 6,250 | 785 | 4,440 | 76 |
| | | 12.56% | 71.04% | 1.22% |

PTX-001-339

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 032** | | | | |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 7,425 | 2,639 | 172 |
| | | 72.19% | 25.66% | 1.67% |
| Voting Age | 7,805 | 5,568 | 2,103 | 103 |
| | | 71.34% | 26.94% | 1.32% |
| **District 032 Total** | | | | |
| Total: | 56,007 | 35,642 | 17,027 | 948 |
| | | 63.64% | 30.40% | 1.69% |
| Voting Age | 42,016 | 25,767 | 14,091 | 575 |
| | | 61.33% | 33.54% | 1.37% |
| **District 033** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 9,498 | 1,659 | 7,620 | 68 |
| | | 17.47% | 80.23% | 0.72% |
| Voting Age | 7,365 | 1,228 | 5,984 | 35 |
| | | 16.67% | 81.25% | 0.48% |
| **County: Lauderdale MS** | | | | |
| Total: | 44,780 | 11,699 | 30,695 | 1,203 |
| | | 26.13% | 68.55% | 2.69% |
| Voting Age | 34,802 | 8,708 | 24,408 | 803 |
| | | 25.02% | 70.13% | 2.31% |
| **District 033 Total** | | | | |
| Total: | 54,278 | 13,358 | 38,315 | 1,271 |
| | | 24.61% | 70.59% | 2.34% |
| Voting Age | 42,167 | 9,936 | 30,392 | 838 |
| | | 23.56% | 72.08% | 1.99% |
| **District 034** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 6,117 | 3,640 | 2,330 | 64 |
| | | 59.51% | 38.09% | 1.05% |
| Voting Age | 4,662 | 2,722 | 1,840 | 35 |
| | | 58.39% | 39.47% | 0.75% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 8,506 | 7,541 | 169 |
| | | 51.97% | 46.07% | 1.03% |
| Voting Age | 12,708 | 6,334 | 6,136 | 110 |
| | | 49.84% | 48.28% | 0.87% |
| **County: Jones MS** | | | | |
| Total: | 24,065 | 13,814 | 7,773 | 1,849 |
| | | 57.40% | 32.30% | 7.68% |
| Voting Age | 17,574 | 9,584 | 6,454 | 1,105 |
| | | 54.54% | 36.72% | 6.29% |
| **County: Wayne MS** | | | | |
| Total: | 9,700 | 5,312 | 4,058 | 270 |
| | | 54.76% | 41.84% | 2.78% |
| Voting Age | 7,407 | 3,845 | 3,328 | 174 |
| | | 51.91% | 44.93% | 2.35% |

PTX-001-340

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 034** | | | | |
| **District 034 Total** | | | | |
| Total: | 56,249 | 31,272 | 21,702 | 2,352 |
| | | 55.60% | 38.58% | 4.18% |
| Voting Age | 42,351 | 22,485 | 17,758 | 1,424 |
| | | 53.09% | 41.93% | 3.36% |
| **District 035** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 14,747 | 12,171 | 1,111 |
| | | 51.98% | 42.90% | 3.92% |
| Voting Age | 22,065 | 11,051 | 10,066 | 692 |
| | | 50.08% | 45.62% | 3.14% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 6,810 | 4,330 | 101 |
| | | 60.15% | 38.25% | 0.89% |
| Voting Age | 8,964 | 5,235 | 3,595 | 65 |
| | | 58.40% | 40.10% | 0.73% |
| **County: Lincoln MS** | | | | |
| Total: | 6,613 | 5,326 | 1,153 | 66 |
| | | 80.54% | 17.44% | 1.00% |
| Voting Age | 4,927 | 3,890 | 933 | 47 |
| | | 78.95% | 18.94% | 0.95% |
| **County: Simpson MS** | | | | |
| Total: | 9,662 | 3,189 | 6,229 | 79 |
| | | 33.01% | 64.47% | 0.82% |
| Voting Age | 7,412 | 2,428 | 4,815 | 48 |
| | | 32.76% | 64.96% | 0.65% |
| **District 035 Total** | | | | |
| Total: | 55,964 | 30,072 | 23,883 | 1,357 |
| | | 53.73% | 42.68% | 2.42% |
| Voting Age | 43,368 | 22,604 | 19,409 | 852 |
| | | 52.12% | 44.75% | 1.96% |
| **District 036** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 28,732 | 5,173 | 21,785 | 1,019 |
| | | 18.00% | 75.82% | 3.55% |
| Voting Age | 21,609 | 3,810 | 16,640 | 612 |
| | | 17.63% | 77.00% | 2.83% |
| **County: Simpson MS** | | | | |
| Total: | 16,287 | 5,972 | 9,699 | 307 |
| | | 36.67% | 59.55% | 1.88% |
| Voting Age | 12,317 | 4,228 | 7,647 | 206 |
| | | 34.33% | 62.08% | 1.67% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 3,212 | 10,582 | 198 |
| | | 22.61% | 74.47% | 1.39% |
| Voting Age | 11,025 | 2,311 | 8,409 | 131 |
| | | 20.96% | 76.27% | 1.19% |

PTX-001-341

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 036** | | | | |
| **District 036 Total** | | | | |
| Total: | 59,228 | 14,357 | 42,066 | 1,524 |
| | | 24.24% | 71.02% | 2.57% |
| Voting Age | 44,951 | 10,349 | 32,696 | 949 |
| | | 23.02% | 72.74% | 2.11% |
| **District 037** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 17,192 | 10,926 | 1,012 |
| | | 58.20% | 36.99% | 3.43% |
| Voting Age | 23,528 | 13,025 | 9,260 | 913 |
| | | 55.36% | 39.36% | 3.88% |
| **County: Amite MS** | | | | |
| Total: | 6,378 | 1,620 | 4,583 | 62 |
| | | 25.40% | 71.86% | 0.97% |
| Voting Age | 5,195 | 1,263 | 3,793 | 47 |
| | | 24.31% | 73.01% | 0.90% |
| **County: Claiborne MS** | | | | |
| Total: | 4,841 | 4,568 | 246 | 36 |
| | | 94.36% | 5.08% | 0.74% |
| Voting Age | 3,831 | 3,600 | 214 | 25 |
| | | 93.97% | 5.59% | 0.65% |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 2,652 | 4,910 | 60 |
| | | 34.55% | 63.97% | 0.78% |
| Voting Age | 6,069 | 2,014 | 3,966 | 39 |
| | | 33.19% | 65.35% | 0.64% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 6,296 | 891 | 74 |
| | | 86.72% | 12.27% | 1.02% |
| Voting Age | 5,578 | 4,736 | 796 | 45 |
| | | 84.90% | 14.27% | 0.81% |
| **District 037 Total** | | | | |
| Total: | 55,692 | 32,328 | 21,556 | 1,244 |
| | | 58.05% | 38.71% | 2.23% |
| Voting Age | 44,201 | 24,638 | 18,029 | 1,069 |
| | | 55.74% | 40.79% | 2.42% |
| **District 038** | | | | |
| **County: Amite MS** | | | | |
| Total: | 6,342 | 3,362 | 2,851 | 67 |
| | | 53.01% | 44.95% | 1.06% |
| Voting Age | 5,044 | 2,604 | 2,332 | 45 |
| | | 51.63% | 46.23% | 0.89% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 22,068 | 16,769 | 627 |
| | | 54.73% | 41.59% | 1.55% |
| Voting Age | 30,676 | 15,928 | 13,689 | 424 |
| | | 51.92% | 44.62% | 1.38% |

**PTX-001-342**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 038** | | | | |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 5,932 | 2,525 | 70 |
| | | 69.08% | 29.40% | 0.82% |
| Voting Age | 6,879 | 4,599 | 2,171 | 59 |
| | | 66.86% | 31.56% | 0.86% |
| **District 038 Total** | | | | |
| Total: | 55,253 | 31,362 | 22,145 | 764 |
| | | 56.76% | 40.08% | 1.38% |
| Voting Age | 42,599 | 23,131 | 18,192 | 528 |
| | | 54.30% | 42.71% | 1.24% |
| **District 039** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 3,791 | 7,807 | 207 |
| | | 31.55% | 64.97% | 1.72% |
| Voting Age | 9,042 | 2,763 | 5,989 | 132 |
| | | 30.56% | 66.24% | 1.46% |
| **County: Lincoln MS** | | | | |
| Total: | 28,294 | 5,555 | 21,843 | 340 |
| | | 19.63% | 77.20% | 1.20% |
| Voting Age | 21,587 | 4,090 | 16,892 | 205 |
| | | 18.95% | 78.25% | 0.95% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 5,914 | 7,547 | 203 |
| | | 42.60% | 54.36% | 1.46% |
| Voting Age | 10,801 | 4,386 | 6,130 | 136 |
| | | 40.61% | 56.75% | 1.26% |
| **District 039 Total** | | | | |
| Total: | 54,194 | 15,260 | 37,197 | 750 |
| | | 28.16% | 68.64% | 1.38% |
| Voting Age | 41,430 | 11,239 | 29,011 | 473 |
| | | 27.13% | 70.02% | 1.14% |
| **District 040** | | | | |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 7,406 | 44,101 | 2,284 |
| | | 13.19% | 78.55% | 4.07% |
| Voting Age | 43,337 | 5,314 | 34,677 | 1,522 |
| | | 12.26% | 80.02% | 3.51% |
| **County: Stone MS** | | | | |
| Total: | 3,272 | 1,034 | 2,055 | 98 |
| | | 31.60% | 62.81% | 3.00% |
| Voting Age | 2,537 | 776 | 1,607 | 85 |
| | | 30.59% | 63.34% | 3.35% |
| **District 040 Total** | | | | |
| Total: | 59,417 | 8,440 | 46,156 | 2,382 |
| | | 14.20% | 77.68% | 4.01% |
| Voting Age | 45,874 | 6,090 | 36,284 | 1,607 |
| | | 13.28% | 79.09% | 3.50% |

PTX-001-343

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 041** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 6,599 | 11,047 | 418 |
| | | 35.98% | 60.23% | 2.28% |
| Voting Age | 14,126 | 4,870 | 8,819 | 235 |
| | | 34.48% | 62.43% | 1.66% |
| **County: Jones MS** | | | | |
| Total: | 4,234 | 313 | 3,725 | 114 |
| | | 7.39% | 87.98% | 2.69% |
| Voting Age | 3,209 | 233 | 2,858 | 58 |
| | | 7.26% | 89.06% | 1.81% |
| **County: Lamar MS** | | | | |
| Total: | 8,568 | 783 | 7,343 | 171 |
| | | 9.14% | 85.70% | 2.00% |
| Voting Age | 6,015 | 528 | 5,207 | 99 |
| | | 8.78% | 86.57% | 1.65% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 7,888 | 15,721 | 406 |
| | | 32.27% | 64.32% | 1.66% |
| Voting Age | 18,669 | 5,791 | 12,302 | 245 |
| | | 31.02% | 65.90% | 1.31% |
| **District 041 Total** | | | | |
| Total: | 55,583 | 15,583 | 37,836 | 1,109 |
| | | 28.04% | 68.07% | 2.00% |
| Voting Age | 42,019 | 11,422 | 29,186 | 637 |
| | | 27.18% | 69.46% | 1.52% |
| **District 042** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 19,535 | 2,543 | 15,468 | 867 |
| | | 13.02% | 79.18% | 4.44% |
| Voting Age | 14,354 | 1,631 | 11,706 | 529 |
| | | 11.36% | 81.55% | 3.69% |
| **County: Jones MS** | | | | |
| Total: | 38,947 | 5,838 | 30,178 | 2,176 |
| | | 14.99% | 77.48% | 5.59% |
| Voting Age | 29,993 | 4,244 | 23,884 | 1,288 |
| | | 14.15% | 79.63% | 4.29% |
| **District 042 Total** | | | | |
| Total: | 58,482 | 8,381 | 45,646 | 3,043 |
| | | 14.33% | 78.05% | 5.20% |
| Voting Age | 44,347 | 5,875 | 35,590 | 1,817 |
| | | 13.25% | 80.25% | 4.10% |
| **District 043** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 45,615 | 8,823 | 32,444 | 1,698 |
| | | 19.34% | 71.13% | 3.72% |
| Voting Age | 37,805 | 6,825 | 27,543 | 1,237 |
| | | 18.05% | 72.86% | 3.27% |

**Maptitude**
For Redistricting

**PTX-001-344**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 043** | | | | |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 4,814 | 7,331 | 163 |
| | | 38.57% | 58.74% | 1.31% |
| Voting Age | 9,980 | 3,587 | 6,139 | 123 |
| | | 35.94% | 61.51% | 1.23% |
| **District 043 Total** | | | | |
| Total: | 58,096 | 13,637 | 39,775 | 1,861 |
| | | 23.47% | 68.46% | 3.20% |
| Voting Age | 47,785 | 10,412 | 33,682 | 1,360 |
| | | 21.79% | 70.49% | 2.85% |
| **District 044** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 13,984 | 2,107 | 11,077 | 364 |
| | | 15.07% | 79.21% | 2.60% |
| Voting Age | 10,893 | 1,462 | 8,799 | 249 |
| | | 13.42% | 80.78% | 2.29% |
| **County: Lamar MS** | | | | |
| Total: | 42,245 | 7,538 | 31,608 | 1,265 |
| | | 17.84% | 74.82% | 2.99% |
| Voting Age | 31,526 | 5,009 | 24,449 | 795 |
| | | 15.89% | 77.55% | 2.52% |
| **District 044 Total** | | | | |
| Total: | 56,229 | 9,645 | 42,685 | 1,629 |
| | | 17.15% | 75.91% | 2.90% |
| Voting Age | 42,419 | 6,471 | 33,248 | 1,044 |
| | | 15.25% | 78.38% | 2.46% |
| **District 045** | | | | |
| **County: George MS** | | | | |
| Total: | 24,350 | 1,948 | 20,929 | 672 |
| | | 8.00% | 85.95% | 2.76% |
| Voting Age | 18,253 | 1,405 | 15,834 | 405 |
| | | 7.70% | 86.75% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 3,243 | 9,809 | 171 |
| | | 23.97% | 72.50% | 1.26% |
| Voting Age | 10,824 | 2,798 | 7,671 | 111 |
| | | 25.85% | 70.87% | 1.03% |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 2,215 | 8,868 | 154 |
| | | 19.24% | 77.04% | 1.34% |
| Voting Age | 9,011 | 1,678 | 7,026 | 96 |
| | | 18.62% | 77.97% | 1.07% |
| **County: Wayne MS** | | | | |
| Total: | 10,079 | 2,616 | 7,255 | 73 |
| | | 25.95% | 71.98% | 0.72% |
| Voting Age | 7,625 | 1,884 | 5,599 | 47 |
| | | 24.71% | 73.43% | 0.62% |

PTX-001-345

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 045** | | | | |
| **District 045 Total** | | | | |
| Total: | 59,470 | 10,022 | 46,861 | 1,070 |
| | | 16.85% | 78.80% | 1.80% |
| Voting Age | 45,713 | 7,765 | 36,130 | 659 |
| | | 16.99% | 79.04% | 1.44% |
| **District 046** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 36,638 | 2,839 | 30,508 | 1,506 |
| | | 7.75% | 83.27% | 4.11% |
| Voting Age | 28,648 | 1,830 | 24,334 | 1,107 |
| | | 6.39% | 84.94% | 3.86% |
| **County: Harrison MS** | | | | |
| Total: | 23,009 | 2,904 | 18,039 | 927 |
| | | 12.62% | 78.40% | 4.03% |
| Voting Age | 17,321 | 1,997 | 13,895 | 576 |
| | | 11.53% | 80.22% | 3.33% |
| **District 046 Total** | | | | |
| Total: | 59,647 | 5,743 | 48,547 | 2,433 |
| | | 9.63% | 81.39% | 4.08% |
| Voting Age | 45,969 | 3,827 | 38,229 | 1,683 |
| | | 8.33% | 83.16% | 3.66% |
| **District 047** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 16,764 | 1,674 | 13,278 | 756 |
| | | 9.99% | 79.21% | 4.51% |
| Voting Age | 12,666 | 1,086 | 10,356 | 475 |
| | | 8.57% | 81.76% | 3.75% |
| **County: Jackson MS** | | | | |
| Total: | 27,378 | 2,725 | 21,392 | 1,117 |
| | | 9.95% | 78.14% | 4.08% |
| Voting Age | 20,687 | 1,829 | 16,558 | 721 |
| | | 8.84% | 80.04% | 3.49% |
| **County: Stone MS** | | | | |
| Total: | 15,061 | 2,400 | 11,767 | 346 |
| | | 15.94% | 78.13% | 2.30% |
| Voting Age | 11,757 | 1,790 | 9,284 | 256 |
| | | 15.22% | 78.97% | 2.18% |
| **District 047 Total** | | | | |
| Total: | 59,203 | 6,799 | 46,437 | 2,219 |
| | | 11.48% | 78.44% | 3.75% |
| Voting Age | 45,110 | 4,705 | 36,198 | 1,452 |
| | | 10.43% | 80.24% | 3.22% |
| **District 048** | | | | |

**PTX-001-346**

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 048** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 9,415 | 1,771 | 6,833 | 412 |
| | | 18.81% | 72.58% | 4.38% |
| Voting Age | 7,554 | 1,293 | 5,673 | 284 |
| | | 17.12% | 75.10% | 3.76% |
| **County: Harrison MS** | | | | |
| Total: | 49,518 | 17,385 | 26,947 | 2,677 |
| | | 35.11% | 54.42% | 5.41% |
| Voting Age | 37,957 | 12,089 | 22,067 | 1,825 |
| | | 31.85% | 58.14% | 4.81% |
| **District 048 Total** | | | | |
| Total: | 58,933 | 19,156 | 33,780 | 3,089 |
| | | 32.50% | 57.32% | 5.24% |
| Voting Age | 45,511 | 13,382 | 27,740 | 2,109 |
| | | 29.40% | 60.95% | 4.63% |
| **District 049** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,739 | 19,079 | 33,281 | 3,986 |
| | | 31.94% | 55.71% | 6.67% |
| Voting Age | 46,247 | 13,230 | 27,731 | 2,620 |
| | | 28.61% | 59.96% | 5.67% |
| **District 049 Total** | | | | |
| Total: | 59,739 | 19,079 | 33,281 | 3,986 |
| | | 31.94% | 55.71% | 6.67% |
| Voting Age | 46,247 | 13,230 | 27,731 | 2,620 |
| | | 28.61% | 59.96% | 5.67% |
| **District 050** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,591 | 15,365 | 33,547 | 5,630 |
| | | 25.78% | 56.30% | 9.45% |
| Voting Age | 45,272 | 10,089 | 27,463 | 3,666 |
| | | 22.29% | 60.66% | 8.10% |
| **District 050 Total** | | | | |
| Total: | 59,591 | 15,365 | 33,547 | 5,630 |
| | | 25.78% | 56.30% | 9.45% |
| Voting Age | 45,272 | 10,089 | 27,463 | 3,666 |
| | | 22.29% | 60.66% | 8.10% |
| **District 051** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 57,105 | 14,634 | 36,414 | 2,752 |
| | | 25.63% | 63.77% | 4.82% |
| Voting Age | 44,683 | 11,151 | 29,089 | 1,861 |
| | | 24.96% | 65.10% | 4.16% |

PTX-001-347

## Plan Components with Population Detail

MS_Illustrative Senate

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 051** | | | | |
| **District 051 Total** | | | | |
| Total: | 57,105 | 14,634 | 36,414 | 2,752 |
| | | 25.63% | 63.77% | 4.82% |
| Voting Age | 44,683 | 11,151 | 29,089 | 1,861 |
| | | 24.96% | 65.10% | 4.16% |
| **District 052** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 58,769 | 15,175 | 35,075 | 6,181 |
| | | 25.82% | 59.68% | 10.52% |
| Voting Age | 44,306 | 10,405 | 28,123 | 3,981 |
| | | 23.48% | 63.47% | 8.99% |
| **District 052 Total** | | | | |
| Total: | 58,769 | 15,175 | 35,075 | 6,181 |
| | | 25.82% | 59.68% | 10.52% |
| Voting Age | 44,306 | 10,405 | 28,123 | 3,981 |
| | | 23.48% | 63.47% | 8.99% |

PTX-001-348

EXHIBIT O-2

PTX-001-349

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Core Constituencies

Monday, August 28, 2023                                                                 7:56 AM

From Plan:    **MS__Senate_2022_JR**

**Plan: MS_Illustrative Senate, District 001 --**                    **57,262 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28001 | 10,170 (17.76%) | 3,578 (17.50%) | 5,643 (18.12%) | 436 (14.91%) |
| Dist. 28002 | 37,432 (65.37%) | 12,677 (61.99%) | 20,941 (67.25%) | 1,977 (67.59%) |
| Dist. 28019 | 9,660 (16.87%) | 4,195 (20.51%) | 4,554 (14.63%) | 512 (17.50%) |
| Total and % Population | | 20,450 (35.71%) | 31,138 (54.38%) | 2,925 (5.11%) |

**Plan: MS_Illustrative Senate, District 002 --**                    **54,515 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28001 | 18,853 (34.58%) | 8,971 (30.13%) | 7,713 (39.58%) | 1,579 (41.56%) |
| Dist. 28002 | 10,065 (18.46%) | 5,257 (17.66%) | 3,757 (19.28%) | 727 (19.14%) |
| Dist. 28011 | 25,597 (46.95%) | 15,546 (52.21%) | 8,016 (41.14%) | 1,493 (39.30%) |
| Total and % Population | | 29,774 (54.62%) | 19,486 (35.74%) | 3,799 (6.97%) |

**Plan: MS_Illustrative Senate, District 003 --**                    **58,408 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28003 | 46,504 (79.62%) | 8,580 (86.02%) | 34,109 (77.73%) | 2,818 (85.29%) |
| Dist. 28008 | 11,904 (20.38%) | 1,394 (13.98%) | 9,775 (22.27%) | 486 (14.71%) |
| Total and % Population | | 9,974 (17.08%) | 43,884 (75.13%) | 3,304 (5.66%) |

**Plan: MS_Illustrative Senate, District 004 --**                    **56,555 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

**Maptitude**
For Redistricting

Page 1 of 14

PTX-001-350

## Core Constituencies

From Plan:   **MS__Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28004 | 56,555 (100.00%) | 8,573 (100.00%) | 44,347 (100.00%) | 2,366 (100.00%) |
| Total and % Population | | 8,573 (15.16%) | 44,347 (78.41%) | 2,366 (4.18%) |

### Plan: MS_Illustrative Senate, District 005 --                    56,425 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28005 | 56,425 (100.00%) | 4,224 (100.00%) | 49,564 (100.00%) | 1,201 (100.00%) |
| Total and % Population | | 4,224 (7.49%) | 49,564 (87.84%) | 1,201 (2.13%) |

### Plan: MS_Illustrative Senate, District 006 --                    59,552 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28006 | 56,504 (94.88%) | 10,622 (92.54%) | 42,285 (95.33%) | 1,643 (96.08%) |
| Dist. 28007 | 3,048 (5.12%) | 856 (7.46%) | 2,073 (4.67%) | 67 (3.92%) |
| Total and % Population | | 11,478 (19.27%) | 44,358 (74.49%) | 1,710 (2.87%) |

### Plan: MS_Illustrative Senate, District 007 --                    55,425 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28005 | 2,245 (4.05%) | 257 (2.56%) | 1,922 (4.52%) | 19 (1.54%) |
| Dist. 28007 | 13,390 (24.16%) | 976 (9.72%) | 11,969 (28.14%) | 184 (14.96%) |
| Dist. 28016 | 118 (0.21%) | 4 (0.04%) | 106 (0.25%) | 6 (0.49%) |
| Dist. 28017 | 39,672 (71.58%) | 8,808 (87.69%) | 28,531 (67.09%) | 1,021 (83.01%) |
| Total and % Population | | 10,045 (18.12%) | 42,528 (76.73%) | 1,230 (2.22%) |

### Plan: MS_Illustrative Senate, District 008 --                    54,826 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28008 | 25,080 (45.74%) | 7,748 (44.81%) | 15,633 (44.73%) | 1,329 (76.20%) |

**Maptitude**
For Redistricting

PTX-001-351

## Core Constituencies

MS_Illustrative Senate

From Plan:  **MS__Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 008 --

**54,826 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28014 | 15,693 (28.62%) | 5,304 (30.67%) | 9,903 (28.34%) | 221 (12.67%) |
| Dist. 28015 | 14,053 (25.63%) | 4,239 (24.52%) | 9,411 (26.93%) | 194 (11.12%) |
| Total and % Population |  | 17,291 (31.54%) | 34,947 (63.74%) | 1,744 (3.18%) |

### Plan: MS_Illustrative Senate, District 009 --

**58,048 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28034 | 19,225 (33.12%) | 14,148 (44.56%) | 3,855 (17.94%) | 927 (31.39%) |
| Dist. 28044 | 13,409 (23.10%) | 6,907 (21.76%) | 4,914 (22.87%) | 926 (31.36%) |
| Dist. 28045 | 25,414 (43.78%) | 10,694 (33.68%) | 12,721 (59.19%) | 1,100 (37.25%) |
| Total and % Population |  | 31,749 (54.69%) | 21,490 (37.02%) | 2,953 (5.09%) |

### Plan: MS_Illustrative Senate, District 010 --

**57,013 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28003 | 12,501 (21.93%) | 6,631 (30.79%) | 5,514 (17.19%) | 186 (8.37%) |
| Dist. 28009 | 7,840 (13.75%) | 2,064 (9.58%) | 5,079 (15.83%) | 383 (17.23%) |
| Dist. 28010 | 36,672 (64.32%) | 12,843 (59.63%) | 21,491 (66.98%) | 1,654 (74.40%) |
| Total and % Population |  | 21,538 (37.78%) | 32,084 (56.27%) | 2,223 (3.90%) |

### Plan: MS_Illustrative Senate, District 011 --

**57,407 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28009 | 10,167 (17.71%) | 3,249 (9.04%) | 6,391 (31.91%) | 393 (41.99%) |
| Dist. 28011 | 23,463 (40.87%) | 18,997 (52.88%) | 4,074 (20.34%) | 251 (26.82%) |
| Dist. 28012 | 736 (1.28%) | 403 (1.12%) | 311 (1.55%) | 7 (0.75%) |
| Dist. 28024 | 23,041 (40.14%) | 13,273 (36.95%) | 9,251 (46.19%) | 285 (30.45%) |

**Maptitude**
For Redistricting

PTX-001-352

## Core Constituencies

MS_Illustrative Senate

From Plan:  **MS__Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 011 --                                       57,407 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
| --- | --- | --- | --- | --- |
| Total and % Population |  | 35,922 (62.57%) | 20,027 (34.89%) | 936 (1.63%) |

### Plan: MS_Illustrative Senate, District 012 --                                       54,271 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
| --- | --- | --- | --- | --- |
| Dist. 28011 | 368 (0.68%) | 54 (0.14%) | 301 (2.10%) | 8 (0.88%) |
| Dist. 28012 | 53,903 (99.32%) | 38,326 (99.86%) | 14,055 (97.90%) | 901 (99.12%) |
| Total and % Population |  | 38,380 (70.72%) | 14,356 (26.45%) | 909 (1.67%) |

### Plan: MS_Illustrative Senate, District 013 --                                       54,940 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
| --- | --- | --- | --- | --- |
| Dist. 28013 | 50,974 (92.78%) | 34,266 (90.90%) | 14,883 (97.44%) | 1,243 (89.68%) |
| Dist. 28024 | 3,966 (7.22%) | 3,431 (9.10%) | 391 (2.56%) | 143 (10.32%) |
| Total and % Population |  | 37,697 (68.61%) | 15,274 (27.80%) | 1,386 (2.52%) |

### Plan: MS_Illustrative Senate, District 014 --                                       54,470 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
| --- | --- | --- | --- | --- |
| Dist. 28014 | 10,442 (19.17%) | 3,839 (20.26%) | 6,194 (22.02%) | 210 (11.62%) |
| Dist. 28018 | 38,336 (70.38%) | 11,648 (61.48%) | 20,115 (71.52%) | 1,247 (68.97%) |
| Dist. 28021 | 5,692 (10.45%) | 3,459 (18.26%) | 1,816 (6.46%) | 351 (19.41%) |
| Total and % Population |  | 18,946 (34.78%) | 28,125 (51.63%) | 1,808 (3.32%) |

### Plan: MS_Illustrative Senate, District 015 --                                       56,032 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
| --- | --- | --- | --- | --- |

PTX-001-353

## Core Constituencies

<span style="float:right">MS_Illustrative Senate</span>

From Plan:     **MS_Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 015 --                    56,032 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28001 | 27,968 (49.91%) | 3,174 (26.77%) | 22,330 (55.34%) | 1,263 (61.07%) |
| Dist. 28010 | 22,815 (40.72%) | 7,757 (65.43%) | 14,004 (34.71%) | 616 (29.79%) |
| Dist. 28011 | 5,249 (9.37%) | 925 (7.80%) | 4,015 (9.95%) | 189 (9.14%) |
| Total and % Population |  | 11,856 (21.16%) | 40,349 (72.01%) | 2,068 (3.69%) |

### Plan: MS_Illustrative Senate, District 016 --                    56,473 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28015 | 6,725 (11.91%) | 1,119 (3.44%) | 5,102 (23.57%) | 224 (20.78%) |
| Dist. 28016 | 35,303 (62.51%) | 23,624 (72.69%) | 10,412 (48.10%) | 564 (52.32%) |
| Dist. 28017 | 14,445 (25.58%) | 7,755 (23.86%) | 6,133 (28.33%) | 290 (26.90%) |
| Total and % Population |  | 32,498 (57.55%) | 21,647 (38.33%) | 1,078 (1.91%) |

### Plan: MS_Illustrative Senate, District 017 --                    58,486 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28006 | 2,477 (4.24%) | 1,330 (3.98%) | 980 (4.31%) | 142 (9.25%) |
| Dist. 28007 | 39,989 (68.37%) | 21,839 (65.33%) | 16,310 (71.79%) | 1,256 (81.82%) |
| Dist. 28008 | 5,292 (9.05%) | 3,570 (10.68%) | 1,613 (7.10%) | 60 (3.91%) |
| Dist. 28016 | 10,728 (18.34%) | 6,691 (20.01%) | 3,815 (16.79%) | 77 (5.02%) |
| Total and % Population |  | 33,430 (57.16%) | 22,718 (38.84%) | 1,535 (2.62%) |

### Plan: MS_Illustrative Senate, District 018 --                    54,574 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28015 | 33,344 (61.10%) | 9,707 (48.11%) | 21,354 (67.96%) | 732 (72.91%) |
| Dist. 28016 | 3,516 (6.44%) | 2,118 (10.50%) | 1,213 (3.86%) | 46 (4.58%) |

**Maptitude**
For Redistricting

<span style="float:right">Page 5 of 14</span>

**PTX-001-354**

## Core Constituencies

MS_Illustrative Senate

From Plan: **MS__Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 018 --

**54,574 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28018 | 7,390 (13.54%) | 2,603 (12.90%) | 4,497 (14.31%) | 84 (8.37%) |
| Dist. 28032 | 10,324 (18.92%) | 5,747 (28.49%) | 4,359 (13.87%) | 142 (14.14%) |
| Total and % Population |  | 20,175 (36.97%) | 31,423 (57.58%) | 1,004 (1.84%) |

### Plan: MS_Illustrative Senate, District 019 --

**55,351 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28002 | 10,143 (18.32%) | 2,614 (20.05%) | 6,499 (17.39%) | 415 (17.55%) |
| Dist. 28019 | 45,208 (81.68%) | 10,421 (79.95%) | 30,866 (82.61%) | 1,950 (82.45%) |
| Total and % Population |  | 13,035 (23.55%) | 37,365 (67.51%) | 2,365 (4.27%) |

### Plan: MS_Illustrative Senate, District 020 --

**59,350 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28020 | 55,035 (92.73%) | 9,698 (94.47%) | 41,293 (92.03%) | 1,434 (95.98%) |
| Dist. 28031 | 1,486 (2.50%) | 110 (1.07%) | 1,318 (2.94%) | 21 (1.41%) |
| Dist. 28036 | 2,829 (4.77%) | 458 (4.46%) | 2,256 (5.03%) | 39 (2.61%) |
| Total and % Population |  | 10,266 (17.30%) | 44,867 (75.60%) | 1,494 (2.52%) |

### Plan: MS_Illustrative Senate, District 021 --

**56,457 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28021 | 48,934 (86.67%) | 32,000 (97.26%) | 15,042 (71.96%) | 1,149 (86.91%) |
| Dist. 28025 | 7,523 (13.33%) | 900 (2.74%) | 5,861 (28.04%) | 173 (13.09%) |
| Total and % Population |  | 32,900 (58.27%) | 20,903 (37.02%) | 1,322 (2.34%) |

### Plan: MS_Illustrative Senate, District 022 --

**54,710 Total Population**

**Maptitude**
For Redistricting

PTX-001-355

## Core Constituencies

From Plan:    **MS__Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28022 | 54,710 (100.00%) | 33,774 (100.00%) | 18,168 (100.00%) | 1,987 (100.00%) |
| Total and % Population | | 33,774 (61.73%) | 18,168 (33.21%) | 1,987 (3.63%) |

### Plan: MS_Illustrative Senate, District 023 --                                    54,789 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28023 | 54,789 (100.00%) | 24,773 (100.00%) | 27,717 (100.00%) | 1,078 (100.00%) |
| Total and % Population | | 24,773 (45.22%) | 27,717 (50.59%) | 1,078 (1.97%) |

### Plan: MS_Illustrative Senate, District 024 --                                    58,717 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28013 | 3,413 (5.81%) | 2,438 (6.95%) | 653 (3.03%) | 367 (25.63%) |
| Dist. 28014 | 27,976 (47.65%) | 12,483 (35.56%) | 14,459 (67.07%) | 530 (37.01%) |
| Dist. 28024 | 27,328 (46.54%) | 20,183 (57.49%) | 6,445 (29.90%) | 535 (37.36%) |
| Total and % Population | | 35,104 (59.79%) | 21,557 (36.71%) | 1,432 (2.44%) |

### Plan: MS_Illustrative Senate, District 025 --                                    57,130 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28025 | 19,738 (34.55%) | 8,361 (28.16%) | 10,192 (42.55%) | 688 (34.31%) |
| Dist. 28026 | 11,518 (20.16%) | 8,330 (28.06%) | 2,305 (9.62%) | 527 (26.28%) |
| Dist. 28028 | 2,326 (4.07%) | 2,278 (7.67%) | 19 (0.08%) | 21 (1.05%) |
| Dist. 28029 | 23,548 (41.22%) | 10,721 (36.11%) | 11,438 (47.75%) | 769 (38.35%) |
| Total and % Population | | 29,690 (51.97%) | 23,954 (41.93%) | 2,005 (3.51%) |

### Plan: MS_Illustrative Senate, District 026 --                                    54,940 Total Population

PTX-001-356

## Core Constituencies

From Plan:    **MS_Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28026 | 4,622 (8.41%) | 3,385 (10.03%) | 1,153 (5.93%) | 54 (7.35%) |
| Dist. 28027 | 13,754 (25.03%) | 5,974 (17.70%) | 6,981 (35.88%) | 230 (31.29%) |
| Dist. 28028 | 759 (1.38%) | 216 (0.64%) | 533 (2.74%) | 4 (0.54%) |
| Dist. 28029 | 28,827 (52.47%) | 18,927 (56.08%) | 9,197 (47.28%) | 326 (44.35%) |
| Dist. 28037 | 6,978 (12.70%) | 5,249 (15.55%) | 1,590 (8.17%) | 121 (16.46%) |
| Total and % Population | | 33,751 (61.43%) | 19,454 (35.41%) | 735 (1.34%) |

### Plan: MS_Illustrative Senate, District 027 --

**55,284 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28025 | 15,914 (28.79%) | 3,322 (9.02%) | 10,999 (72.06%) | 504 (32.37%) |
| Dist. 28026 | 22,433 (40.58%) | 17,103 (46.45%) | 3,918 (25.67%) | 877 (56.33%) |
| Dist. 28027 | 16,937 (30.64%) | 16,393 (44.52%) | 347 (2.27%) | 176 (11.30%) |
| Total and % Population | | 36,818 (66.60%) | 15,264 (27.61%) | 1,557 (2.82%) |

### Plan: MS_Illustrative Senate, District 028 --

**57,153 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28025 | 11,098 (19.42%) | 1,461 (4.22%) | 8,525 (43.55%) | 243 (20.49%) |
| Dist. 28026 | 19,149 (33.50%) | 10,913 (31.51%) | 7,292 (37.26%) | 266 (22.43%) |
| Dist. 28027 | 18,681 (32.69%) | 14,940 (43.14%) | 3,168 (16.19%) | 380 (32.04%) |
| Dist. 28028 | 8,225 (14.39%) | 7,315 (21.12%) | 588 (3.00%) | 297 (25.04%) |
| Total and % Population | | 34,629 (60.59%) | 19,573 (34.25%) | 1,186 (2.08%) |

### Plan: MS_Illustrative Senate, District 029 --

**57,357 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28027 | 9,083 (15.84%) | 2,786 (6.37%) | 5,534 (48.97%) | 277 (22.07%) |
| Dist. 28028 | 45,937 (80.09%) | 39,138 (89.45%) | 5,441 (48.15%) | 820 (65.34%) |
| Dist. 28029 | 2,337 (4.07%) | 1,830 (4.18%) | 325 (2.88%) | 158 (12.59%) |

**Maptitude**
For Redistricting

PTX-001-357

## Core Constituencies

MS_Illustrative Senate

From Plan: **MS__Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 029 --        57,357 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 43,754 (76.28%) | 11,300 (19.70%) | 1,255 (2.19%) |

### Plan: MS_Illustrative Senate, District 030 --        58,816 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28020 | 389 (0.66%) | 55 (0.32%) | 308 (0.82%) | 12 (0.52%) |
| Dist. 28030 | 55,711 (94.72%) | 16,321 (96.00%) | 35,275 (94.32%) | 2,182 (94.46%) |
| Dist. 28036 | 2,716 (4.62%) | 625 (3.68%) | 1,816 (4.86%) | 116 (5.02%) |
| Total and % Population |  | 17,001 (28.91%) | 37,399 (63.59%) | 2,310 (3.93%) |

### Plan: MS_Illustrative Senate, District 031 --        59,414 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28031 | 49,281 (82.95%) | 17,151 (91.19%) | 25,941 (76.57%) | 4,477 (94.83%) |
| Dist. 28036 | 10,133 (17.05%) | 1,657 (8.81%) | 7,939 (23.43%) | 244 (5.17%) |
| Total and % Population |  | 18,808 (31.66%) | 33,880 (57.02%) | 4,721 (7.95%) |

### Plan: MS_Illustrative Senate, District 032 --        56,007 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28016 | 4,493 (8.02%) | 3,064 (8.60%) | 1,337 (7.85%) | 73 (7.70%) |
| Dist. 28018 | 8,530 (15.23%) | 1,159 (3.25%) | 5,737 (33.69%) | 123 (12.97%) |
| Dist. 28032 | 42,984 (76.75%) | 31,419 (88.15%) | 9,953 (58.45%) | 752 (79.32%) |
| Total and % Population |  | 35,642 (63.64%) | 17,027 (30.40%) | 948 (1.69%) |

### Plan: MS_Illustrative Senate, District 033 --        54,278 Total Population

**PTX-001-358**

## Core Constituencies

MS_Illustrative Senate

From Plan:  **MS__Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28031 | 4,423 (8.15%) | 569 (4.26%) | 3,645 (9.51%) | 111 (8.73%) |
| Dist. 28032 | 1,089 (2.01%) | 493 (3.69%) | 535 (1.40%) | 27 (2.12%) |
| Dist. 28033 | 48,766 (89.84%) | 12,296 (92.05%) | 34,135 (89.09%) | 1,133 (89.14%) |
| Total and % Population | | 13,358 (24.61%) | 38,315 (70.59%) | 1,271 (2.34%) |

### Plan: MS_Illustrative Senate, District 034 --

**56,249 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28033 | 6,117 (10.87%) | 3,640 (11.64%) | 2,330 (10.74%) | 64 (2.72%) |
| Dist. 28034 | 28,183 (50.10%) | 17,187 (54.96%) | 9,585 (44.17%) | 1,104 (46.94%) |
| Dist. 28042 | 12,249 (21.78%) | 5,133 (16.41%) | 5,729 (26.40%) | 914 (38.86%) |
| Dist. 28043 | 9,700 (17.24%) | 5,312 (16.99%) | 4,058 (18.70%) | 270 (11.48%) |
| Total and % Population | | 31,272 (55.60%) | 21,702 (38.58%) | 2,352 (4.18%) |

### Plan: MS_Illustrative Senate, District 035 --

**55,964 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28035 | 33,715 (60.24%) | 14,769 (49.11%) | 17,804 (74.55%) | 691 (50.92%) |
| Dist. 28037 | 15,636 (27.94%) | 9,977 (33.18%) | 4,926 (20.63%) | 600 (44.22%) |
| Dist. 28039 | 6,613 (11.82%) | 5,326 (17.71%) | 1,153 (4.83%) | 66 (4.86%) |
| Total and % Population | | 30,072 (53.73%) | 23,883 (42.68%) | 1,357 (2.42%) |

### Plan: MS_Illustrative Senate, District 036 --

**59,228 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28035 | 16,287 (27.50%) | 5,972 (41.60%) | 9,699 (23.06%) | 307 (20.14%) |
| Dist. 28036 | 42,941 (72.50%) | 8,385 (58.40%) | 32,367 (76.94%) | 1,217 (79.86%) |
| Total and % Population | | 14,357 (24.24%) | 42,066 (71.02%) | 1,524 (2.57%) |

### Plan: MS_Illustrative Senate, District 037 --

**55,692 Total Population**

PTX-001-359

## Core Constituencies

From Plan: **MS_Senate_2022_JR**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28037 | 36,426 (65.41%) | 22,347 (69.13%) | 12,687 (58.86%) | 1,053 (84.65%) |
| Dist. 28038 | 11,645 (20.91%) | 8,227 (25.45%) | 3,208 (14.88%) | 125 (10.05%) |
| Dist. 28039 | 7,621 (13.68%) | 1,754 (5.43%) | 5,661 (26.26%) | 66 (5.31%) |
| Total and % Population |  | 32,328 (58.05%) | 21,556 (38.71%) | 1,244 (2.23%) |

### Plan: MS_Illustrative Senate, District 038 --                                        **55,253 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28038 | 41,933 (75.89%) | 27,054 (86.26%) | 13,659 (61.68%) | 595 (77.88%) |
| Dist. 28039 | 13,320 (24.11%) | 4,308 (13.74%) | 8,486 (38.32%) | 169 (22.12%) |
| Total and % Population |  | 31,362 (56.76%) | 22,145 (40.08%) | 764 (1.38%) |

### Plan: MS_Illustrative Senate, District 039 --                                        **54,194 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28035 | 8,137 (15.01%) | 3,045 (19.95%) | 4,814 (12.94%) | 149 (19.87%) |
| Dist. 28038 | 5,827 (10.75%) | 2,828 (18.53%) | 2,833 (7.62%) | 88 (11.73%) |
| Dist. 28039 | 32,173 (59.37%) | 6,301 (41.29%) | 24,836 (66.77%) | 398 (53.07%) |
| Dist. 28041 | 8,057 (14.87%) | 3,086 (20.22%) | 4,714 (12.67%) | 115 (15.33%) |
| Total and % Population |  | 15,260 (28.16%) | 37,197 (68.64%) | 750 (1.38%) |

### Plan: MS_Illustrative Senate, District 040 --                                        **59,417 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28040 | 59,417 (100.00%) | 8,440 (100.00%) | 46,156 (100.00%) | 2,382 (100.00%) |
| Total and % Population |  | 8,440 (14.20%) | 46,156 (77.68%) | 2,382 (4.01%) |

### Plan: MS_Illustrative Senate, District 041 --                                        **55,583 Total Population**

PTX-001-360

## Core Constituencies

From Plan: **MS__Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28034 | 4,234 (7.62%) | 313 (2.01%) | 3,725 (9.85%) | 114 (10.28%) |
| Dist. 28041 | 51,349 (92.38%) | 15,270 (97.99%) | 34,111 (90.15%) | 995 (89.72%) |
| Total and % Population | | 15,583 (28.04%) | 37,836 (68.07%) | 1,109 (2.00%) |

### Plan: MS_Illustrative Senate, District 042 --

**58,482 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28034 | 4,914 (8.40%) | 1,525 (18.20%) | 3,180 (6.97%) | 131 (4.30%) |
| Dist. 28042 | 44,975 (76.90%) | 5,867 (70.00%) | 35,565 (77.91%) | 2,511 (82.52%) |
| Dist. 28045 | 8,593 (14.69%) | 989 (11.80%) | 6,901 (15.12%) | 401 (13.18%) |
| Total and % Population | | 8,381 (14.33%) | 45,646 (78.05%) | 3,043 (5.20%) |

### Plan: MS_Illustrative Senate, District 043 --

**58,096 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28008 | 17,249 (29.69%) | 5,769 (42.30%) | 10,902 (27.41%) | 273 (14.67%) |
| Dist. 28009 | 40,847 (70.31%) | 7,868 (57.70%) | 28,873 (72.59%) | 1,588 (85.33%) |
| Total and % Population | | 13,637 (23.47%) | 39,775 (68.46%) | 1,861 (3.20%) |

### Plan: MS_Illustrative Senate, District 044 --

**56,229 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28044 | 42,245 (75.13%) | 7,538 (78.15%) | 31,608 (74.05%) | 1,265 (77.66%) |
| Dist. 28045 | 13,984 (24.87%) | 2,107 (21.85%) | 11,077 (25.95%) | 364 (22.34%) |
| Total and % Population | | 9,645 (17.15%) | 42,685 (75.91%) | 1,629 (2.90%) |

### Plan: MS_Illustrative Senate, District 045 --

**59,470 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

PTX-001-361

## Core Constituencies

From Plan:    **MS__Senate_2022_JR**

### Plan: MS_Illustrative Senate, District 045 --

59,470 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28042 | 2,545 (4.28%) | 36 (0.36%) | 2,405 (5.13%) | 31 (2.90%) |
| Dist. 28043 | 45,414 (76.36%) | 7,771 (77.54%) | 35,588 (75.94%) | 885 (82.71%) |
| Dist. 28045 | 11,511 (19.36%) | 2,215 (22.10%) | 8,868 (18.92%) | 154 (14.39%) |
| Total and % Population | | 10,022 (16.85%) | 46,861 (78.80%) | 1,070 (1.80%) |

### Plan: MS_Illustrative Senate, District 046 --

59,647 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28046 | 59,647 (100.00%) | 5,743 (100.00%) | 48,547 (100.00%) | 2,433 (100.00%) |
| Total and % Population | | 5,743 (9.63%) | 48,547 (81.39%) | 2,433 (4.08%) |

### Plan: MS_Illustrative Senate, District 047 --

59,203 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28047 | 59,203 (100.00%) | 6,799 (100.00%) | 46,437 (100.00%) | 2,219 (100.00%) |
| Total and % Population | | 6,799 (11.48%) | 46,437 (78.44%) | 2,219 (3.75%) |

### Plan: MS_Illustrative Senate, District 048 --

58,933 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28048 | 58,933 (100.00%) | 19,156 (100.00%) | 33,780 (100.00%) | 3,089 (100.00%) |
| Total and % Population | | 19,156 (32.50%) | 33,780 (57.32%) | 3,089 (5.24%) |

### Plan: MS_Illustrative Senate, District 049 --

59,739 Total Population

PTX-001-362

## Core Constituencies

From Plan: **MS_Senate_2022_JR**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28049 | 59,739 (100.00%) | 19,079 (100.00%) | 33,281 (100.00%) | 3,986 (100.00%) |
| Total and % Population | | 19,079 (31.94%) | 33,281 (55.71%) | 3,986 (6.67%) |

### Plan: MS_Illustrative Senate, District 050 --

**59,591 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28050 | 59,591 (100.00%) | 15,365 (100.00%) | 33,547 (100.00%) | 5,630 (100.00%) |
| Total and % Population | | 15,365 (25.78%) | 33,547 (56.30%) | 5,630 (9.45%) |

### Plan: MS_Illustrative Senate, District 051 --

**57,105 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28051 | 57,105 (100.00%) | 14,634 (100.00%) | 36,414 (100.00%) | 2,752 (100.00%) |
| Total and % Population | | 14,634 (25.63%) | 36,414 (63.77%) | 2,752 (4.82%) |

### Plan: MS_Illustrative Senate, District 052 --

**58,769 Total Population**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28052 | 58,769 (100.00%) | 15,175 (100.00%) | 35,075 (100.00%) | 6,181 (100.00%) |
| Total and % Population | | 15,175 (25.82%) | 35,075 (59.68%) | 6,181 (10.52%) |

PTX-001-363

EXHIBIT O-3

PTX-001-364

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023    7:59 AM

**Whole City/Town : 253**
**City/Town Splits: 115**
**Zero Population City/Town Splits: 5**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Horn Lake | 1,869 | 6.99% | 006 | Tupelo | 26,312 | 69.38% |
| 001 | Southaven | 31,154 | 57.01% | 007 | Columbus | 6,363 | 26.42% |
| 001 | Olive Branch | 22,751 | 57.29% | 007 | Aberdeen | 2 | 0.04% |
| 002 | Walls | 1,351 | 100.00% | 007 | Amory | 1,562 | 23.43% |
| 002 | Horn Lake | 24,867 | 93.01% | 007 | Hatley | 495 | 100.00% |
| 002 | Southaven | 12,669 | 23.18% | 007 | Smithville | 509 | 100.00% |
| 002 | Tunica | 1,026 | 100.00% | 007 | Caledonia | 1,135 | 100.00% |
| 003 | Toccopola | 286 | 100.00% | 007 | Gattman | 77 | 100.00% |
| 003 | Thaxton | 692 | 100.00% | 007 | Tremont | 467 | 100.00% |
| 003 | Sherman | 593 | 98.83% | 008 | North Carrollton | 405 | 100.00% |
| 003 | Baldwyn | 1,826 | 59.46% | 008 | Vaiden | 907 | 100.00% |
| 003 | Algoma | 705 | 100.00% | 008 | Winona | 4,505 | 100.00% |
| 003 | Pontotoc | 5,640 | 100.00% | 008 | Kilmichael | 639 | 100.00% |
| 003 | Ecru | 901 | 100.00% | 008 | Eupora | 2,018 | 100.00% |
| 003 | Myrtle | 484 | 100.00% | 008 | Mathiston | 770 | 92.66% |
| 003 | New Albany | 7,626 | 100.00% | 008 | Maben | 287 | 37.22% |
| 003 | Blue Springs | 436 | 100.00% | 008 | Carrollton | 423 | 100.00% |
| 004 | Blue Mountain | 948 | 100.00% | 008 | Big Creek | 133 | 100.00% |
| 004 | Ripley | 5,462 | 100.00% | 008 | Walthall | 116 | 100.00% |
| 004 | Falkner | 437 | 100.00% | 008 | Slate Springs | 105 | 100.00% |
| 004 | Walnut | 704 | 100.00% | 008 | Pittsboro | 157 | 100.00% |
| 004 | Dumas | 471 | 100.00% | 008 | Calhoun City | 1,533 | 100.00% |
| 004 | Kossuth | 160 | 100.00% | 008 | Derma | 957 | 100.00% |
| 004 | Rienzi | 281 | 100.00% | 008 | Bruce | 1,707 | 100.00% |
| 004 | Glen | 382 | 100.00% | 008 | Vardaman | 1,110 | 100.00% |
| 004 | Corinth | 14,622 | 100.00% | 008 | Duck Hill | 619 | 100.00% |
| 004 | Farmington | 2,055 | 100.00% | 008 | Mantee | 237 | 100.00% |
| 005 | Mantachie | 1,121 | 100.00% | 008 | Woodland | 110 | 100.00% |
| 005 | Fulton | 4,542 | 100.00% | 008 | Houston | 3,797 | 100.00% |
| 005 | Marietta | 198 | 100.00% | 008 | New Houlka | 698 | 100.00% |
| 005 | Belmont | 1,859 | 100.00% | 009 | Hattiesburg | 40,005 | 82.10% |
| 005 | Golden | 192 | 100.00% | 010 | Oxford | 3,818 | 15.02% |
| 005 | Jumpertown | 425 | 100.00% | 010 | Abbeville | 372 | 100.00% |
| 005 | Booneville | 9,126 | 100.00% | 010 | Byhalia | 1,339 | 100.00% |
| 005 | Paden | 104 | 100.00% | 010 | Holly Springs | 6,968 | 100.00% |
| 005 | Tishomingo | 370 | 100.00% | 010 | Potts Camp | 416 | 100.00% |
| 005 | Burnsville | 868 | 100.00% | 010 | Hickory Flat | 496 | 100.00% |
| 005 | Iuka | 3,139 | 100.00% | 010 | Snow Lake Shores | 306 | 100.00% |
| 006 | Plantersville | 846 | 97.47% | | | | |
| 006 | Sherman | 7 | 1.17% | 010 | Ashland | 551 | 100.00% |
| 006 | Saltillo | 4,922 | 100.00% | 011 | Sardis | 1,748 | 100.00% |
| 006 | Guntown | 2,410 | 100.00% | 011 | Clarksdale | 14,903 | 100.00% |
| 006 | Baldwyn | 1,245 | 40.54% | 011 | Lyon | 296 | 100.00% |

**Maptitude** For Redistricting    Page 1 of 4

**PTX-001-365**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 011 | Jonestown | 962 | 100.00% | 014 | Union | 559 | 27.38% |
| 011 | Coahoma | 229 | 100.00% | 014 | Philadelphia | 6,240 | 87.67% |
| 011 | Lula | 204 | 100.00% | 015 | Senatobia | 8,354 | 100.00% |
| 011 | Lambert | 1,273 | 100.00% | 015 | Coldwater | 1,381 | 100.00% |
| 011 | Marks | 1,444 | 100.00% | 015 | Hernando | 16,461 | 96.05% |
| 011 | Falcon | 116 | 100.00% | 016 | Columbus | 17,721 | 73.58% |
| 011 | Sledge | 368 | 100.00% | 016 | Starkville | 5,712 | 23.45% |
| 011 | Crenshaw | 638 | 100.00% | 016 | Crawford | 415 | 100.00% |
| 011 | Crowder | 573 | 100.00% | 016 | Artesia | 304 | 100.00% |
| 011 | Pope | 268 | 100.00% | 016 | West Point | 5,810 | 57.50% |
| 011 | Courtland | 470 | 100.00% | 017 | Plantersville | 22 | 2.53% |
| 011 | Batesville | 7,523 | 100.00% | 017 | Aberdeen | 4,959 | 99.96% |
| 011 | Como | 1,118 | 100.00% | 017 | Amory | 5,104 | 76.57% |
| 012 | Benoit | 365 | 100.00% | 017 | West Point | 4,295 | 42.50% |
| 012 | Beulah | 242 | 100.00% | 017 | Okolona | 2,513 | 100.00% |
| 012 | Rosedale | 1,584 | 100.00% | 017 | Shannon | 1,496 | 100.00% |
| 012 | Pace | 183 | 100.00% | 017 | Verona | 2,792 | 100.00% |
| 012 | Gunnison | 295 | 100.00% | 017 | Nettleton | 1,935 | 100.00% |
| 012 | Duncan | 276 | 100.00% | 017 | Tupelo | 11,611 | 30.62% |
| 012 | Alligator | 116 | 100.00% | 018 | French Camp | 256 | 100.00% |
| 012 | Greenville | 29,670 | 100.00% | 018 | Weir | 441 | 100.00% |
| 012 | Metcalfe | 816 | 100.00% | 018 | Ackerman | 1,594 | 100.00% |
| 012 | Hollandale | 2,323 | 100.00% | 018 | Noxapater | 390 | 100.00% |
| 012 | Arcola | 304 | 100.00% | 018 | Louisville | 6,072 | 100.00% |
| 012 | Leland | 3,988 | 100.00% | 018 | Sturgis | 207 | 100.00% |
| 012 | Clarksdale | 0 | 0.00% | 018 | Mathiston | 61 | 7.34% |
| 012 | Friars Point | 896 | 100.00% | 018 | Maben | 484 | 62.78% |
| 013 | Shaw | 1,457 | 100.00% | 018 | Starkville | 18,648 | 76.55% |
| 013 | Boyle | 532 | 100.00% | 019 | Hernando | 677 | 3.95% |
| 013 | Cleveland | 11,199 | 100.00% | 019 | Southaven | 10,825 | 19.81% |
| 013 | Renova | 676 | 100.00% | 019 | Olive Branch | 16,960 | 42.71% |
| 013 | Merigold | 379 | 100.00% | 020 | Pearl | 0 | 0.00% |
| 013 | Mound Bayou | 1,534 | 100.00% | 020 | Flowood | 7,873 | 77.17% |
| | | | | 020 | Brandon | 9,053 | 36.01% |
| 013 | Winstonville | 153 | 100.00% | 021 | Durant | 2,231 | 100.00% |
| 013 | Shelby | 2,021 | 100.00% | 021 | West | 153 | 100.00% |
| 013 | Doddsville | 69 | 100.00% | 021 | Kosciusko | 2,161 | 30.38% |
| 013 | Ruleville | 2,642 | 100.00% | 021 | Madison | 6,045 | 21.79% |
| 013 | Drew | 1,852 | 100.00% | 021 | Tchula | 1,652 | 100.00% |
| 013 | Inverness | 868 | 100.00% | 021 | Cruger | 268 | 100.00% |
| 013 | Indianola | 9,646 | 100.00% | 021 | Canton | 6,745 | 61.61% |
| 013 | Moorhead | 1,937 | 100.00% | 021 | Pickens | 920 | 100.00% |
| 013 | Sunflower | 964 | 100.00% | 021 | Goodman | 1,258 | 100.00% |
| 013 | Morgan City | 207 | 100.00% | 021 | Sallis | 131 | 100.00% |
| 013 | Itta Bena | 1,679 | 100.00% | 021 | Lexington | 1,602 | 100.00% |
| 013 | Sidon | 311 | 100.00% | 022 | Yazoo City | 10,316 | 100.00% |
| 014 | Lena | 157 | 100.00% | 022 | Eden | 133 | 100.00% |
| 014 | Carthage | 4,901 | 100.00% | 022 | Isola | 638 | 100.00% |
| 014 | Walnut Grove | 510 | 100.00% | 022 | Silver City | 223 | 100.00% |
| 014 | Sebastopol | 0 | 0.00% | 022 | Belzoni | 1,938 | 100.00% |
| 014 | Kosciusko | 4,953 | 69.62% | 022 | Cary | 241 | 100.00% |
| 014 | Ethel | 348 | 100.00% | 022 | Rolling Fork | 1,883 | 100.00% |
| 014 | McCool | 103 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTX-001-366**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 022 | Anguilla | 496 | 100.00% | 031 | Forest | 5,430 | 100.00% |
| 022 | Louise | 178 | 100.00% | 031 | Lake | 475 | 100.00% |
| 022 | Flora | 489 | 29.69% | 031 | Newton | 3,195 | 100.00% |
| 022 | Canton | 4,203 | 38.39% | 032 | Meridian | 23,296 | 66.46% |
| 023 | Vicksburg | 21,573 | 100.00% | 032 | Marion | 1,751 | 100.00% |
| 023 | Bentonia | 319 | 100.00% | 032 | Philadelphia | 878 | 12.33% |
| 023 | Mayersville | 433 | 100.00% | 032 | De Kalb | 877 | 100.00% |
| 023 | Satartia | 41 | 100.00% | 032 | Scooba | 744 | 100.00% |
| 023 | Flora | 1,158 | 70.31% | 032 | Shuqualak | 399 | 100.00% |
| 024 | Schlater | 236 | 100.00% | 032 | Macon | 2,582 | 100.00% |
| 024 | Tutwiler | 2,476 | 100.00% | 032 | Brooksville | 915 | 100.00% |
| 024 | Sumner | 278 | 100.00% | 033 | Enterprise | 496 | 100.00% |
| 024 | Webb | 416 | 100.00% | 033 | Stonewall | 647 | 73.61% |
| 024 | Glendora | 154 | 100.00% | 033 | Quitman | 1,457 | 70.69% |
| 024 | Greenwood | 14,490 | 100.00% | 033 | Meridian | 11,756 | 33.54% |
| 024 | Charleston | 1,884 | 100.00% | 033 | Marion | 0 | 0.00% |
| 024 | Grenada | 12,700 | 100.00% | 034 | Sandersville | 636 | 100.00% |
| 025 | Ridgeland | 9,700 | 39.85% | 034 | Heidelberg | 637 | 100.00% |
| 025 | Madison | 1,333 | 4.80% | 034 | Waynesboro | 4,559 | 99.82% |
| 025 | Jackson | 45,731 | 29.75% | 034 | Shubuta | 406 | 100.00% |
| 026 | Port Gibson | 1,269 | 100.00% | 034 | Pachuta | 207 | 100.00% |
| 026 | Utica | 636 | 100.00% | 034 | Stonewall | 232 | 26.39% |
| 026 | Learned | 56 | 100.00% | 034 | Quitman | 604 | 29.31% |
| 026 | Edwards | 995 | 100.00% | 034 | Laurel | 17,161 | 100.00% |
| 026 | Bolton | 441 | 100.00% | 034 | Bay Springs | 1,670 | 100.00% |
| 026 | Terry | 1,304 | 100.00% | 034 | Louin | 275 | 100.00% |
| 026 | Byram | 12,284 | 96.98% | 034 | Montrose | 104 | 100.00% |
| 026 | Raymond | 1,960 | 100.00% | 035 | Georgetown | 252 | 100.00% |
| 026 | Clinton | 4,324 | 15.39% | 035 | Prentiss | 976 | 100.00% |
| 026 | Jackson | 6,679 | 4.35% | 035 | Bassfield | 192 | 100.00% |
| 027 | Ridgeland | 14,527 | 59.68% | 035 | Braxton | 186 | 100.00% |
| 027 | Madison | 7,618 | 27.46% | 035 | Brookhaven | 5,911 | 50.63% |
| 027 | Jackson | 32,918 | 21.42% | 035 | Wesson | 1,833 | 100.00% |
| 028 | Ridgeland | 113 | 0.46% | 035 | Beauregard | 289 | 100.00% |
| 028 | Madison | 12,751 | 45.95% | 035 | Hazlehurst | 3,619 | 100.00% |
| 028 | Clinton | 10,482 | 37.30% | 035 | Crystal Springs | 4,862 | 100.00% |
| 028 | Jackson | 27,539 | 17.92% | | | | |
| 029 | Byram | 382 | 3.02% | 035 | D'Lo | 373 | 100.00% |
| 029 | Clinton | 13,294 | 47.31% | 036 | Mendenhall | 2,199 | 100.00% |
| 029 | Jackson | 40,831 | 26.57% | 036 | Magee | 3,988 | 100.00% |
| 030 | Richland | 2,339 | 32.77% | 036 | Florence | 4,572 | 100.00% |
| 030 | Pearl | 27,115 | 100.00% | 036 | Richland | 4,798 | 67.23% |
| 030 | Flowood | 2,329 | 22.83% | 036 | Puckett | 342 | 100.00% |
| 030 | Jackson | 3 | 0.00% | 036 | Polkville | 588 | 100.00% |
| 030 | Brandon | 16,085 | 63.99% | 036 | Mize | 317 | 100.00% |
| 031 | Sebastopol | 266 | 100.00% | 036 | Taylorsville | 1,148 | 100.00% |
| 031 | Hickory | 408 | 100.00% | 036 | Raleigh | 1,094 | 100.00% |
| 031 | Decatur | 1,945 | 100.00% | 036 | Sylvarena | 87 | 100.00% |
| 031 | Chunky | 272 | 100.00% | 037 | Crosby | 69 | 28.51% |
| 031 | Union | 1,483 | 72.62% | 037 | Liberty | 350 | 62.50% |
| 031 | Pelahatchie | 1,272 | 100.00% | 037 | Natchez | 14,520 | 100.00% |
| 031 | Morton | 3,711 | 100.00% | 037 | Roxie | 469 | 100.00% |
| | | | | 037 | Fayette | 1,445 | 100.00% |

**Maptitude**
For Redistricting

PTX-001-367

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 037 | Meadville | 448 | 100.00% | 047 | D'Iberville | 697 | 5.48% |
| 037 | Bude | 780 | 100.00% | 048 | Waveland | 4,555 | 63.18% |
| 038 | Woodville | 928 | 100.00% | 048 | Bay St. Louis | 4,860 | 52.35% |
| 038 | Centreville | 1,258 | 100.00% | 048 | Pass Christian | 5,686 | 100.00% |
| 038 | Gloster | 897 | 100.00% | 048 | Long Beach | 16,780 | 100.00% |
| 038 | Crosby | 173 | 71.49% | 048 | Gulfport | 21,175 | 29.04% |
| 038 | Liberty | 210 | 37.50% | 049 | Gulfport | 43,008 | 58.97% |
| 038 | Osyka | 381 | 100.00% | 049 | Biloxi | 13,276 | 26.85% |
| 038 | Magnolia | 1,883 | 100.00% | 050 | Gulfport | 7,563 | 10.37% |
| 038 | McComb | 12,413 | 100.00% | 050 | Biloxi | 35,678 | 72.15% |
| 038 | Summit | 1,505 | 100.00% | 050 | D'Iberville | 12,024 | 94.52% |
| 039 | Monticello | 1,441 | 100.00% | 051 | Moss Point | 12,147 | 100.00% |
| 039 | Silver Creek | 175 | 100.00% | 051 | Ocean Springs | 6,964 | 37.79% |
| 039 | New Hebron | 386 | 100.00% | | | | |
| 039 | Brookhaven | 5,763 | 49.37% | 051 | Pascagoula | 726 | 3.30% |
| 039 | Wesson | 0 | 0.00% | 051 | Gautier | 5,828 | 30.63% |
| 039 | Tylertown | 1,515 | 100.00% | 052 | Ocean Springs | 11,465 | 62.21% |
| 040 | Picayune | 11,885 | 100.00% | | | | |
| 040 | Poplarville | 2,833 | 100.00% | 052 | Pascagoula | 21,284 | 96.70% |
| 040 | Lumberton | 9 | 0.56% | 052 | Gautier | 13,196 | 69.37% |
| 041 | Mount Olive | 895 | 100.00% | | | | |
| 041 | Columbia | 5,864 | 100.00% | | | | |
| 041 | Sumrall | 1,765 | 100.00% | | | | |
| 041 | Collins | 2,342 | 100.00% | | | | |
| 041 | Seminary | 305 | 100.00% | | | | |
| 042 | Petal | 11,010 | 100.00% | | | | |
| 042 | Ellisville | 4,652 | 100.00% | | | | |
| 042 | Soso | 418 | 100.00% | | | | |
| 043 | Water Valley | 3,380 | 100.00% | | | | |
| 043 | Taylor | 355 | 100.00% | | | | |
| 043 | Oxford | 21,598 | 84.98% | | | | |
| 043 | Tillatoba | 95 | 100.00% | | | | |
| 043 | Oakland | 462 | 100.00% | | | | |
| 043 | Coffeeville | 797 | 100.00% | | | | |
| 044 | Lumberton | 1,608 | 99.44% | | | | |
| 044 | Purvis | 1,909 | 100.00% | | | | |
| 044 | Hattiesburg | 8,725 | 17.90% | | | | |
| 045 | Waynesboro | 8 | 0.18% | | | | |
| 045 | New Augusta | 554 | 100.00% | | | | |
| 045 | Richton | 920 | 100.00% | | | | |
| 045 | McLain | 313 | 100.00% | | | | |
| 045 | Lucedale | 2,869 | 100.00% | | | | |
| 045 | Leakesville | 3,775 | 100.00% | | | | |
| 045 | State Line | 452 | 100.00% | | | | |
| 045 | Beaumont | 669 | 100.00% | | | | |
| 046 | Waveland | 2,655 | 36.82% | | | | |
| 046 | Bay St. Louis | 4,424 | 47.65% | | | | |
| 046 | Diamondhead | 9,529 | 100.00% | | | | |
| 046 | Gulfport | 599 | 0.82% | | | | |
| 047 | Wiggins | 4,272 | 100.00% | | | | |
| 047 | Gulfport | 581 | 0.80% | | | | |
| 047 | Biloxi | 495 | 1.00% | | | | |

**PTX-001-368**

EXHIBIT O-4

PTX-001-369

User:
Plan Name: MS_Illustrative Senate
Plan Type: Senate

## Communities of Interest (Condensed)

Monday, August 28, 2023                                      8:06 AM

**Whole Unified School : 74**
**Unified School Splits: 156**
**Zero Population Unified School Splits: 5**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | DeSoto County School District | 57,262 | 30.90% | 005 | Booneville School District | 6,431 | 100.00% |
| 002 | Tunica County School District | 9,782 | 100.00% | 005 | Prentiss County School District | 13,713 | 87.67% |
| 002 | DeSoto County School District | 44,733 | 24.14% | 005 | Tishomingo County Schools | 18,850 | 100.00% |
| 003 | Pontotoc County Schools | 18,833 | 100.00% | 006 | Lee County School District | 27,303 | 72.23% |
| 003 | Pontotoc City Schools | 12,351 | 100.00% | 006 | Tupelo Public School District | 28,451 | 71.11% |
| 003 | Union County School District | 11,822 | 68.58% | 006 | Baldwyn School District | 2,179 | 42.60% |
| 003 | New Albany Public Schools | 10,538 | 100.00% | 006 | Nettleton School District | 1,619 | 24.42% |
| 003 | Baldwyn School District | 2,936 | 57.40% | 007 | Aberdeen School District | 705 | 7.93% |
| 003 | Prentiss County School District | 1,928 | 12.33% | 007 | Amory School District | 1,304 | 14.53% |
| 004 | South Tippah School District | 14,930 | 100.00% | 007 | Lowndes County School District | 21,909 | 81.12% |
| 004 | North Tippah School District | 6,885 | 100.00% | 007 | Columbus Municipal School District | 11,579 | 36.33% |
| 004 | Alcorn School District | 20,007 | 100.00% | 007 | Monroe County School District | 12,588 | 99.27% |
| 004 | Corinth School District | 14,733 | 100.00% | 007 | Nettleton School District | 908 | 13.70% |
| 005 | Itawamba County School District | 17,431 | 73.05% | 007 | Itawamba County School District | 6,432 | 26.95% |

**Maptitude** For Redistricting

PTX-001-370

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 008 | Webster County School District | 9,926 | 100.00% | 011 | Clarksdale Municipal School District | 14,903 | 100.00% |
| 008 | Calhoun County School District | 13,266 | 100.00% | 011 | Quitman County School District | 6,176 | 100.00% |
| 008 | Houston School District | 9,397 | 91.93% | 011 | South Panola School District | 22,944 | 100.00% |
| 008 | Chickasaw County School District | 2,417 | 94.27% | 011 | North Panola School District | 10,264 | 100.00% |
| 008 | Carroll County School District | 9,998 | 100.00% | 011 | Coahoma County School District | 3,120 | 48.10% |
| 008 | Winona-Montgomery County Consolidated Sc | 9,822 | 100.00% | 012 | Clarksdale Municipal School District | 0 | 0.00% |
| | | | | 012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% |
| 009 | Lamar County School District | 10,969 | 17.27% | 012 | Cleveland School District | 18 | 0.10% |
| 009 | Forrest County Schools | 11,224 | 56.84% | 012 | North Bolivar Consolidated School Distri | 585 | 11.31% |
| 009 | Hattiesburg Public School District | 34,227 | 86.24% | 012 | Coahoma County School District | 3,367 | 51.90% |
| 009 | Petal School District | 1,628 | 7.69% | 012 | Western Line School District | 9,371 | 98.63% |
| 010 | Lafayette County School District | 3,251 | 18.34% | 012 | Greenville Public School District | 26,777 | 100.00% |
| 010 | Oxford School District | 6,947 | 18.24% | 012 | Hollandale School District | 3,248 | 100.00% |
| 010 | Marshall County School District | 22,905 | 100.00% | 012 | Leland School District | 5,526 | 100.00% |
| 010 | Holly Springs School District | 10,847 | 100.00% | 013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% |
| 010 | Benton County School District | 7,646 | 100.00% | 013 | Cleveland School District | 18,594 | 99.90% |
| 010 | Union County School District | 5,417 | 31.42% | 013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% |

PTX-001-371

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 013 | Sunflower County Consolidated School Dis | 25,971 | 100.00% | 017 | Chickasaw County School District | 147 | 5.73% |
| 013 | Greenwood-Leflore Consolidated School Di | 3,966 | 13.99% | 017 | West Point Consolidated School District | 10,728 | 57.57% |
| 014 | Leake County School District | 21,395 | 100.00% | 017 | Aberdeen School District | 8,189 | 92.07% |
| 014 | Union Public School District | 1,477 | 37.13% | 017 | Okolona Separate School District | 4,674 | 100.00% |
| 014 | Kosciusko School District | 8,644 | 78.86% | 017 | Lee County School District | 10,498 | 27.77% |
| 014 | Attala County School District | 3,994 | 57.65% | 017 | Tupelo Public School District | 11,558 | 28.89% |
| 014 | Neshoba County School District | 13,854 | 64.30% | 017 | Amory School District | 7,672 | 85.47% |
| 014 | Philadelphia Public School District | 5,226 | 86.18% | 017 | Monroe County School District | 92 | 0.73% |
| 015 | Senatobia Municipal School District | 10,352 | 100.00% | 017 | Nettleton School District | 4,103 | 61.89% |
| 015 | Tate County School District | 17,712 | 100.00% | 018 | Choctaw County School District | 8,246 | 100.00% |
| 015 | DeSoto County School District | 27,968 | 15.09% | 018 | Louisville Municipal School District | 17,714 | 100.00% |
| 016 | West Point Consolidated School District | 7,908 | 42.43% | 018 | Starkville-Oktibbeha Consolidated School | 28,614 | 55.25% |
| 016 | Starkville Oktibbeha Consolidated School | 23,174 | 44.75% | 019 | DeSoto County School District | 55,351 | 29.87% |
| 016 | Lowndes County School District | 5,098 | 18.88% | 020 | Pearl Public School District | 0 | 0.00% |
| 016 | Columbus Municipal School District | 20,293 | 63.67% | 020 | Rankin County School District | 59,350 | 45.69% |
| 017 | Houston School District | 825 | 8.07% | 021 | Canton Public School District | 9,803 | 48.27% |

**Maptitude**
For Redistricting

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 021 | Holmes County Consolidated School Distri | 17,000 | 100.00% | 024 | Grenada School District | 21,629 | 100.00% |
| 021 | Kosciusko School District | 2,317 | 21.14% | 024 | West Tallahatchie School | 5,344 | 100.00% |
| 021 | Attala County School District | 2,934 | 42.35% | 024 | Greenwood-Leflore Consolidated School Di | 24,373 | 86.01% |
| 021 | Madison County School District | 24,403 | 27.47% | 025 | Jackson Public School District | 45,731 | 30.53% |
| 022 | Canton Public School District | 10,504 | 51.73% | 025 | Madison County School District | 11,399 | 12.83% |
| 022 | South Delta School District | 3,800 | 75.88% | 026 | Claiborne County School District | 4,294 | 47.01% |
| 022 | Madison County School District | 12,023 | 13.53% | 026 | Hinds County School District | 41,090 | 89.93% |
| 022 | Yazoo County School District | 10,282 | 62.59% | 026 | Clinton Public School District | 5,094 | 15.79% |
| 022 | Yazoo City Municipal School District | 10,316 | 100.00% | 026 | Jackson Public School District | 4,462 | 2.98% |
| 022 | Humphreys County School District | 7,785 | 100.00% | 027 | Jackson Public School District | 32,421 | 21.64% |
| 023 | Vicksburg Warren School District | 44,722 | 100.00% | 027 | Madison County School District | 22,863 | 25.74% |
| 023 | South Delta School District | 1,208 | 24.12% | 028 | Hinds County School District | 170 | 0.37% |
| 023 | Western Line School District | 130 | 1.37% | 028 | Clinton Public School District | 13,872 | 43.01% |
| 023 | Madison County School District | 2,584 | 2.91% | 028 | Jackson Public School District | 27,545 | 18.39% |
| 023 | Yazoo County School District | 6,145 | 37.41% | 028 | Madison County School District | 15,566 | 17.52% |
| 024 | East Tallahatchie School District | 7,371 | 100.00% | 029 | Hinds County School District | 4,429 | 9.69% |
| | | | | 029 | Clinton Public School District | 13,287 | 41.20% |

**PTX-001-373**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 029 | Jackson Public School District | 39,641 | 26.46% | 033 | Enterprise School District | 3,981 | 95.22% |
| 030 | Pearl Public School District | 27,133 | 100.00% | 033 | Meridian Public School District | 11,756 | 33.54% |
| 030 | Rankin County School District | 31,683 | 24.39% | 033 | Lauderdale County School District | 33,024 | 87.06% |
| 031 | Newton Municipal School | 6,272 | 100.00% | 034 | West Jasper School District | 9,759 | 100.00% |
| 031 | Union Public School District | 2,501 | 62.87% | 034 | Wayne County School District | 9,700 | 49.04% |
| 031 | Newton County School District | 12,518 | 100.00% | 034 | East Jasper School District | 6,608 | 100.00% |
| 031 | Rankin County School District | 10,133 | 7.80% | 034 | Quitman School District | 5,917 | 51.75% |
| 031 | Scott County School District | 19,641 | 100.00% | 034 | Enterprise School District | 200 | 4.78% |
| 031 | Forest Municipal School District | 8,349 | 100.00% | 034 | Jones County School District | 7,462 | 14.73% |
| 032 | Meridian Public School District | 23,296 | 66.46% | 034 | Laurel School District | 16,603 | 100.00% |
| 032 | Lauderdale County School District | 4,908 | 12.94% | 035 | Lincoln County School District | 466 | 2.76% |
| 032 | Neshoba County School District | 7,692 | 35.70% | 035 | Copiah County School District | 18,286 | 100.00% |
| 032 | Philadelphia Public School District | 838 | 13.82% | 035 | Hazlehurst City School District | 10,082 | 100.00% |
| 032 | Kemper County School District | 8,988 | 100.00% | 035 | Brookhaven School District | 6,147 | 34.09% |
| 032 | Noxubee County School District | 10,285 | 100.00% | 035 | Simpson County School District | 9,662 | 37.23% |
| 033 | Quitman School District | 5,517 | 48.25% | 035 | Jefferson Davis County School District | 11,321 | 100.00% |

**PTX-001-374**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 036 | Simpson County School District | 16,287 | 62.77% | 039 | Lawrence County School District | 12,016 | 100.00% |
| 036 | Rankin County School District | 28,732 | 22.12% | 040 | Picayune School District | 22,865 | 98.26% |
| 036 | Smith County School District | 14,209 | 100.00% | 040 | Pearl River County School District | 18,442 | 100.00% |
| 037 | Amite County School District | 6,378 | 50.14% | 040 | Poplarville Separate School District | 13,093 | 100.00% |
| 037 | Natchez-Adams School District | 29,538 | 100.00% | 040 | Lamar County School District | 1,745 | 2.75% |
| 037 | Jefferson County School District | 7,260 | 100.00% | 040 | Stone County School District | 3,272 | 17.85% |
| 037 | Franklin County School District | 7,675 | 100.00% | 041 | Columbia School District | 10,017 | 100.00% |
| 037 | Claiborne County School District | 4,841 | 52.99% | 041 | Marion County School District | 14,424 | 100.00% |
| 038 | Wilkinson County School District | 8,587 | 100.00% | 041 | Lamar County School District | 8,568 | 13.49% |
| 038 | Amite County School District | 6,342 | 49.86% | 041 | Covington County School District | 18,340 | 100.00% |
| 038 | McComb School District | 16,742 | 100.00% | 041 | Jones County School District | 4,234 | 8.36% |
| 038 | South Pike School District | 11,989 | 100.00% | 042 | Forrest County Schools | 0 | 0.00% |
| 038 | North Pike School District | 11,593 | 100.00% | 042 | Petal School District | 19,535 | 92.31% |
| 039 | Lincoln County School District | 16,409 | 97.24% | 042 | Jones County School District | 38,947 | 76.91% |
| 039 | Brookhaven School District | 11,885 | 65.91% | 043 | Coffeeville School District | 5,581 | 100.00% |
| 039 | Walthall County School District | 13,884 | 100.00% | 043 | Lafayette County School District | 14,473 | 81.66% |
| | | | | 043 | Water Valley School District | 6,900 | 100.00% |

**PTX-001-375**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 043 | Oxford School District | 31,142 | 81.76% | 047 | Jackson County School District | 27,378 | 52.33% |
| 044 | Lamar County School District | 42,245 | 66.50% | 048 | Hancock County School District | 18 | 0.06% |
| 044 | Forrest County Schools | 8,523 | 43.16% | 048 | Bay St. Louis School District | 9,397 | 61.92% |
| 044 | Hattiesburg Public School District | 5,461 | 13.76% | 048 | Pass Christian Public School District | 6,883 | 58.26% |
| 045 | Wayne County School District | 10,079 | 50.96% | 048 | Long Beach School District | 18,061 | 100.00% |
| 045 | George County School District | 24,350 | 100.00% | 048 | Gulfport School District | 17,568 | 45.14% |
| 045 | Perry County Schools | 7,912 | 100.00% | 048 | Harrison County School District | 7,006 | 7.14% |
| 045 | Richton School District | 3,599 | 100.00% | 049 | Gulfport School District | 21,352 | 54.86% |
| 045 | Greene County School District | 13,530 | 100.00% | 049 | Harrison County School District | 25,111 | 25.58% |
| 046 | Hancock County School District | 30,454 | 99.94% | 049 | Biloxi Public School District | 13,276 | 31.88% |
| 046 | Bay St. Louis School District | 5,779 | 38.08% | 050 | Harrison County School District | 31,223 | 31.80% |
| 046 | Pass Christian Public School District | 4,932 | 41.74% | 050 | Biloxi Public School District | 28,368 | 68.12% |
| 046 | Picayune School District | 405 | 1.74% | 051 | Ocean Springs School District | 8,338 | 25.23% |
| 046 | Harrison County School District | 18,077 | 18.41% | 051 | Pascagoula-Gautier School District | 5,335 | 13.54% |
| 047 | Moss Point School District | 0 | 0.00% | 051 | Moss Point School District | 18,491 | 100.00% |
| 047 | Harrison County School District | 16,764 | 17.07% | 051 | Jackson County School District | 24,941 | 47.67% |
| 047 | Stone County School District | 15,061 | 82.15% | | | | |

**PTX-001-376**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 052 | Ocean Springs School District | 24,705 | 74.77% | | | | |
| 052 | Pascagoula-Gautier School District | 34,064 | 86.46% | | | | |
| 052 | Jackson County School District | 0 | 0.00% | | | | |

PTX-001-377

EXHIBIT O-5

**PTX-001-378**

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                    8:22 AM

**Whole Planning Districts : 0**
**Planning Districts Splits: 74**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | North Delta | 57,262 | 19.30% | 026 | Central | 50,646 | 8.17% |
| 002 | North Delta | 54,515 | 18.38% | 026 | Sothwest | 4,294 | 2.44% |
| 003 | Northeast | 4,864 | 3.43% | 027 | Central | 55,284 | 8.92% |
| 003 | Three Rivers | 53,544 | 18.69% | 028 | Central | 57,153 | 9.22% |
| 004 | Northeast | 56,555 | 39.88% | 029 | Central | 57,357 | 9.26% |
| 005 | Northeast | 38,994 | 27.50% | 030 | Central | 58,816 | 9.49% |
| 005 | Three Rivers | 17,431 | 6.08% | 031 | Central | 10,133 | 1.64% |
| 006 | Three Rivers | 59,552 | 20.78% | 031 | East Central | 49,281 | 21.63% |
| 007 | Golden Triangle | 33,488 | 19.08% | 032 | East Central | 45,722 | 20.07% |
| 007 | Three Rivers | 21,937 | 7.66% | 032 | Golden Triangle | 10,285 | 5.86% |
| 008 | Golden Triangle | 9,926 | 5.66% | 033 | East Central | 54,278 | 23.83% |
| 008 | North Central | 19,820 | 16.92% | 034 | East Central | 22,484 | 9.87% |
| 008 | Three Rivers | 25,080 | 8.75% | 034 | Southern | 33,765 | 4.19% |
| 009 | Southern | 58,048 | 7.21% | 035 | Central | 38,030 | 6.14% |
| 010 | Northeast | 41,398 | 29.19% | 035 | Southern | 11,321 | 1.41% |
| 010 | Three Rivers | 15,615 | 5.45% | 035 | Sothwest | 6,613 | 3.76% |
| 011 | North Delta | 57,407 | 19.35% | 036 | Central | 45,019 | 7.26% |
| 012 | North Delta | 3,367 | 1.14% | 036 | East Central | 14,209 | 6.24% |
| 012 | South Delta | 50,904 | 44.34% | 037 | Sothwest | 55,692 | 31.63% |
| 013 | North Central | 3,966 | 3.39% | 038 | Sothwest | 55,253 | 31.39% |
| 013 | South Delta | 50,974 | 44.40% | 039 | Sothwest | 54,194 | 30.78% |
| 014 | East Central | 41,832 | 18.36% | 040 | Southern | 59,417 | 7.38% |
| 014 | North Central | 12,638 | 10.79% | 041 | Southern | 55,583 | 6.90% |
| 015 | North Delta | 56,032 | 18.89% | 042 | Southern | 58,482 | 7.26% |
| 016 | Golden Triangle | 56,473 | 32.18% | 043 | North Central | 12,481 | 10.65% |
| 017 | Golden Triangle | 10,728 | 6.11% | 043 | Three Rivers | 45,615 | 15.92% |
| 017 | Three Rivers | 47,758 | 16.67% | 044 | Southern | 56,229 | 6.98% |
| 018 | Golden Triangle | 54,574 | 31.10% | 045 | Southern | 59,470 | 7.38% |
| 019 | North Delta | 55,351 | 18.66% | 046 | Southern | 59,647 | 7.41% |
| 020 | Central | 59,350 | 9.58% | 047 | Southern | 59,203 | 7.35% |
| 021 | Central | 34,206 | 5.52% | 048 | Southern | 58,933 | 7.32% |
| 021 | North Central | 22,251 | 18.99% | 049 | Southern | 59,739 | 7.42% |
| 022 | Central | 43,125 | 6.96% | 050 | Southern | 59,591 | 7.40% |
| 022 | South Delta | 11,585 | 10.09% | 051 | Southern | 57,105 | 7.09% |
| 023 | Central | 53,451 | 8.63% | 052 | Southern | 58,769 | 7.30% |
| 023 | South Delta | 1,338 | 1.17% | | | | |
| 024 | North Central | 46,002 | 39.26% | | | | |
| 024 | North Delta | 12,715 | 4.29% | | | | |
| 025 | Central | 57,130 | 9.22% | | | | |

**Maptitude**
For Redistricting

Page 1 of 1

**PTX-001-379**

EXHIBIT P-1

PTX-001-380



EXHIBIT P-2

PTX-001-382



PTX-001-383

EXHIBIT P-3

PTX-001-384



PTX-001-385



PTX-001-386

EXHIBIT Q-2

PTX-001-387



EXHIBIT R

PTX-001-389



**PTX-001-390**

EXHIBIT S-1

PTX-001-391



PTX-001-392

EXHIBIT S-2

PTX-001-393



PTX-001-394

EXHIBIT T-1

PTX-001-395



PTX-001-396

EXHIBIT T-2

PTX-001-397



PTX-001-398

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Measures of Compactness Report

Tuesday, May 30, 2023                                                                                                  4:15 PM

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.20  | 0.08          | 0.54             |
| Max      | 0.60  | 0.61          | 0.92             |
| Mean     | 0.40  | 0.26          | 0.72             |
| Std. Dev.| 0.10  | 0.12          | 0.10             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 28001    | 0.49  | 0.26          | 0.76             |
| 28002    | 0.42  | 0.25          | 0.63             |
| 28003    | 0.35  | 0.18          | 0.54             |
| 28004    | 0.45  | 0.57          | 0.86             |
| 28005    | 0.42  | 0.34          | 0.75             |
| 28006    | 0.54  | 0.36          | 0.87             |
| 28007    | 0.39  | 0.22          | 0.69             |
| 28008    | 0.48  | 0.38          | 0.82             |
| 28009    | 0.33  | 0.19          | 0.62             |
| 28010    | 0.37  | 0.23          | 0.68             |
| 28011    | 0.34  | 0.15          | 0.67             |

**Maptitude**
For Redistricting

PTX-001-399

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.08 | 0.54 |
| Max | 0.60 | 0.61 | 0.92 |
| Mean | 0.40 | 0.26 | 0.72 |
| Std. Dev. | 0.10 | 0.12 | 0.10 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28012 | 0.20 | 0.09 | 0.56 |
| 28013 | 0.35 | 0.37 | 0.77 |
| 28014 | 0.39 | 0.26 | 0.71 |
| 28015 | 0.52 | 0.28 | 0.76 |
| 28016 | 0.32 | 0.11 | 0.61 |
| 28017 | 0.31 | 0.21 | 0.74 |
| 28018 | 0.44 | 0.28 | 0.76 |
| 28019 | 0.59 | 0.54 | 0.91 |
| 28020 | 0.27 | 0.19 | 0.77 |
| 28021 | 0.42 | 0.21 | 0.71 |
| 28022 | 0.44 | 0.14 | 0.60 |
| 28023 | 0.36 | 0.08 | 0.58 |
| 28024 | 0.23 | 0.18 | 0.69 |
| 28025 | 0.34 | 0.17 | 0.70 |

PTX-001-400

## Measures of Compactness Report

MS__Senate_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.08 | 0.54 |
| Max | 0.60 | 0.61 | 0.92 |
| Mean | 0.40 | 0.26 | 0.72 |
| Std. Dev. | 0.10 | 0.12 | 0.10 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28026 | 0.30 | 0.20 | 0.63 |
| 28027 | 0.24 | 0.25 | 0.65 |
| 28028 | 0.44 | 0.35 | 0.77 |
| 28029 | 0.24 | 0.21 | 0.60 |
| 28030 | 0.33 | 0.26 | 0.77 |
| 28031 | 0.39 | 0.45 | 0.84 |
| 28032 | 0.40 | 0.17 | 0.70 |
| 28033 | 0.51 | 0.29 | 0.91 |
| 28034 | 0.24 | 0.17 | 0.64 |
| 28035 | 0.53 | 0.30 | 0.79 |
| 28036 | 0.40 | 0.27 | 0.67 |
| 28037 | 0.49 | 0.20 | 0.78 |
| 28038 | 0.24 | 0.10 | 0.56 |
| 28039 | 0.46 | 0.22 | 0.76 |

**Maptitude**
For Redistricting

PTX-001-401

## Measures of Compactness Report

MS__Senate_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.08 | 0.54 |
| Max | 0.60 | 0.61 | 0.92 |
| Mean | 0.40 | 0.26 | 0.72 |
| Std. Dev. | 0.10 | 0.12 | 0.10 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28040 | 0.58 | 0.27 | 0.81 |
| 28041 | 0.33 | 0.25 | 0.69 |
| 28042 | 0.39 | 0.15 | 0.63 |
| 28043 | 0.33 | 0.35 | 0.83 |
| 28044 | 0.56 | 0.61 | 0.92 |
| 28045 | 0.50 | 0.42 | 0.85 |
| 28046 | 0.60 | 0.33 | 0.81 |
| 28047 | 0.37 | 0.20 | 0.65 |
| 28048 | 0.51 | 0.29 | 0.68 |
| 28049 | 0.30 | 0.19 | 0.65 |
| 28050 | 0.36 | 0.25 | 0.70 |
| 28051 | 0.30 | 0.19 | 0.59 |
| 28052 | 0.44 | 0.50 | 0.84 |

PTX-001-402

## Measures of Compactness Report

MS__Senate_2022_JR

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-403

EXHIBIT U-2

PTX-001-404

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Measures of Compactness Report

Monday, August 28, 2023                                                                                                      9:49 AM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.17 | 0.08 | 0.57 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.41 | 0.28 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 001 | 0.20 | 0.19 | 0.67 |
| 002 | 0.36 | 0.18 | 0.64 |
| 003 | 0.38 | 0.35 | 0.70 |
| 004 | 0.45 | 0.57 | 0.86 |
| 005 | 0.41 | 0.37 | 0.74 |
| 006 | 0.49 | 0.36 | 0.86 |
| 007 | 0.24 | 0.17 | 0.77 |
| 008 | 0.37 | 0.31 | 0.70 |
| 009 | 0.30 | 0.17 | 0.70 |
| 010 | 0.54 | 0.47 | 0.87 |
| 011 | 0.45 | 0.41 | 0.81 |

PTX-001-405

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.17 | 0.08 | 0.57 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.41 | 0.28 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.21 | 0.10 | 0.57 |
| 013 | 0.44 | 0.30 | 0.72 |
| 014 | 0.45 | 0.25 | 0.77 |
| 015 | 0.53 | 0.50 | 0.88 |
| 016 | 0.48 | 0.20 | 0.81 |
| 017 | 0.42 | 0.22 | 0.78 |
| 018 | 0.57 | 0.37 | 0.86 |
| 019 | 0.59 | 0.47 | 0.85 |
| 020 | 0.35 | 0.24 | 0.73 |
| 021 | 0.40 | 0.19 | 0.69 |
| 022 | 0.44 | 0.14 | 0.60 |
| 023 | 0.36 | 0.08 | 0.58 |
| 024 | 0.50 | 0.38 | 0.72 |
| 025 | 0.17 | 0.14 | 0.61 |

**Maptitude**
For Redistricting

**PTX-001-406**

## Measures of Compactness Report

MS_Illustrative Senate

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.17 | 0.08 | 0.57 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.41 | 0.28 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.29 | 0.13 | 0.57 |
| 027 | 0.29 | 0.23 | 0.65 |
| 028 | 0.43 | 0.21 | 0.63 |
| 029 | 0.41 | 0.23 | 0.65 |
| 030 | 0.36 | 0.30 | 0.80 |
| 031 | 0.37 | 0.39 | 0.77 |
| 032 | 0.44 | 0.25 | 0.78 |
| 033 | 0.43 | 0.22 | 0.84 |
| 034 | 0.46 | 0.26 | 0.78 |
| 035 | 0.32 | 0.27 | 0.69 |
| 036 | 0.40 | 0.31 | 0.80 |
| 037 | 0.43 | 0.20 | 0.72 |
| 038 | 0.26 | 0.25 | 0.75 |
| 039 | 0.35 | 0.29 | 0.69 |

PTX-001-407

## Measures of Compactness Report

MS_Illustrative Senate

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.17 | 0.08 | 0.57 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.41 | 0.28 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.58 | 0.27 | 0.81 |
| 041 | 0.40 | 0.27 | 0.65 |
| 042 | 0.47 | 0.18 | 0.77 |
| 043 | 0.47 | 0.35 | 0.69 |
| 044 | 0.52 | 0.37 | 0.84 |
| 045 | 0.50 | 0.52 | 0.88 |
| 046 | 0.60 | 0.33 | 0.81 |
| 047 | 0.37 | 0.20 | 0.65 |
| 048 | 0.51 | 0.29 | 0.68 |
| 049 | 0.30 | 0.19 | 0.65 |
| 050 | 0.36 | 0.25 | 0.70 |
| 051 | 0.30 | 0.19 | 0.59 |
| 052 | 0.44 | 0.50 | 0.84 |

PTX-001-408

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-409

EXHIBIT U-3

**PTX-001-410**

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

# Measures of Compactness Report

Monday, August 28, 2023                                                                                       9:56 AM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.09 | 0.56 |
| Max | 0.49 | 0.37 | 0.78 |
| Mean | 0.33 | 0.19 | 0.66 |
| Std. Dev. | 0.09 | 0.08 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28011 | 0.34 | 0.15 | 0.67 |
| 28012 | 0.20 | 0.09 | 0.56 |
| 28013 | 0.35 | 0.37 | 0.77 |
| 28016 | 0.32 | 0.11 | 0.61 |
| 28021 | 0.42 | 0.21 | 0.71 |
| 28022 | 0.44 | 0.14 | 0.60 |
| 28024 | 0.23 | 0.18 | 0.69 |
| 28026 | 0.30 | 0.20 | 0.63 |
| 28027 | 0.24 | 0.25 | 0.65 |
| 28028 | 0.44 | 0.35 | 0.77 |
| 28029 | 0.24 | 0.21 | 0.60 |

PTX-001-411

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.09 | 0.56 |
| Max | 0.49 | 0.37 | 0.78 |
| Mean | 0.33 | 0.19 | 0.66 |
| Std. Dev. | 0.09 | 0.08 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28032 | 0.40 | 0.17 | 0.70 |
| 28034 | 0.24 | 0.17 | 0.64 |
| 28037 | 0.49 | 0.20 | 0.78 |
| 28038 | 0.24 | 0.10 | 0.56 |

**Maptitude**
For Redistricting

PTX-001-412

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-413

EXHIBIT U-4

PTX-001-414

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Measures of Compactness Report

Monday, August 28, 2023                                                                 9:53 AM

|       | Reock |  | Polsby-Popper | Area/Convex Hull |
|-------|-------|--|----------------|------------------|
| Sum   | N/A   |  | N/A            | N/A              |
| Min   | 0.21  |  | 0.10           | 0.57             |
| Max   | 0.50  |  | 0.41           | 0.81             |
| Mean  | 0.39  |  | 0.23           | 0.70             |
| Std. Dev. | 0.08 | | 0.08         | 0.08             |

| District | Reock |  | Polsby-Popper | Area/Convex Hull |
|----------|-------|--|----------------|------------------|
| 002 | 0.36 |  | 0.18 | 0.64 |
| 009 | 0.30 |  | 0.17 | 0.70 |
| 011 | 0.45 |  | 0.41 | 0.81 |
| 012 | 0.21 |  | 0.10 | 0.57 |
| 013 | 0.44 |  | 0.30 | 0.72 |
| 016 | 0.48 |  | 0.20 | 0.81 |
| 017 | 0.42 |  | 0.22 | 0.78 |
| 021 | 0.40 |  | 0.19 | 0.69 |
| 022 | 0.44 |  | 0.14 | 0.60 |
| 024 | 0.50 |  | 0.38 | 0.72 |
| 026 | 0.29 |  | 0.13 | 0.57 |

PTX-001-415

## Measures of Compactness Report

MS_Illustrative Senate

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.21 | 0.10 | 0.57 |
| Max | 0.50 | 0.41 | 0.81 |
| Mean | 0.39 | 0.23 | 0.70 |
| Std. Dev. | 0.08 | 0.08 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 027 | 0.29 | 0.23 | 0.65 |
| 028 | 0.43 | 0.21 | 0.63 |
| 029 | 0.41 | 0.23 | 0.65 |
| 032 | 0.44 | 0.25 | 0.78 |
| 034 | 0.46 | 0.26 | 0.78 |
| 035 | 0.32 | 0.27 | 0.69 |
| 037 | 0.43 | 0.20 | 0.72 |
| 038 | 0.26 | 0.25 | 0.75 |

PTX-001-416

**Measures of Compactness Report**

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-417

EXHIBIT V-1

PTX-001-418

User:
Plan Name: **MS_Senate_2022_JR**
Plan Type: **Senate**

## Political Subdivison Splits Between Districts

| Tuesday, May 30, 2023 | | | 4:15 PM |
|---|---|---|---|

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 43 | County | 0 |
| Voting District | 41 | Voting District | 4 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 62 |
| Voting District | 45 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Adams MS | | 28037 | 18,759 |
| Adams MS | | 28038 | 10,779 |
| Amite MS | | 28038 | 7,208 |
| Amite MS | | 28039 | 5,512 |
| Attala MS | | 28014 | 10,442 |
| Attala MS | | 28021 | 7,447 |
| Bolivar MS | | 28012 | 5,982 |
| Bolivar MS | | 28013 | 25,003 |
| Coahoma MS | | 28011 | 17,655 |
| Coahoma MS | | 28012 | 3,735 |
| Copiah MS | | 28035 | 12,732 |
| Copiah MS | | 28037 | 15,636 |
| DeSoto MS | | 28001 | 56,991 |
| DeSoto MS | | 28002 | 57,640 |
| DeSoto MS | | 28011 | 15,815 |
| DeSoto MS | | 28019 | 54,868 |
| Forrest MS | | 28034 | 19,225 |
| Forrest MS | | 28042 | 10,942 |
| Forrest MS | | 28045 | 47,991 |
| Franklin MS | | 28037 | 5,566 |
| Franklin MS | | 28039 | 2,109 |
| Greene MS | | 28042 | 2,028 |
| Greene MS | | 28043 | 11,502 |
| Hancock MS | | 28046 | 36,638 |
| Hancock MS | | 28048 | 9,415 |
| Harrison MS | | 28046 | 23,009 |
| Harrison MS | | 28047 | 16,764 |
| Harrison MS | | 28048 | 49,518 |
| Harrison MS | | 28049 | 59,739 |
| Harrison MS | | 28050 | 59,591 |
| Hinds MS | | 28025 | 15,212 |
| Hinds MS | | 28026 | 39,432 |
| Hinds MS | | 28027 | 58,455 |

**Maptitude**
For Redistricting

Page 1 of 5

**PTX-001-419**

## Political Subdivison Splits Between Districts

MS__Senate_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hinds MS | | 28028 | 57,247 |
| Hinds MS | | 28029 | 54,712 |
| Hinds MS | | 28037 | 2,684 |
| Itawamba MS | | 28005 | 19,676 |
| Itawamba MS | | 28007 | 4,187 |
| Jackson MS | | 28047 | 27,378 |
| Jackson MS | | 28051 | 57,105 |
| Jackson MS | | 28052 | 58,769 |
| Jones MS | | 28034 | 20,964 |
| Jones MS | | 28042 | 46,282 |
| Lafayette MS | | 28008 | 4,768 |
| Lafayette MS | | 28009 | 48,687 |
| Lafayette MS | | 28010 | 2,358 |
| Lamar MS | | 28041 | 8,568 |
| Lamar MS | | 28044 | 55,654 |
| Lauderdale MS | | 28031 | 4,423 |
| Lauderdale MS | | 28032 | 29,293 |
| Lauderdale MS | | 28033 | 39,268 |
| Lawrence MS | | 28035 | 8,137 |
| Lawrence MS | | 28039 | 3,879 |
| Leake MS | | 28018 | 17,779 |
| Leake MS | | 28021 | 3,496 |
| Lee MS | | 28006 | 58,981 |
| Lee MS | | 28007 | 24,362 |
| Leflore MS | | 28014 | 6,347 |
| Leflore MS | | 28024 | 21,992 |
| Lowndes MS | | 28016 | 14,896 |
| Lowndes MS | | 28017 | 43,983 |
| Madison MS | | 28021 | 26,683 |
| Madison MS | | 28022 | 22,527 |
| Madison MS | | 28023 | 2,584 |
| Madison MS | | 28025 | 39,061 |
| Madison MS | | 28026 | 18,290 |
| Marshall MS | | 28003 | 4,855 |
| Marshall MS | | 28010 | 28,897 |
| Monroe MS | | 28007 | 27,878 |
| Monroe MS | | 28017 | 6,302 |
| Montgomery MS | | 28014 | 5,695 |
| Montgomery MS | | 28015 | 4,127 |
| Noxubee MS | | 28016 | 4,493 |
| Noxubee MS | | 28032 | 5,792 |
| Oktibbeha MS | | 28015 | 31,823 |
| Oktibbeha MS | | 28016 | 16,133 |
| Oktibbeha MS | | 28017 | 3,832 |
| Panola MS | | 28009 | 10,167 |
| Panola MS | | 28024 | 23,041 |
| Pike MS | | 28038 | 27,004 |

**PTX-001-420**

## Political Subdivison Splits Between Districts

MS__Senate_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Pike MS | | 28039 | 13,320 |
| Pontotoc MS | | 28003 | 19,280 |
| Pontotoc MS | | 28008 | 11,904 |
| Prentiss MS | | 28003 | 4,864 |
| Prentiss MS | | 28005 | 20,144 |
| Rankin MS | | 28020 | 55,424 |
| Rankin MS | | 28030 | 55,711 |
| Rankin MS | | 28031 | 1,486 |
| Rankin MS | | 28036 | 44,410 |
| Stone MS | | 28040 | 3,272 |
| Stone MS | | 28047 | 15,061 |
| Tallahatchie MS | | 28013 | 3,413 |
| Tallahatchie MS | | 28024 | 9,302 |
| Tate MS | | 28010 | 22,815 |
| Tate MS | | 28011 | 5,249 |
| Union MS | | 28003 | 22,360 |
| Union MS | | 28010 | 5,417 |
| Walthall MS | | 28038 | 5,827 |
| Walthall MS | | 28041 | 8,057 |
| Wayne MS | | 28042 | 517 |
| Wayne MS | | 28043 | 19,262 |
| Winston MS | | 28018 | 7,390 |
| Winston MS | | 28032 | 10,324 |
| Yazoo MS | | 28022 | 20,598 |
| Yazoo MS | | 28023 | 6,145 |
| *Split VTDs:* | | | |
| Coahoma MS | Clarksdale 5 | 28011 | 2,972 |
| Coahoma MS | Clarksdale 5 | 28012 | 254 |
| DeSoto MS | Olive Branch West | 28002 | 1,412 |
| DeSoto MS | Olive Branch West | 28019 | 791 |
| DeSoto MS | Pleasant Hill North | 28002 | 3,761 |
| DeSoto MS | Pleasant Hill North | 28019 | 2,508 |
| DeSoto MS | Southhaven West | 28002 | 2,302 |
| DeSoto MS | Southhaven West | 28011 | 3,033 |
| Forrest MS | Barrontown-Macedonia | 28042 | 4,110 |
| Forrest MS | Barrontown-Macedonia | 28045 | 304 |
| Forrest MS | Dixie Pine-Central | 28034 | 1,692 |
| Forrest MS | Dixie Pine-Central | 28045 | 806 |
| Harrison MS | Bay Central | 28049 | 1,026 |
| Harrison MS | Bay Central | 28050 | 3,139 |
| Harrison MS | Lyman | 28046 | 2,616 |
| Harrison MS | Lyman | 28047 | 6,073 |
| Harrison MS | Lyman | 28050 | 2,150 |
| Harrison MS | New Hope | 28047 | 611 |
| Harrison MS | New Hope | 28050 | 3,332 |
| Harrison MS | Stonewall | 28049 | 0 |
| Harrison MS | Stonewall | 28050 | 4,696 |

**Maptitude**
For Redistricting

**PTX-001-421**

## Political Subdivison Splits Between Districts

MS__Senate_2022_JR

| County | Voting District | District | Population |
|---|---|---|---|
| Harrison MS | West Orange Grove | 28046 | 3,934 |
| Harrison MS | West Orange Grove | 28049 | 4,087 |
| Hinds MS | 34 | 28025 | 1,750 |
| Hinds MS | 34 | 28029 | 604 |
| Hinds MS | 35 | 28025 | 1,669 |
| Hinds MS | 35 | 28029 | 569 |
| Hinds MS | 36 | 28025 | 1,576 |
| Hinds MS | 36 | 28029 | 0 |
| Hinds MS | 46 | 28025 | 3,023 |
| Hinds MS | 46 | 28026 | 1,434 |
| Hinds MS | Byram 2 | 28027 | 958 |
| Hinds MS | Byram 2 | 28028 | 759 |
| Hinds MS | Byram 2 | 28029 | 1,355 |
| Hinds MS | Pinehaven | 28026 | 4,044 |
| Hinds MS | Pinehaven | 28027 | 161 |
| Jones MS | Mauldin Comm. Center | 28034 | 523 |
| Jones MS | Mauldin Comm. Center | 28042 | 1,533 |
| Jones MS | Sandhill | 28034 | 1,068 |
| Jones MS | Sandhill | 28042 | 434 |
| Jones MS | Shady Grove | 28034 | 170 |
| Jones MS | Shady Grove | 28042 | 4,638 |
| Lafayette MS | Oxford 2 | 28009 | 9,297 |
| Lafayette MS | Oxford 2 | 28010 | 141 |
| Leflore MS | North Greenwood | 28014 | 3,433 |
| Leflore MS | North Greenwood | 28024 | 2,613 |
| Lowndes MS | Plum Grove | 28016 | 0 |
| Lowndes MS | Plum Grove | 28017 | 641 |
| Lowndes MS | Southside Church | 28016 | 4,970 |
| Lowndes MS | Southside Church | 28017 | 968 |
| Lowndes MS | West Lowndes | 28016 | 282 |
| Lowndes MS | West Lowndes | 28017 | 1,388 |
| Madison MS | Canton National Guard Armory | 28021 | 473 |
| Madison MS | Canton National Guard Armory | 28022 | 1,135 |
| Madison MS | Gluckstadt | 28021 | 3,142 |
| Madison MS | Gluckstadt | 28022 | 1,740 |
| Madison MS | Gluckstadt | 28025 | 1,474 |
| Madison MS | Grace Crossing | 28021 | 6,422 |
| Madison MS | Grace Crossing | 28025 | 0 |
| Madison MS | Highland Colony Bap. Ch. | 28025 | 2,704 |
| Madison MS | Highland Colony Bap. Ch. | 28026 | 3,016 |
| Madison MS | Mad. Co. Bap. Fam. Lf.Ct | 28021 | 361 |
| Madison MS | Mad. Co. Bap. Fam. Lf.Ct | 28022 | 1,430 |
| Madison MS | New Life | 28021 | 1,318 |
| Madison MS | New Life | 28025 | 2,023 |
| Marshall MS | N. Holly Springs Dist. 2 | 28003 | 1,095 |

**PTX-001-422**

## Political Subdivison Splits Between Districts

MS__Senate_2022_JR

| County | Voting District | District | Population |
|---|---|---|---|
| Marshall MS | N. Holly Springs Dist. 2 | 28010 | 371 |
| Noxubee MS | Central District 3 | 28016 | 512 |
| Noxubee MS | Central District 3 | 28032 | 1,705 |
| Oktibbeha MS | Central Starkville | 28015 | 830 |
| Oktibbeha MS | Central Starkville | 28016 | 2,244 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 28015 | 1,720 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 28016 | 2,420 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 28017 | 3,832 |
| Oktibbeha MS | Needmore Voting District | 28015 | 572 |
| Oktibbeha MS | Needmore Voting District | 28016 | 2,595 |
| Oktibbeha MS | North Starkville 2 | 28015 | 53 |
| Oktibbeha MS | North Starkville 2 | 28016 | 1,574 |
| Oktibbeha MS | North Starkville 3 | 28015 | 2,744 |
| Oktibbeha MS | North Starkville 3 | 28016 | 1,446 |
| Panola MS | Sardis Courthouse | 28009 | 917 |
| Panola MS | Sardis Courthouse | 28024 | 1,306 |
| Rankin MS | Greenfield | 28030 | 5,484 |
| Rankin MS | Greenfield | 28036 | 582 |
| Rankin MS | Liberty | 28020 | 3,802 |
| Rankin MS | Liberty | 28030 | 1,374 |

PTX-001-423

EXHIBIT V-2

PTX-001-424

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Political Subdivison Splits Between Districts

Monday, August 28, 2023                                                                                                    12:44 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 34 | County | 0 |
| Voting District | 41 | Voting District | 4 |

Number of times a subdivision is split into multiple districts:
County 52
Voting District 42

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Amite MS | | 037 | 6,378 |
| Amite MS | | 038 | 6,342 |
| Attala MS | | 014 | 12,638 |
| Attala MS | | 021 | 5,251 |
| Bolivar MS | | 012 | 5,982 |
| Bolivar MS | | 013 | 25,003 |
| Chickasaw MS | | 008 | 11,814 |
| Chickasaw MS | | 017 | 5,292 |
| Claiborne MS | | 026 | 4,294 |
| Claiborne MS | | 037 | 4,841 |
| Clarke MS | | 033 | 9,498 |
| Clarke MS | | 034 | 6,117 |
| Clay MS | | 016 | 7,908 |
| Clay MS | | 017 | 10,728 |
| Coahoma MS | | 011 | 18,023 |
| Coahoma MS | | 012 | 3,367 |
| DeSoto MS | | 001 | 57,262 |
| DeSoto MS | | 002 | 44,733 |
| DeSoto MS | | 015 | 27,968 |
| DeSoto MS | | 019 | 55,351 |
| Forrest MS | | 009 | 44,639 |
| Forrest MS | | 042 | 19,535 |
| Forrest MS | | 044 | 13,984 |
| Hancock MS | | 046 | 36,638 |
| Hancock MS | | 048 | 9,415 |
| Harrison MS | | 046 | 23,009 |
| Harrison MS | | 047 | 16,764 |
| Harrison MS | | 048 | 49,518 |
| Harrison MS | | 049 | 59,739 |
| Harrison MS | | 050 | 59,591 |
| Hinds MS | | 025 | 45,731 |
| Hinds MS | | 026 | 50,646 |
| Hinds MS | | 027 | 32,421 |

PTX-001-425

## Political Subdivison Splits Between Districts

MS_Illustrative Senate

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hinds MS | | 028 | 41,587 |
| Hinds MS | | 029 | 57,357 |
| Itawamba MS | | 005 | 17,431 |
| Itawamba MS | | 007 | 6,432 |
| Jackson MS | | 047 | 27,378 |
| Jackson MS | | 051 | 57,105 |
| Jackson MS | | 052 | 58,769 |
| Jones MS | | 034 | 24,065 |
| Jones MS | | 041 | 4,234 |
| Jones MS | | 042 | 38,947 |
| Lafayette MS | | 010 | 10,198 |
| Lafayette MS | | 043 | 45,615 |
| Lamar MS | | 009 | 13,409 |
| Lamar MS | | 041 | 8,568 |
| Lamar MS | | 044 | 42,245 |
| Lauderdale MS | | 032 | 28,204 |
| Lauderdale MS | | 033 | 44,780 |
| Lee MS | | 006 | 59,552 |
| Lee MS | | 017 | 23,791 |
| Leflore MS | | 013 | 3,966 |
| Leflore MS | | 024 | 24,373 |
| Lincoln MS | | 035 | 6,613 |
| Lincoln MS | | 039 | 28,294 |
| Lowndes MS | | 007 | 33,488 |
| Lowndes MS | | 016 | 25,391 |
| Madison MS | | 021 | 34,206 |
| Madison MS | | 022 | 22,527 |
| Madison MS | | 023 | 2,584 |
| Madison MS | | 025 | 11,399 |
| Madison MS | | 027 | 22,863 |
| Madison MS | | 028 | 15,566 |
| Monroe MS | | 007 | 15,505 |
| Monroe MS | | 017 | 18,675 |
| Neshoba MS | | 014 | 20,557 |
| Neshoba MS | | 032 | 8,530 |
| Oktibbeha MS | | 016 | 23,174 |
| Oktibbeha MS | | 018 | 28,614 |
| Prentiss MS | | 003 | 4,864 |
| Prentiss MS | | 005 | 20,144 |
| Rankin MS | | 020 | 59,350 |
| Rankin MS | | 030 | 58,816 |
| Rankin MS | | 031 | 10,133 |
| Rankin MS | | 036 | 28,732 |
| Simpson MS | | 035 | 9,662 |
| Simpson MS | | 036 | 16,287 |
| Stone MS | | 040 | 3,272 |
| Stone MS | | 047 | 15,061 |

**PTX-001-426**

## Political Subdivison Splits Between Districts

MS_Illustrative Senate

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Union MS | | 003 | 22,360 |
| Union MS | | 010 | 5,417 |
| Wayne MS | | 034 | 9,700 |
| Wayne MS | | 045 | 10,079 |
| Yazoo MS | | 022 | 20,598 |
| Yazoo MS | | 023 | 6,145 |
| *Split VTDs:* | | | |
| Coahoma MS | Bobo | 011 | 5 |
| Coahoma MS | Bobo | 012 | 347 |
| Coahoma MS | Clarksdale 2 | 011 | 3,196 |
| Coahoma MS | Clarksdale 2 | 012 | 310 |
| Coahoma MS | Clarksdale 4 | 011 | 3,315 |
| Coahoma MS | Clarksdale 4 | 012 | 58 |
| Coahoma MS | Dublin | 011 | 0 |
| Coahoma MS | Dublin | 012 | 392 |
| DeSoto MS | Horn Lake High School | 001 | 3,199 |
| DeSoto MS | Horn Lake High School | 002 | 990 |
| DeSoto MS | Northwest Community College | 001 | 2,831 |
| DeSoto MS | Northwest Community College | 002 | 4,766 |
| DeSoto MS | Olive Branch West | 001 | 1,412 |
| DeSoto MS | Olive Branch West | 019 | 791 |
| DeSoto MS | Pleasant Hill North | 001 | 3,761 |
| DeSoto MS | Pleasant Hill North | 019 | 2,508 |
| Forrest MS | Sheeplo | 009 | 925 |
| Forrest MS | Sheeplo | 042 | 966 |
| Forrest MS | Sunrise | 009 | 703 |
| Forrest MS | Sunrise | 042 | 3,902 |
| Harrison MS | Bay Central | 049 | 1,026 |
| Harrison MS | Bay Central | 050 | 3,139 |
| Harrison MS | Lyman | 046 | 2,616 |
| Harrison MS | Lyman | 047 | 6,073 |
| Harrison MS | Lyman | 050 | 2,150 |
| Harrison MS | New Hope | 047 | 611 |
| Harrison MS | New Hope | 050 | 3,332 |
| Harrison MS | Stonewall | 049 | 0 |
| Harrison MS | Stonewall | 050 | 4,696 |
| Harrison MS | West Orange Grove | 046 | 3,934 |
| Harrison MS | West Orange Grove | 049 | 4,087 |
| Jones MS | Calhoun | 034 | 35 |
| Jones MS | Calhoun | 042 | 2,709 |
| Jones MS | Glade School | 034 | 11 |
| Jones MS | Glade School | 042 | 1,792 |
| Jones MS | Mauldin Comm. Center | 034 | 327 |
| Jones MS | Mauldin Comm. Center | 042 | 1,729 |
| Jones MS | Pleasant Ridge | 034 | 0 |

**PTX-001-427**

## Political Subdivison Splits Between Districts

MS_Illustrative Senate

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jones MS | Pleasant Ridge | 042 | 1,248 |
| Jones MS | Powers Comm. Ctr. | 034 | 201 |
| Jones MS | Powers Comm. Ctr. | 042 | 1,491 |
| Jones MS | Rustin | 034 | 642 |
| Jones MS | Rustin | 042 | 425 |
| Jones MS | Sandhill | 041 | 1,068 |
| Jones MS | Sandhill | 042 | 434 |
| Jones MS | Shady Grove | 034 | 1,778 |
| Jones MS | Shady Grove | 042 | 3,030 |
| Jones MS | Sharon | 034 | 2,455 |
| Jones MS | Sharon | 042 | 1,473 |
| Jones MS | West Ellisville | 034 | 0 |
| Jones MS | West Ellisville | 042 | 2,938 |
| Lafayette MS | Oxford 2 | 010 | 7,981 |
| Lafayette MS | Oxford 2 | 043 | 1,457 |
| Lamar MS | Arnold Line | 009 | 900 |
| Lamar MS | Arnold Line | 044 | 2,333 |
| Lamar MS | Breland | 009 | 1,114 |
| Lamar MS | Breland | 044 | 4,843 |
| Lamar MS | N E Lamar | 009 | 2,889 |
| Lamar MS | N E Lamar | 044 | 1,435 |
| Lamar MS | Richburg | 009 | 93 |
| Lamar MS | Richburg | 044 | 3,881 |
| Lamar MS | Wesley Manor | 009 | 3,022 |
| Lamar MS | Wesley Manor | 044 | 82 |
| Lauderdale MS | 13 | 032 | 2,590 |
| Lauderdale MS | 13 | 033 | 1,089 |
| Lowndes MS | West Lowndes | 007 | 229 |
| Lowndes MS | West Lowndes | 016 | 1,441 |
| Madison MS | Canton National Guard Armory | 021 | 473 |
| Madison MS | Canton National Guard Armory | 022 | 1,135 |
| Madison MS | Gluckstadt | 021 | 4,616 |
| Madison MS | Gluckstadt | 022 | 1,740 |
| Madison MS | Mad. Co. Bap. Fam. Lf.Ct | 021 | 361 |
| Madison MS | Mad. Co. Bap. Fam. Lf.Ct | 022 | 1,430 |
| Rankin MS | Greenfield | 030 | 5,484 |
| Rankin MS | Greenfield | 036 | 582 |
| Rankin MS | Liberty | 020 | 3,413 |
| Rankin MS | Liberty | 030 | 1,763 |
| Rankin MS | Northeast Brandon | 020 | 2,767 |
| Rankin MS | Northeast Brandon | 031 | 897 |
| Rankin MS | Shiloh | 020 | 62 |
| Rankin MS | Shiloh | 031 | 540 |
| Simpson MS | DLo | 035 | 341 |
| Simpson MS | DLo | 036 | 217 |

**PTX-001-428**

EXHIBIT V-3

PTX-001-429

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                 12:41 PM

**Whole City/Town : 244**
**City/Town Splits: 132**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Hernando | 16,461 | 96.05% | 28019 | Southaven | 1,705 | 3.12% |
| 28001 | Horn Lake | 15,989 | 59.80% | 28019 | Olive Branch | 26,620 | 67.03% |
| 28001 | Southaven | 12,021 | 22.00% | 28020 | Pearl | 0 | 0.00% |
| 28002 | Hernando | 564 | 3.29% | 28020 | Flowood | 8,262 | 80.98% |
| 28002 | Horn Lake | 5,162 | 19.31% | 28020 | Brandon | 7,600 | 30.23% |
| 28002 | Southaven | 37,889 | 69.33% | 28021 | Carthage | 1,868 | 38.11% |
| 28002 | Olive Branch | 13,091 | 32.97% | 28021 | Kosciusko | 3,288 | 46.22% |
| 28003 | Sherman | 593 | 98.83% | 28021 | Canton | 6,745 | 61.61% |
| 28003 | Baldwyn | 1,826 | 59.46% | 28022 | Flora | 489 | 29.69% |
| 28003 | Holly Springs | 3,697 | 53.06% | 28022 | Canton | 4,203 | 38.39% |
| 28003 | Pontotoc | 5,551 | 98.42% | 28023 | Flora | 1,158 | 70.31% |
| 28006 | Sherman | 7 | 1.17% | 28024 | Sumner | 196 | 70.50% |
| 28006 | Baldwyn | 1,245 | 40.54% | 28024 | Webb | 258 | 62.02% |
| 28006 | Tupelo | 28,789 | 75.91% | 28024 | Greenwood | 11,186 | 77.20% |
| 28007 | Aberdeen | 4,959 | 99.96% | 28024 | Sardis | 1,298 | 74.26% |
| 28007 | Tupelo | 9,134 | 24.09% | 28024 | Crenshaw | 508 | 79.62% |
| 28008 | Pontotoc | 89 | 1.58% | 28024 | Crowder | 251 | 43.80% |
| 28009 | Sardis | 450 | 25.74% | 28024 | Batesville | 2,362 | 31.40% |
| 28009 | Batesville | 5,161 | 68.60% | 28025 | Ridgeland | 10,902 | 44.79% |
| 28010 | Senatobia | 8,343 | 99.87% | 28025 | Madison | 26,065 | 93.94% |
| 28010 | Holly Springs | 3,271 | 46.94% | 28025 | Jackson | 15,212 | 9.90% |
| 28011 | Senatobia | 11 | 0.13% | 28026 | Ridgeland | 13,438 | 55.21% |
| 28011 | Horn Lake | 5,585 | 20.89% | 28026 | Madison | 1,682 | 6.06% |
| 28011 | Southaven | 3,033 | 5.55% | 28026 | Clinton | 4,605 | 16.39% |
| 28011 | Clarksdale | 14,743 | 98.93% | 28026 | Jackson | 27,178 | 17.68% |
| 28011 | Crenshaw | 130 | 20.38% | 28027 | Clinton | 19,284 | 68.63% |
| 28011 | Crowder | 322 | 56.20% | 28027 | Jackson | 29,699 | 19.32% |
| 28012 | Clarksdale | 160 | 1.07% | 28027 | Byram | 599 | 4.73% |
| 28013 | Sumner | 82 | 29.50% | 28028 | Clinton | 4,211 | 14.99% |
| 28013 | Webb | 158 | 37.98% | 28028 | Jackson | 49,045 | 31.91% |
| 28014 | Winona | 2,877 | 63.86% | 28029 | Byram | 12,067 | 95.27% |
| 28014 | Kosciusko | 3,826 | 53.78% | 28029 | Jackson | 32,564 | 21.19% |
| 28014 | Greenwood | 3,304 | 22.80% | 28030 | Richland | 0 | 0.00% |
| 28015 | Winona | 1,628 | 36.14% | 28030 | Pearl | 27,062 | 99.80% |
| 28015 | Starkville | 18,264 | 74.98% | 28030 | Flowood | 1,940 | 19.02% |
| 28016 | Columbus | 11,823 | 49.09% | 28030 | Jackson | 3 | 0.00% |
| 28016 | Starkville | 6,096 | 25.02% | 28030 | Brandon | 16,085 | 63.99% |
| 28016 | Macon | 20 | 0.77% | 28031 | Sebastopol | 266 | 100.00% |
| 28017 | Columbus | 12,261 | 50.91% | 28031 | Union | 1,483 | 72.62% |
| 28017 | Aberdeen | 2 | 0.04% | 28032 | Meridian | 24,385 | 69.57% |
| 28018 | Carthage | 3,033 | 61.89% | 28032 | Marion | 1,751 | 100.00% |
| 28018 | Sebastopol | 0 | 0.00% | 28032 | Macon | 2,562 | 99.23% |
| 28018 | Union | 559 | 27.38% | 28033 | Meridian | 10,667 | 30.43% |
| 28019 | Hernando | 113 | 0.66% | 28033 | Marion | 0 | 0.00% |

**Maptitude**
For Redistricting

**PTX-001-430**

## Communities of Interest (Condensed)

MS_Senate_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|-------|----------|-----------|-----------:|-------|
| 28034 | Hattiesburg | 15,773 | 32.37% | | | | |
| 28034 | Laurel | 11,312 | 65.92% | | | | |
| 28035 | Wesson | 1,811 | 98.80% | | | | |
| 28035 | Crystal Springs | 2,877 | 59.17% | | | | |
| 28036 | Richland | 7,137 | 100.00% | | | | |
| 28036 | Pearl | 53 | 0.20% | | | | |
| 28036 | Brandon | 1,453 | 5.78% | | | | |
| 28037 | Natchez | 7,679 | 52.89% | | | | |
| 28037 | Crystal Springs | 1,985 | 40.83% | | | | |
| 28038 | Liberty | 210 | 37.50% | | | | |
| 28038 | McComb | 11,690 | 94.18% | | | | |
| 28038 | Natchez | 6,841 | 47.11% | | | | |
| 28038 | Tylertown | 15 | 0.99% | | | | |
| 28039 | Liberty | 350 | 62.50% | | | | |
| 28039 | McComb | 723 | 5.82% | | | | |
| 28039 | Wesson | 22 | 1.20% | | | | |
| 28040 | Lumberton | 9 | 0.56% | | | | |
| 28041 | Tylertown | 1,500 | 99.01% | | | | |
| 28042 | Petal | 5,334 | 48.45% | | | | |
| 28042 | Laurel | 5,849 | 34.08% | | | | |
| 28044 | Lumberton | 1,608 | 99.44% | | | | |
| 28044 | Hattiesburg | 6,577 | 13.50% | | | | |
| 28045 | Hattiesburg | 26,380 | 54.14% | | | | |
| 28045 | Petal | 5,676 | 51.55% | | | | |
| 28046 | Waveland | 2,655 | 36.82% | | | | |
| 28046 | Bay St. Louis | 4,424 | 47.65% | | | | |
| 28046 | Gulfport | 599 | 0.82% | | | | |
| 28047 | Gulfport | 581 | 0.80% | | | | |
| 28047 | Biloxi | 495 | 1.00% | | | | |
| 28047 | D'Iberville | 697 | 5.48% | | | | |
| 28048 | Waveland | 4,555 | 63.18% | | | | |
| 28048 | Bay St. Louis | 4,860 | 52.35% | | | | |
| 28048 | Gulfport | 21,175 | 29.04% | | | | |
| 28049 | Gulfport | 43,008 | 58.97% | | | | |
| 28049 | Biloxi | 13,276 | 26.85% | | | | |
| 28050 | Gulfport | 7,563 | 10.37% | | | | |
| 28050 | Biloxi | 35,678 | 72.15% | | | | |
| 28050 | D'Iberville | 12,024 | 94.52% | | | | |
| 28051 | Ocean Springs | 6,964 | 37.79% | | | | |
| 28051 | Pascagoula | 726 | 3.30% | | | | |
| 28051 | Gautier | 5,828 | 30.63% | | | | |
| 28052 | Ocean Springs | 11,465 | 62.21% | | | | |
| 28052 | Pascagoula | 21,284 | 96.70% | | | | |
| 28052 | Gautier | 13,196 | 69.37% | | | | |

**PTX-001-431**

EXHIBIT V-4

PTX-001-432

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                    12:46 PM

**Whole City/Town : 253**
**City/Town Splits: 115**
**Zero Population City/Town Splits: 5**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Horn Lake | 1,869 | 6.99% | 021 | Canton | 6,745 | 61.61% |
| 001 | Southaven | 31,154 | 57.01% | 022 | Flora | 489 | 29.69% |
| 001 | Olive Branch | 22,751 | 57.29% | 022 | Canton | 4,203 | 38.39% |
| 002 | Horn Lake | 24,867 | 93.01% | 023 | Flora | 1,158 | 70.31% |
| 002 | Southaven | 12,669 | 23.18% | 025 | Ridgeland | 9,700 | 39.85% |
| 003 | Sherman | 593 | 98.83% | 025 | Madison | 1,333 | 4.80% |
| 003 | Baldwyn | 1,826 | 59.46% | 025 | Jackson | 45,731 | 29.75% |
| 006 | Plantersville | 846 | 97.47% | 026 | Byram | 12,284 | 96.98% |
| 006 | Sherman | 7 | 1.17% | 026 | Clinton | 4,324 | 15.39% |
| 006 | Baldwyn | 1,245 | 40.54% | 026 | Jackson | 6,679 | 4.35% |
| 006 | Tupelo | 26,312 | 69.38% | 027 | Ridgeland | 14,527 | 59.68% |
| 007 | Columbus | 6,363 | 26.42% | 027 | Madison | 7,618 | 27.46% |
| 007 | Aberdeen | 2 | 0.04% | 027 | Jackson | 32,918 | 21.42% |
| 007 | Amory | 1,562 | 23.43% | 028 | Ridgeland | 113 | 0.46% |
| 008 | Mathiston | 770 | 92.66% | 028 | Madison | 12,751 | 45.95% |
| 008 | Maben | 287 | 37.22% | 028 | Clinton | 10,482 | 37.30% |
| 009 | Hattiesburg | 40,005 | 82.10% | 028 | Jackson | 27,539 | 17.92% |
| 010 | Oxford | 3,818 | 15.02% | 029 | Byram | 382 | 3.02% |
| 011 | Clarksdale | 14,903 | 100.00% | 029 | Clinton | 13,294 | 47.31% |
| 012 | Clarksdale | 0 | 0.00% | 029 | Jackson | 40,831 | 26.57% |
| 014 | Sebastopol | 0 | 0.00% | 030 | Richland | 2,339 | 32.77% |
| 014 | Kosciusko | 4,953 | 69.62% | 030 | Pearl | 27,115 | 100.00% |
| 014 | Union | 559 | 27.38% | 030 | Flowood | 2,329 | 22.83% |
| 014 | Philadelphia | 6,240 | 87.67% | 030 | Jackson | 3 | 0.00% |
| 015 | Hernando | 16,461 | 96.05% | 030 | Brandon | 16,085 | 63.99% |
| 016 | Columbus | 17,721 | 73.58% | 031 | Sebastopol | 266 | 100.00% |
| 016 | Starkville | 5,712 | 23.45% | 031 | Union | 1,483 | 72.62% |
| 016 | West Point | 5,810 | 57.50% | 032 | Meridian | 23,296 | 66.46% |
| 017 | Plantersville | 22 | 2.53% | 032 | Marion | 1,751 | 100.00% |
| 017 | Aberdeen | 4,959 | 99.96% | 032 | Philadelphia | 878 | 12.33% |
| 017 | Amory | 5,104 | 76.57% | 033 | Stonewall | 647 | 73.61% |
| 017 | West Point | 4,295 | 42.50% | 033 | Quitman | 1,457 | 70.69% |
| 017 | Tupelo | 11,611 | 30.62% | 033 | Meridian | 11,756 | 33.54% |
| 018 | Mathiston | 61 | 7.34% | 033 | Marion | 0 | 0.00% |
| 018 | Maben | 484 | 62.78% | 034 | Waynesboro | 4,559 | 99.82% |
| 018 | Starkville | 18,648 | 76.55% | 034 | Stonewall | 232 | 26.39% |
| 019 | Hernando | 677 | 3.95% | 034 | Quitman | 604 | 29.31% |
| 019 | Southaven | 10,825 | 19.81% | 035 | Brookhaven | 5,911 | 50.63% |
| 019 | Olive Branch | 16,960 | 42.71% | 035 | Wesson | 1,833 | 100.00% |
| 020 | Pearl | 0 | 0.00% | 036 | Richland | 4,798 | 67.23% |
| 020 | Flowood | 7,873 | 77.17% | 037 | Crosby | 69 | 28.51% |
| 020 | Brandon | 9,053 | 36.01% | 037 | Liberty | 350 | 62.50% |
| 021 | Kosciusko | 2,161 | 30.38% | 038 | Crosby | 173 | 71.49% |
| 021 | Madison | 6,045 | 21.79% | 038 | Liberty | 210 | 37.50% |

**PTX-001-433**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 039 | Brookhaven | 5,763 | 49.37% | | | | |
| 039 | Wesson | 0 | 0.00% | | | | |
| 040 | Lumberton | 9 | 0.56% | | | | |
| 043 | Oxford | 21,598 | 84.98% | | | | |
| 044 | Lumberton | 1,608 | 99.44% | | | | |
| 044 | Hattiesburg | 8,725 | 17.90% | | | | |
| 045 | Waynesboro | 8 | 0.18% | | | | |
| 046 | Waveland | 2,655 | 36.82% | | | | |
| 046 | Bay St. Louis | 4,424 | 47.65% | | | | |
| 046 | Gulfport | 599 | 0.82% | | | | |
| 047 | Gulfport | 581 | 0.80% | | | | |
| 047 | Biloxi | 495 | 1.00% | | | | |
| 047 | D'Iberville | 697 | 5.48% | | | | |
| 048 | Waveland | 4,555 | 63.18% | | | | |
| 048 | Bay St. Louis | 4,860 | 52.35% | | | | |
| 048 | Gulfport | 21,175 | 29.04% | | | | |
| 049 | Gulfport | 43,008 | 58.97% | | | | |
| 049 | Biloxi | 13,276 | 26.85% | | | | |
| 050 | Gulfport | 7,563 | 10.37% | | | | |
| 050 | Biloxi | 35,678 | 72.15% | | | | |
| 050 | D'Iberville | 12,024 | 94.52% | | | | |
| 051 | Ocean Springs | 6,964 | 37.79% | | | | |
| 051 | Pascagoula | 726 | 3.30% | | | | |
| 051 | Gautier | 5,828 | 30.63% | | | | |
| 052 | Ocean Springs | 11,465 | 62.21% | | | | |
| 052 | Pascagoula | 21,284 | 96.70% | | | | |
| 052 | Gautier | 13,196 | 69.37% | | | | |

**PTX-001-434**

EXHIBIT W-1

PTX-001-435

User:
Plan Name: MS__Senate_2022_JR
Plan Type: Senate

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                          10:16 AM

**Whole Unified School : 59**
**Unified School Splits : 184**
**Zero Population Unified School Splits: 3**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 28001 | DeSoto County School District | 56,991 | 30.75% | 28006 | Nettleton School District | 166 | 2.50% |
| 28002 | DeSoto County School District | 57,640 | 31.10% | 28007 | Aberdeen School District | 8,200 | 92.20% |
| 28003 | Marshall County School District | 587 | 2.56% | 28007 | Okolona Separate School District | 354 | 7.57% |
| 28003 | Holly Springs School District | 4,268 | 39.35% | 28007 | Lee County School District | 11,957 | 31.63% |
| 28003 | Pontotoc County Schools | 9,067 | 48.14% | 28007 | Tupelo Public School District | 9,217 | 23.04% |
| 28003 | Pontotoc City Schools | 10,213 | 82.69% | 28007 | Monroe County School District | 7,072 | 55.77% |
| 28003 | Union County School District | 11,822 | 68.58% | 28007 | Nettleton School District | 6,464 | 97.50% |
| 28003 | Baldwyn School District | 2,936 | 57.40% | 28007 | Itawamba County School District | 4,187 | 17.55% |
| 28003 | Prentiss County School District | 1,928 | 12.33% | 28008 | Lafayette County School District | 4,730 | 26.69% |
| 28005 | Itawamba County School District | 19,676 | 82.45% | 28008 | Oxford School District | 38 | 0.10% |
| 28005 | Prentiss County School District | 13,713 | 87.67% | 28008 | Okolona Separate School District | 4,320 | 92.43% |
| 28006 | Lee County School District | 25,844 | 68.37% | 28008 | Pontotoc County Schools | 9,766 | 51.86% |
| 28006 | Tupelo Public School District | 30,792 | 76.96% | 28008 | Pontotoc City Schools | 2,138 | 17.31% |
| 28006 | Baldwyn School District | 2,179 | 42.60% | 28009 | South Panola School District | 9,113 | 39.72% |

**Maptitude**
For Redistricting

**PTX-001-436**

# Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28009 | North Panola School District | 1,054 | 10.27% | 28012 | Cleveland School District | 18 | 0.10% |
| 28009 | Lafayette County School District | 10,636 | 60.01% | 28012 | North Bolivar Consolidated School Distri | 585 | 11.31% |
| 28009 | Oxford School District | 38,051 | 99.90% | 28012 | Coahoma County School District | 3,575 | 55.11% |
| 28010 | Senatobia Municipal School District | 10,315 | 99.64% | 28012 | Western Line School District | 9,371 | 98.63% |
| 28010 | Lafayette County School District | 2,358 | 13.30% | 28013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% |
| 28010 | Tate County School District | 12,500 | 70.57% | 28013 | Cleveland School District | 18,594 | 99.90% |
| 28010 | Marshall County School District | 22,318 | 97.44% | 28013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% |
| 28010 | Holly Springs School District | 6,579 | 60.65% | 28013 | West Tallahatchie School | 3,413 | 63.87% |
| 28010 | Union County School District | 5,417 | 31.42% | 28014 | Kosciusko School District | 6,956 | 63.46% |
| 28011 | Clarksdale Municipal School District | 14,743 | 98.93% | 28014 | Attala County School District | 3,486 | 50.32% |
| 28011 | Senatobia Municipal School District | 37 | 0.36% | 28014 | Winona-Montgomery County Consolidated Sc | 5,695 | 57.98% |
| 28011 | Tate County School District | 5,212 | 29.43% | 28014 | Greenwood-Leflore Consolidated School Di | 6,347 | 22.40% |
| 28011 | DeSoto County School District | 15,815 | 8.53% | 28015 | Winona-Montgomery County Consolidated Sc | 4,127 | 42.02% |
| 28011 | Coahoma County School District | 2,912 | 44.89% | 28015 | Starkville Oktibbeha Consolidated School | 31,823 | 61.45% |
| 28012 | Clarksdale Municipal School District | 160 | 1.07% | 28016 | Starkville Oktibbeha Consolidated School | 16,133 | 31.15% |
| 28012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% | 28016 | Noxubee County School District | 4,493 | 43.68% |

PTX-001-437

## Communities of Interest (Condensed)

MS_Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 28016 | Lowndes County School District | 616 | 2.28% | 28021 | Attala County School District | 3,442 | 49.68% |
| 28016 | Columbus Municipal School District | 14,280 | 44.80% | 28021 | Madison County School District | 16,880 | 19.00% |
| 28017 | Aberdeen School District | 694 | 7.80% | 28022 | Canton Public School District | 10,504 | 51.73% |
| 28017 | Starkville Oktibbeha Consolidated School | 3,832 | 7.40% | 28022 | South Delta School District | 3,800 | 75.88% |
| 28017 | Lowndes County School District | 26,391 | 97.72% | 28022 | Madison County School District | 12,023 | 13.53% |
| 28017 | Columbus Municipal School District | 17,592 | 55.20% | 28022 | Yazoo County School District | 10,282 | 62.59% |
| 28017 | Monroe County School District | 5,608 | 44.23% | 28023 | South Delta School District | 1,208 | 24.12% |
| 28018 | Leake County School District | 17,779 | 83.57% | 28023 | Western Line School District | 130 | 1.37% |
| 28018 | Union Public School District | 1,477 | 37.13% | 28023 | Madison County School District | 2,584 | 2.91% |
| 28018 | Louisville Municipal School District | 7,390 | 41.72% | 28023 | Yazoo County School District | 6,145 | 37.41% |
| 28019 | DeSoto County School District | 54,868 | 29.61% | 28024 | South Panola School District | 13,831 | 60.28% |
| 28020 | Pearl Public School District | 0 | 0.00% | 28024 | North Panola School District | 9,210 | 89.73% |
| 28020 | Rankin County School District | 55,424 | 42.67% | 28024 | West Tallahatchie School | 1,931 | 36.13% |
| 28021 | Canton Public School District | 9,803 | 48.27% | 28024 | Greenwood-Leflore Consolidated School Di | 21,992 | 77.60% |
| 28021 | Leake County School District | 3,496 | 16.43% | 28025 | Jackson Public School District | 15,212 | 10.15% |
| 28021 | Kosciusko School District | 4,005 | 36.54% | 28025 | Madison County School District | 39,061 | 43.97% |
| | | | | 28026 | Hinds County School District | 4,283 | 9.37% |

**PTX-001-438**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28026 | Clinton Public School District | 8,462 | 26.24% | 28032 | Lauderdale County School District | 4,908 | 12.94% |
| 28026 | Jackson Public School District | 26,687 | 17.82% | 28032 | Louisville Municipal School District | 10,324 | 58.28% |
| 28026 | Madison County School District | 18,290 | 20.59% | 28032 | Noxubee County School District | 5,792 | 56.32% |
| 28027 | Hinds County School District | 9,169 | 20.07% | 28033 | Meridian Public School District | 10,667 | 30.43% |
| 28027 | Clinton Public School District | 19,587 | 60.73% | 28033 | Lauderdale County School District | 28,601 | 75.40% |
| 28027 | Jackson Public School District | 29,699 | 19.83% | 28034 | Forrest County Schools | 6,147 | 31.13% |
| 28028 | Hinds County School District | 5,188 | 11.36% | 28034 | Hattiesburg Public School District | 13,078 | 32.95% |
| 28028 | Clinton Public School District | 4,204 | 13.03% | 28034 | Jones County School District | 9,685 | 19.12% |
| 28028 | Jackson Public School District | 47,855 | 31.95% | 28034 | Laurel School District | 11,279 | 67.93% |
| 28029 | Hinds County School District | 24,365 | 53.33% | 28035 | Copiah County School District | 10,600 | 57.97% |
| 28029 | Jackson Public School District | 30,347 | 20.26% | 28035 | Hazlehurst City School District | 2,132 | 21.15% |
| 28030 | Pearl Public School District | 27,080 | 99.80% | 28035 | Lawrence County School District | 8,137 | 67.72% |
| 28030 | Rankin County School District | 28,631 | 22.04% | 28036 | Pearl Public School District | 53 | 0.20% |
| 28031 | Union Public School District | 2,501 | 62.87% | 28036 | Rankin County School District | 44,357 | 34.15% |
| 28031 | Lauderdale County School District | 4,423 | 11.66% | 28037 | Natchez-Adams School District | 18,759 | 63.51% |
| 28031 | Rankin County School District | 1,486 | 1.14% | 28037 | Franklin County School District | 5,566 | 72.52% |
| 28032 | Meridian Public School District | 24,385 | 69.57% | | | | |

**Maptitude**
For Redistricting

**PTX-001-439**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28037 | Copiah County School District | 7,686 | 42.03% | 28040 | Stone County School District | 3,272 | 17.85% |
| 28037 | Hazlehurst City School District | 7,950 | 78.85% | 28041 | Walthall County School District | 8,057 | 58.03% |
| 28037 | Hinds County School District | 2,684 | 5.87% | 28041 | Lamar County School District | 8,568 | 13.49% |
| 28038 | Amite County School District | 7,208 | 56.67% | 28042 | Wayne County School District | 517 | 2.61% |
| 28038 | McComb School District | 14,756 | 88.14% | 28042 | Petal School District | 10,942 | 51.70% |
| 28038 | South Pike School District | 11,418 | 95.24% | 28042 | Greene County School District | 2,028 | 14.99% |
| 28038 | North Pike School District | 830 | 7.16% | 28042 | Jones County School District | 40,958 | 80.88% |
| 28038 | Natchez-Adams School District | 10,779 | 36.49% | 28042 | Laurel School District | 5,324 | 32.07% |
| 28038 | Walthall County School District | 5,827 | 41.97% | 28043 | Wayne County School District | 19,262 | 97.39% |
| 28039 | Amite County School District | 5,512 | 43.33% | 28043 | Greene County School District | 11,502 | 85.01% |
| 28039 | McComb School District | 1,986 | 11.86% | 28044 | Lamar County School District | 53,214 | 83.77% |
| 28039 | South Pike School District | 571 | 4.76% | 28044 | Hattiesburg Public School District | 2,440 | 6.15% |
| 28039 | North Pike School District | 10,763 | 92.84% | 28045 | Forrest County Schools | 13,600 | 68.87% |
| 28039 | Franklin County School District | 2,109 | 27.48% | 28045 | Hattiesburg Public School District | 24,170 | 60.90% |
| 28039 | Lawrence County School District | 3,879 | 32.28% | 28045 | Petal School District | 10,221 | 48.30% |
| 28040 | Picayune School District | 22,865 | 98.26% | 28046 | Hancock County School District | 30,454 | 99.94% |
| 28040 | Lamar County School District | 1,745 | 2.75% | 28046 | Bay St. Louis School District | 5,779 | 38.08% |

**PTX-001-440**

## Communities of Interest (Condensed)

MS__Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28046 | Pass Christian Public School District | 4,932 | 41.74% | 28050 | Biloxi Public School District | 28,368 | 68.12% |
| 28046 | Picayune School District | 405 | 1.74% | 28051 | Ocean Springs School District | 8,338 | 25.23% |
| 28046 | Harrison County School District | 18,077 | 18.41% | 28051 | Pascagoula-Gautier School District | 5,335 | 13.54% |
| 28047 | Moss Point School District | 0 | 0.00% | 28051 | Moss Point School District | 18,491 | 100.00% |
| 28047 | Harrison County School District | 16,764 | 17.07% | 28051 | Jackson County School District | 24,941 | 47.67% |
| 28047 | Stone County School District | 15,061 | 82.15% | 28052 | Ocean Springs School District | 24,705 | 74.77% |
| 28047 | Jackson County School District | 27,378 | 52.33% | 28052 | Pascagoula-Gautier School District | 34,064 | 86.46% |
| 28048 | Hancock County School District | 18 | 0.06% | 28052 | Jackson County School District | 0 | 0.00% |
| 28048 | Bay St. Louis School District | 9,397 | 61.92% | | | | |
| 28048 | Pass Christian Public School District | 6,883 | 58.26% | | | | |
| 28048 | Gulfport School District | 17,568 | 45.14% | | | | |
| 28048 | Harrison County School District | 7,006 | 7.14% | | | | |
| 28049 | Gulfport School District | 21,352 | 54.86% | | | | |
| 28049 | Harrison County School District | 25,111 | 25.58% | | | | |
| 28049 | Biloxi Public School District | 13,276 | 31.88% | | | | |
| 28050 | Harrison County School District | 31,223 | 31.80% | | | | |

**Maptitude** For Redistricting

**PTX-001-441**

EXHIBIT W-2

PTX-001-442

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                10:33 AM

**Whole Unified School : 74**
**Unified School Splits: 156**
**Zero Population Unified School Splits: 5**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | DeSoto County School District | 57,262 | 30.90% | 007 | Lowndes County School District | 21,909 | 81.12% |
| 002 | DeSoto County School District | 44,733 | 24.14% | 007 | Columbus Municipal School District | 11,579 | 36.33% |
| 003 | Union County School District | 11,822 | 68.58% | 007 | Monroe County School District | 12,588 | 99.27% |
| 003 | Baldwyn School District | 2,936 | 57.40% | 007 | Nettleton School District | 908 | 13.70% |
| 003 | Prentiss County School District | 1,928 | 12.33% | 007 | Itawamba County School District | 6,432 | 26.95% |
| 005 | Itawamba County School District | 17,431 | 73.05% | 008 | Houston School District | 9,397 | 91.93% |
| 005 | Prentiss County School District | 13,713 | 87.67% | 008 | Chickasaw County School District | 2,417 | 94.27% |
| 006 | Lee County School District | 27,303 | 72.23% | 009 | Lamar County School District | 10,969 | 17.27% |
| 006 | Tupelo Public School District | 28,451 | 71.11% | 009 | Forrest County Schools | 11,224 | 56.84% |
| 006 | Baldwyn School District | 2,179 | 42.60% | 009 | Hattiesburg Public School District | 34,227 | 86.24% |
| 006 | Nettleton School District | 1,619 | 24.42% | 009 | Petal School District | 1,628 | 7.69% |
| 007 | Aberdeen School District | 705 | 7.93% | 010 | Lafayette County School District | 3,251 | 18.34% |
| 007 | Amory School District | 1,304 | 14.53% | 010 | Oxford School District | 6,947 | 18.24% |
| | | | | 010 | Union County School District | 5,417 | 31.42% |

**PTX-001-443**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 011 | Clarksdale Municipal School District | 14,903 | 100.00% | 014 | Philadelphia Public School District | 5,226 | 86.18% |
| 011 | Coahoma County School District | 3,120 | 48.10% | 015 | DeSoto County School District | 27,968 | 15.09% |
| 012 | Clarksdale Municipal School District | 0 | 0.00% | 016 | West Point Consolidated School District | 7,908 | 42.43% |
| 012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% | 016 | Starkville Oktibbeha Consolidated School | 23,174 | 44.75% |
| 012 | Cleveland School District | 18 | 0.10% | 016 | Lowndes County School District | 5,098 | 18.88% |
| 012 | North Bolivar Consolidated School Distri | 585 | 11.31% | 016 | Columbus Municipal School District | 20,293 | 63.67% |
| 012 | Coahoma County School District | 3,367 | 51.90% | 017 | Houston School District | 825 | 8.07% |
| 012 | Western Line School District | 9,371 | 98.63% | 017 | Chickasaw County School District | 147 | 5.73% |
| 013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% | 017 | West Point Consolidated School District | 10,728 | 57.57% |
| 013 | Cleveland School District | 18,594 | 99.90% | 017 | Aberdeen School District | 8,189 | 92.07% |
| 013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% | 017 | Lee County School District | 10,498 | 27.77% |
| 013 | Greenwood-Leflore Consolidated School Di | 3,966 | 13.99% | 017 | Tupelo Public School District | 11,558 | 28.89% |
| 014 | Union Public School District | 1,477 | 37.13% | 017 | Amory School District | 7,672 | 85.47% |
| 014 | Kosciusko School District | 8,644 | 78.86% | 017 | Monroe County School District | 92 | 0.73% |
| 014 | Attala County School District | 3,994 | 57.65% | 017 | Nettleton School District | 4,103 | 61.89% |
| 014 | Neshoba County School District | 13,854 | 64.30% | 018 | Starkville Oktibbeha Consolidated School | 28,614 | 55.25% |

**PTX-001-444**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 019 | DeSoto County School District | 55,351 | 29.87% | 025 | Jackson Public School District | 45,731 | 30.53% |
| 020 | Pearl Public School District | 0 | 0.00% | 025 | Madison County School District | 11,399 | 12.83% |
| 020 | Rankin County School District | 59,350 | 45.69% | 026 | Claiborne County School District | 4,294 | 47.01% |
| 021 | Canton Public School District | 9,803 | 48.27% | 026 | Hinds County School District | 41,090 | 89.93% |
| 021 | Kosciusko School District | 2,317 | 21.14% | 026 | Clinton Public School District | 5,094 | 15.79% |
| 021 | Attala County School District | 2,934 | 42.35% | 026 | Jackson Public School District | 4,462 | 2.98% |
| 021 | Madison County School District | 24,403 | 27.47% | 027 | Jackson Public School District | 32,421 | 21.64% |
| 022 | Canton Public School District | 10,504 | 51.73% | 027 | Madison County School District | 22,863 | 25.74% |
| 022 | South Delta School District | 3,800 | 75.88% | 028 | Hinds County School District | 170 | 0.37% |
| 022 | Madison County School District | 12,023 | 13.53% | 028 | Clinton Public School District | 13,872 | 43.01% |
| 022 | Yazoo County School District | 10,282 | 62.59% | 028 | Jackson Public School District | 27,545 | 18.39% |
| 023 | South Delta School District | 1,208 | 24.12% | 028 | Madison County School District | 15,566 | 17.52% |
| 023 | Western Line School District | 130 | 1.37% | 029 | Hinds County School District | 4,429 | 9.69% |
| 023 | Madison County School District | 2,584 | 2.91% | 029 | Clinton Public School District | 13,287 | 41.20% |
| 023 | Yazoo County School District | 6,145 | 37.41% | 029 | Jackson Public School District | 39,641 | 26.46% |
| 024 | Greenwood-Leflore Consolidated School Di | 24,373 | 86.01% | 030 | Pearl Public School District | 27,133 | 100.00% |
| | | | | 030 | Rankin County School District | 31,683 | 24.39% |

**PTX-001-445**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 031 | Union Public School District | 2,501 | 62.87% | 035 | Simpson County School District | 9,662 | 37.23% |
| 031 | Rankin County School District | 10,133 | 7.80% | 036 | Simpson County School District | 16,287 | 62.77% |
| 032 | Meridian Public School District | 23,296 | 66.46% | 036 | Rankin County School District | 28,732 | 22.12% |
| 032 | Lauderdale County School District | 4,908 | 12.94% | 037 | Amite County School District | 6,378 | 50.14% |
| 032 | Neshoba County School District | 7,692 | 35.70% | 037 | Claiborne County School District | 4,841 | 52.99% |
| 032 | Philadelphia Public School District | 838 | 13.82% | 038 | Amite County School District | 6,342 | 49.86% |
| 033 | Quitman School District | 5,517 | 48.25% | 039 | Lincoln County School District | 16,409 | 97.24% |
| 033 | Enterprise School District | 3,981 | 95.22% | 039 | Brookhaven School District | 11,885 | 65.91% |
| 033 | Meridian Public School District | 11,756 | 33.54% | 040 | Picayune School District | 22,865 | 98.26% |
| 033 | Lauderdale County School District | 33,024 | 87.06% | 040 | Lamar County School District | 1,745 | 2.75% |
| 034 | Wayne County School District | 9,700 | 49.04% | 040 | Stone County School District | 3,272 | 17.85% |
| 034 | Quitman School District | 5,917 | 51.75% | 041 | Lamar County School District | 8,568 | 13.49% |
| 034 | Enterprise School District | 200 | 4.78% | 041 | Jones County School District | 4,234 | 8.36% |
| 034 | Jones County School District | 7,462 | 14.73% | 042 | Forrest County Schools | 0 | 0.00% |
| 035 | Lincoln County School District | 466 | 2.76% | 042 | Petal School District | 19,535 | 92.31% |
| | | | | 042 | Jones County School District | 38,947 | 76.91% |
| 035 | Brookhaven School District | 6,147 | 34.09% | 043 | Lafayette County School District | 14,473 | 81.66% |

**PTX-001-446**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 043 | Oxford School District | 31,142 | 81.76% | 048 | Pass Christian Public School District | 6,883 | 58.26% |
| 044 | Lamar County School District | 42,245 | 66.50% | 048 | Gulfport School District | 17,568 | 45.14% |
| 044 | Forrest County Schools | 8,523 | 43.16% | 048 | Harrison County School District | 7,006 | 7.14% |
| 044 | Hattiesburg Public School District | 5,461 | 13.76% | 049 | Gulfport School District | 21,352 | 54.86% |
| 045 | Wayne County School District | 10,079 | 50.96% | 049 | Harrison County School District | 25,111 | 25.58% |
| 046 | Hancock County School District | 30,454 | 99.94% | 049 | Biloxi Public School District | 13,276 | 31.88% |
| 046 | Bay St. Louis School District | 5,779 | 38.08% | 050 | Harrison County School District | 31,223 | 31.80% |
| 046 | Pass Christian Public School District | 4,932 | 41.74% | 050 | Biloxi Public School District | 28,368 | 68.12% |
| 046 | Picayune School District | 405 | 1.74% | 051 | Ocean Springs School District | 8,338 | 25.23% |
| 046 | Harrison County School District | 18,077 | 18.41% | 051 | Pascagoula-Gautier School District | 5,335 | 13.54% |
| 047 | Moss Point School District | 0 | 0.00% | 051 | Moss Point School District | 18,491 | 100.00% |
| 047 | Harrison County School District | 16,764 | 17.07% | 051 | Jackson County School District | 24,941 | 47.67% |
| 047 | Stone County School District | 15,061 | 82.15% | 052 | Ocean Springs School District | 24,705 | 74.77% |
| 047 | Jackson County School District | 27,378 | 52.33% | 052 | Pascagoula-Gautier School District | 34,064 | 86.46% |
| 048 | Hancock County School District | 18 | 0.06% | 052 | Jackson County School District | 0 | 0.00% |
| 048 | Bay St. Louis School District | 9,397 | 61.92% | | | | |

**PTX-001-447**

EXHIBIT W-3

**PTX-001-448**

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023        10:19 AM

**Whole Unified School : 20**
**Unified School Splits: 57**
**Zero Population Unified School Splits: 1**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28003 | Holly Springs School District | 4,268 | 39.35% | 28013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% |
| 28007 | Aberdeen School District | 8,200 | 92.20% | 28013 | Cleveland School District | 18,594 | 99.90% |
| 28007 | Okolona Separate School District | 354 | 7.57% | 28013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% |
| 28008 | Okolona Separate School District | 4,320 | 92.43% | 28013 | West Tallahatchie School | 3,413 | 63.87% |
| 28009 | North Panola School District | 1,054 | 10.27% | 28014 | Greenwood-Leflore Consolidated School Di | 6,347 | 22.40% |
| 28010 | Holly Springs School District | 6,579 | 60.65% | 28016 | Noxubee County School District | 4,493 | 43.68% |
| 28011 | Clarksdale Municipal School District | 14,743 | 98.93% | 28016 | Columbus Municipal School District | 14,280 | 44.80% |
| 28011 | Coahoma County School District | 2,912 | 44.89% | 28017 | Aberdeen School District | 694 | 7.80% |
| 28012 | Clarksdale Municipal School District | 160 | 1.07% | 28017 | Columbus Municipal School District | 17,592 | 55.20% |
| 28012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% | 28021 | Canton Public School District | 9,803 | 48.27% |
| 28012 | Cleveland School District | 18 | 0.10% | 28022 | Canton Public School District | 10,504 | 51.73% |
| 28012 | North Bolivar Consolidated School Distri | 585 | 11.31% | 28022 | South Delta School District | 3,800 | 75.88% |
| 28012 | Coahoma County School District | 3,575 | 55.11% | 28023 | South Delta School District | 1,208 | 24.12% |
| | | | | 28024 | North Panola School District | 9,210 | 89.73% |

**Maptitude**
For Redistricting

PTX-001-449

## Communities of Interest (Condensed)

MS_Senate_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28024 | West Tallahatchie School | 1,931 | 36.13% | 28037 | Hazlehurst City School District | 7,950 | 78.85% |
| 28024 | Greenwood-Leflore Consolidated School Di | 21,992 | 77.60% | 28037 | Hinds County School District | 2,684 | 5.87% |
| 28025 | Jackson Public School District | 15,212 | 10.15% | 28038 | McComb School District | 14,756 | 88.14% |
| 28026 | Hinds County School District | 4,283 | 9.37% | 28038 | South Pike School District | 11,418 | 95.24% |
| 28026 | Jackson Public School District | 26,687 | 17.82% | 28038 | Natchez-Adams School District | 10,779 | 36.49% |
| 28027 | Hinds County School District | 9,169 | 20.07% | 28039 | McComb School District | 1,986 | 11.86% |
| 28027 | Jackson Public School District | 29,699 | 19.83% | 28039 | South Pike School District | 571 | 4.76% |
| 28028 | Hinds County School District | 5,188 | 11.36% | 28042 | Laurel School District | 5,324 | 32.07% |
| 28028 | Jackson Public School District | 47,855 | 31.95% | 28044 | Hattiesburg Public School District | 2,440 | 6.15% |
| 28029 | Hinds County School District | 24,365 | 53.33% | 28045 | Hattiesburg Public School District | 24,170 | 60.90% |
| 28029 | Jackson Public School District | 30,347 | 20.26% | 28047 | Moss Point School District | 0 | 0.00% |
| 28032 | Meridian Public School District | 24,385 | 69.57% | 28051 | Moss Point School District | 18,491 | 100.00% |
| 28032 | Noxubee County School District | 5,792 | 56.32% | | | | |
| 28033 | Meridian Public School District | 10,667 | 30.43% | | | | |
| 28034 | Hattiesburg Public School District | 13,078 | 32.95% | | | | |
| 28034 | Laurel School District | 11,279 | 67.93% | | | | |
| 28035 | Hazlehurst City School District | 2,132 | 21.15% | | | | |
| 28037 | Natchez-Adams School District | 18,759 | 63.51% | | | | |

**PTX-001-450**

EXHIBIT W-4

PTX-001-451

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                              10:25 AM

**Whole Unified School : 28**
**Unified School Splits: 40**
**Zero Population Unified School Splits: 2**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 007 | Aberdeen School District | 705 | 7.93% | 013 | Greenwood-Leflore Consolidated School Di | 3,966 | 13.99% |
| 007 | Columbus Municipal School District | 11,579 | 36.33% | 014 | Philadelphia Public School District | 5,226 | 86.18% |
| 009 | Hattiesburg Public School District | 34,227 | 86.24% | 016 | West Point Consolidated School District | 7,908 | 42.43% |
| 011 | Clarksdale Municipal School District | 14,903 | 100.00% | 016 | Columbus Municipal School District | 20,293 | 63.67% |
| 011 | Coahoma County School District | 3,120 | 48.10% | 017 | West Point Consolidated School District | 10,728 | 57.57% |
| 012 | Clarksdale Municipal School District | 0 | 0.00% | 017 | Aberdeen School District | 8,189 | 92.07% |
| 012 | West Bolivar Consolidated School Distric | 5,379 | 74.69% | 021 | Canton Public School District | 9,803 | 48.27% |
| 012 | Cleveland School District | 18 | 0.10% | 022 | Canton Public School District | 10,504 | 51.73% |
| 012 | North Bolivar Consolidated School Distri | 585 | 11.31% | 022 | South Delta School District | 3,800 | 75.88% |
| 012 | Coahoma County School District | 3,367 | 51.90% | 023 | South Delta School District | 1,208 | 24.12% |
| 013 | West Bolivar Consolidated School Distric | 1,823 | 25.31% | 024 | Greenwood-Leflore Consolidated School Di | 24,373 | 86.01% |
| 013 | Cleveland School District | 18,594 | 99.90% | 025 | Jackson Public School District | 45,731 | 30.53% |
| 013 | North Bolivar Consolidated School Distri | 4,586 | 88.69% | 026 | Claiborne County School District | 4,294 | 47.01% |

**PTX-001-452**

## Communities of Interest (Condensed)

MS_Illustrative Senate

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 026 | Hinds County School District | 41,090 | 89.93% | | | | |
| 026 | Jackson Public School District | 4,462 | 2.98% | | | | |
| 027 | Jackson Public School District | 32,421 | 21.64% | | | | |
| 028 | Hinds County School District | 170 | 0.37% | | | | |
| 028 | Jackson Public School District | 27,545 | 18.39% | | | | |
| 029 | Hinds County School District | 4,429 | 9.69% | | | | |
| 029 | Jackson Public School District | 39,641 | 26.46% | | | | |
| 032 | Meridian Public School District | 23,296 | 66.46% | | | | |
| 032 | Philadelphia Public School District | 838 | 13.82% | | | | |
| 033 | Meridian Public School District | 11,756 | 33.54% | | | | |
| 037 | Claiborne County School District | 4,841 | 52.99% | | | | |
| 044 | Hattiesburg Public School District | 5,461 | 13.76% | | | | |
| 047 | Moss Point School District | 0 | 0.00% | | | | |
| 051 | Moss Point School District | 18,491 | 100.00% | | | | |

**PTX-001-453**

EXHIBIT X-1

PTX-001-454

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                 10:29 PM

**Whole Planning Districts : 0**
**Planning Districts Splits: 76**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | North Delta | 56,991 | 19.21% | 28024 | North Delta | 32,343 | 10.90% |
| 28002 | North Delta | 57,640 | 19.43% | 28025 | Central | 54,273 | 8.76% |
| 28003 | Three Rivers | 41,640 | 14.53% | 28026 | Central | 57,722 | 9.31% |
| 28003 | Northeast | 17,365 | 12.25% | 28027 | Central | 58,455 | 9.43% |
| 28004 | Northeast | 56,555 | 39.88% | 28028 | Central | 57,247 | 9.24% |
| 28005 | Three Rivers | 19,676 | 6.87% | 28029 | Central | 54,712 | 8.83% |
| 28005 | Northeast | 38,994 | 27.50% | 28030 | Central | 55,711 | 8.99% |
| 28006 | Three Rivers | 58,981 | 20.58% | 28031 | East Central | 53,704 | 23.57% |
| 28007 | Three Rivers | 56,427 | 19.69% | 28031 | Central | 1,486 | 0.24% |
| 28008 | North Central | 12,481 | 10.65% | 28032 | East Central | 38,281 | 16.80% |
| 28008 | Three Rivers | 47,044 | 16.42% | 28032 | Golden Triangle | 16,116 | 9.18% |
| 28009 | North Delta | 10,167 | 3.43% | | | | |
| 28009 | Three Rivers | 48,687 | 16.99% | 28033 | East Central | 54,883 | 24.09% |
| 28010 | North Delta | 22,815 | 7.69% | 28034 | Southern | 40,189 | 4.99% |
| 28010 | Three Rivers | 7,775 | 2.71% | 28034 | East Central | 16,367 | 7.18% |
| 28010 | Northeast | 28,897 | 20.38% | 28035 | Southern | 11,321 | 1.41% |
| 28011 | North Delta | 54,677 | 18.43% | 28035 | Southwest | 8,137 | 4.62% |
| 28012 | South Delta | 50,904 | 44.34% | 28035 | Central | 38,681 | 6.24% |
| 28012 | North Delta | 3,735 | 1.26% | 28036 | East Central | 14,209 | 6.24% |
| 28013 | South Delta | 50,974 | 44.40% | 28036 | Central | 44,410 | 7.17% |
| 28013 | North Delta | 3,413 | 1.15% | 28037 | Southwest | 40,720 | 23.13% |
| 28014 | North Central | 54,111 | 46.19% | 28037 | Central | 18,320 | 2.96% |
| 28015 | North Central | 4,127 | 3.52% | 28038 | Southwest | 59,405 | 33.74% |
| 28015 | Golden Triangle | 49,995 | 28.49% | 28039 | Southwest | 59,727 | 33.93% |
| | | | | 28040 | Southern | 59,417 | 7.38% |
| 28016 | Golden Triangle | 54,158 | 30.86% | 28041 | Southern | 51,349 | 6.38% |
| 28017 | Golden Triangle | 47,815 | 27.25% | 28041 | Southwest | 8,057 | 4.58% |
| | | | | 28042 | Southern | 59,769 | 7.42% |
| 28017 | Three Rivers | 6,302 | 2.20% | 28043 | Southern | 55,114 | 6.84% |
| 28018 | East Central | 46,866 | 20.57% | 28044 | Southern | 55,654 | 6.91% |
| 28018 | Golden Triangle | 7,390 | 4.21% | 28045 | Southern | 59,502 | 7.39% |
| | | | | 28046 | Southern | 59,647 | 7.41% |
| 28019 | North Delta | 54,868 | 18.50% | 28047 | Southern | 59,203 | 7.35% |
| 28020 | Central | 55,424 | 8.94% | 28048 | Southern | 58,933 | 7.32% |
| 28021 | North Central | 24,447 | 20.87% | 28049 | Southern | 59,739 | 7.42% |
| 28021 | East Central | 3,496 | 1.53% | 28050 | Southern | 59,591 | 7.40% |
| 28021 | Central | 26,683 | 4.31% | 28051 | Southern | 57,105 | 7.09% |
| 28022 | South Delta | 11,585 | 10.09% | 28052 | Southern | 58,769 | 7.30% |
| 28022 | Central | 43,125 | 6.96% | | | | |
| 28023 | South Delta | 1,338 | 1.17% | | | | |
| 28023 | Central | 53,451 | 8.63% | | | | |
| 28024 | North Central | 21,992 | 18.77% | | | | |

**PTX-001-455**

EXHIBIT X-2

PTX-001-456

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023      10:22 PM

**Whole Planning Districts : 0**
**Planning Districts Splits: 74**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | North Delta | 57,262 | 19.30% | 026 | Central | 50,646 | 8.17% |
| 002 | North Delta | 54,515 | 18.38% | 026 | Sothwest | 4,294 | 2.44% |
| 003 | Northeast | 4,864 | 3.43% | 027 | Central | 55,284 | 8.92% |
| 003 | Three Rivers | 53,544 | 18.69% | 028 | Central | 57,153 | 9.22% |
| 004 | Northeast | 56,555 | 39.88% | 029 | Central | 57,357 | 9.26% |
| 005 | Northeast | 38,994 | 27.50% | 030 | Central | 58,816 | 9.49% |
| 005 | Three Rivers | 17,431 | 6.08% | 031 | Central | 10,133 | 1.64% |
| 006 | Three Rivers | 59,552 | 20.78% | 031 | East Central | 49,281 | 21.63% |
| 007 | Golden Triangle | 33,488 | 19.08% | 032 | East Central | 45,722 | 20.07% |
| | | | | 032 | Golden Triangle | 10,285 | 5.86% |
| 007 | Three Rivers | 21,937 | 7.66% | 033 | East Central | 54,278 | 23.83% |
| 008 | Golden Triangle | 9,926 | 5.66% | 034 | East Central | 22,484 | 9.87% |
| 008 | North Central | 19,820 | 16.92% | 034 | Southern | 33,765 | 4.19% |
| 008 | Three Rivers | 25,080 | 8.75% | 035 | Central | 38,030 | 6.14% |
| 009 | Southern | 58,048 | 7.21% | 035 | Southern | 11,321 | 1.41% |
| 010 | Northeast | 41,398 | 29.19% | 035 | Sothwest | 6,613 | 3.76% |
| 010 | Three Rivers | 15,615 | 5.45% | 036 | Central | 45,019 | 7.26% |
| 011 | North Delta | 57,407 | 19.35% | 036 | East Central | 14,209 | 6.24% |
| 012 | North Delta | 3,367 | 1.14% | 037 | Sothwest | 55,692 | 31.63% |
| 012 | South Delta | 50,904 | 44.34% | 038 | Sothwest | 55,253 | 31.39% |
| 013 | North Central | 3,966 | 3.39% | 039 | Sothwest | 54,194 | 30.78% |
| 013 | South Delta | 50,974 | 44.40% | 040 | Southern | 59,417 | 7.38% |
| 014 | East Central | 41,832 | 18.36% | 041 | Southern | 55,583 | 6.90% |
| 014 | North Central | 12,638 | 10.79% | 042 | Southern | 58,482 | 7.26% |
| 015 | North Delta | 56,032 | 18.89% | 043 | North Central | 12,481 | 10.65% |
| 016 | Golden Triangle | 56,473 | 32.18% | 043 | Three Rivers | 45,615 | 15.92% |
| | | | | 044 | Southern | 56,229 | 6.98% |
| 017 | Golden Triangle | 10,728 | 6.11% | 045 | Southern | 59,470 | 7.38% |
| | | | | 046 | Southern | 59,647 | 7.41% |
| 017 | Three Rivers | 47,758 | 16.67% | 047 | Southern | 59,203 | 7.35% |
| 018 | Golden Triangle | 54,574 | 31.10% | 048 | Southern | 58,933 | 7.32% |
| 019 | North Delta | 55,351 | 18.66% | 049 | Southern | 59,739 | 7.42% |
| 020 | Central | 59,350 | 9.58% | 050 | Southern | 59,591 | 7.40% |
| 021 | Central | 34,206 | 5.52% | 051 | Southern | 57,105 | 7.09% |
| 021 | North Central | 22,251 | 18.99% | 052 | Southern | 58,769 | 7.30% |
| 022 | Central | 43,125 | 6.96% | | | | |
| 022 | South Delta | 11,585 | 10.09% | | | | |
| 023 | Central | 53,451 | 8.63% | | | | |
| 023 | South Delta | 1,338 | 1.17% | | | | |
| 024 | North Central | 46,002 | 39.26% | | | | |
| 024 | North Delta | 12,715 | 4.29% | | | | |
| 025 | Central | 57,130 | 9.22% | | | | |

**PTX-001-457**

EXHIBIT Y-1A

PTX-001-458

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023             12:20 PM

**Whole CBSA : 0**
**CBSA Splits: 33**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 28001 | Memphis, TN-MS-AR | 56,991 | 22.18% | 28050 | Gulfport-Biloxi, MS | 59,591 | 14.32% |
| 28002 | Memphis, TN-MS-AR | 57,640 | 22.44% | 28051 | Gulfport-Biloxi, MS | 57,105 | 13.72% |
| 28003 | Memphis, TN-MS-AR | 4,855 | 1.89% | 28052 | Gulfport-Biloxi, MS | 58,769 | 14.12% |
| 28010 | Memphis, TN-MS-AR | 51,712 | 20.13% | | | | |
| 28011 | Memphis, TN-MS-AR | 30,846 | 12.01% | | | | |
| 28019 | Memphis, TN-MS-AR | 54,868 | 21.36% | | | | |
| 28020 | Jackson, MS | 55,424 | 9.36% | | | | |
| 28021 | Jackson, MS | 43,683 | 7.38% | | | | |
| 28022 | Jackson, MS | 43,125 | 7.28% | | | | |
| 28023 | Jackson, MS | 8,729 | 1.47% | | | | |
| 28025 | Jackson, MS | 54,273 | 9.17% | | | | |
| 28026 | Jackson, MS | 57,722 | 9.75% | | | | |
| 28027 | Jackson, MS | 58,455 | 9.87% | | | | |
| 28028 | Jackson, MS | 57,247 | 9.67% | | | | |
| 28029 | Jackson, MS | 54,712 | 9.24% | | | | |
| 28030 | Jackson, MS | 55,711 | 9.41% | | | | |
| 28031 | Jackson, MS | 1,486 | 0.25% | | | | |
| 28034 | Hattiesburg, MS | 19,225 | 11.16% | | | | |
| 28035 | Jackson, MS | 38,681 | 6.53% | | | | |
| 28036 | Jackson, MS | 44,410 | 7.50% | | | | |
| 28037 | Jackson, MS | 18,320 | 3.09% | | | | |
| 28040 | Gulfport-Biloxi, MS | 3,272 | 0.79% | | | | |
| 28041 | Hattiesburg, MS | 26,908 | 15.62% | | | | |
| 28042 | Hattiesburg, MS | 10,942 | 6.35% | | | | |
| 28044 | Hattiesburg, MS | 55,654 | 32.31% | | | | |
| 28045 | Hattiesburg, MS | 59,502 | 34.55% | | | | |
| 28046 | Gulfport-Biloxi, MS | 59,647 | 14.33% | | | | |
| 28047 | Gulfport-Biloxi, MS | 59,203 | 14.22% | | | | |
| 28048 | Gulfport-Biloxi, MS | 58,933 | 14.16% | | | | |
| 28049 | Gulfport-Biloxi, MS | 59,739 | 14.35% | | | | |

**PTX-001-459**

EXHIBIT Y-1B

PTX-001-460

User:
Plan Name: **MS__Senate_2022_JR**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                11:15 AM

**Whole CBSA : 8**
**CBSA Splits: 28**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------:|------:|----------|------|-----------:|------:|
| 28003 | Tupelo, MS | 24,144 | 14.78% | | | | |
| 28005 | Tupelo, MS | 39,820 | 24.37% | | | | |
| 28006 | Tupelo, MS | 58,981 | 36.10% | | | | |
| 28007 | Tupelo, MS | 28,549 | 17.47% | | | | |
| 28008 | Oxford, MS | 4,768 | 8.54% | | | | |
| 28008 | Tupelo, MS | 11,904 | 7.29% | | | | |
| 28009 | Oxford, MS | 48,687 | 87.23% | | | | |
| 28010 | Oxford, MS | 2,358 | 4.22% | | | | |
| 28011 | Clarksdale, MS | 17,655 | 82.54% | | | | |
| 28012 | Cleveland, MS | 5,982 | 19.31% | | | | |
| 28012 | Clarksdale, MS | 3,735 | 17.46% | | | | |
| 28013 | Cleveland, MS | 25,003 | 80.69% | | | | |
| 28014 | Greenwood, MS | 16,345 | 42.64% | | | | |
| 28015 | Starkville, MS | 41,749 | 67.65% | | | | |
| 28016 | Starkville, MS | 16,133 | 26.14% | | | | |
| 28016 | Columbus, MS | 14,896 | 25.30% | | | | |
| 28017 | Starkville, MS | 3,832 | 6.21% | | | | |
| 28017 | Columbus, MS | 43,983 | 74.70% | | | | |
| 28024 | Greenwood, MS | 21,992 | 57.36% | | | | |
| 28031 | Meridian, MS | 4,423 | 4.53% | | | | |
| 28032 | Meridian, MS | 38,281 | 39.23% | | | | |
| 28033 | Meridian, MS | 54,883 | 56.24% | | | | |
| 28034 | Laurel, MS | 37,331 | 44.65% | | | | |
| 28037 | Natchez, MS-LA | 18,759 | 63.51% | | | | |
| 28038 | McComb, MS | 27,004 | 66.97% | | | | |
| 28038 | Natchez, MS-LA | 10,779 | 36.49% | | | | |
| 28039 | McComb, MS | 13,320 | 33.03% | | | | |
| 28042 | Laurel, MS | 46,282 | 55.35% | | | | |

**PTX-001-461**

EXHIBIT Y-2A

PTX-001-462

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                      11:08 AM

**Whole CBSA : 0**
**CBSA Splits: 31**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 001 | Memphis, TN-MS-AR | 57,262 | 22.29% | 051 | Gulfport-Biloxi, MS | 57,105 | 13.72% |
| 002 | Memphis, TN-MS-AR | 54,515 | 21.22% | 052 | Gulfport-Biloxi, MS | 58,769 | 14.12% |
| 009 | Hattiesburg, MS | 58,048 | 33.70% | | | | |
| 010 | Memphis, TN-MS-AR | 33,752 | 13.14% | | | | |
| 015 | Memphis, TN-MS-AR | 56,032 | 21.81% | | | | |
| 019 | Memphis, TN-MS-AR | 55,351 | 21.54% | | | | |
| 020 | Jackson, MS | 59,350 | 10.03% | | | | |
| 021 | Jackson, MS | 51,206 | 8.65% | | | | |
| 022 | Jackson, MS | 43,125 | 7.28% | | | | |
| 023 | Jackson, MS | 8,729 | 1.47% | | | | |
| 025 | Jackson, MS | 57,130 | 9.65% | | | | |
| 026 | Jackson, MS | 50,646 | 8.56% | | | | |
| 027 | Jackson, MS | 55,284 | 9.34% | | | | |
| 028 | Jackson, MS | 57,153 | 9.65% | | | | |
| 029 | Jackson, MS | 57,357 | 9.69% | | | | |
| 030 | Jackson, MS | 58,816 | 9.94% | | | | |
| 031 | Jackson, MS | 10,133 | 1.71% | | | | |
| 035 | Jackson, MS | 38,030 | 6.42% | | | | |
| 036 | Jackson, MS | 45,019 | 7.60% | | | | |
| 040 | Gulfport-Biloxi, MS | 3,272 | 0.79% | | | | |
| 041 | Hattiesburg, MS | 26,908 | 15.62% | | | | |
| 042 | Hattiesburg, MS | 19,535 | 11.34% | | | | |
| 044 | Hattiesburg, MS | 56,229 | 32.65% | | | | |
| 045 | Hattiesburg, MS | 11,511 | 6.68% | | | | |
| 046 | Gulfport-Biloxi, MS | 59,647 | 14.33% | | | | |
| 047 | Gulfport-Biloxi, MS | 59,203 | 14.22% | | | | |
| 048 | Gulfport-Biloxi, MS | 58,933 | 14.16% | | | | |
| 049 | Gulfport-Biloxi, MS | 59,739 | 14.35% | | | | |
| 050 | Gulfport-Biloxi, MS | 59,591 | 14.32% | | | | |

PTX-001-463

EXHIBIT Y-2B

PTX-001-464

User:
Plan Name: **MS_Illustrative Senate**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                              11:11 AM

**Whole CBSA : 8**
**CBSA Splits: 29**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 003 | Tupelo, MS | 36,048 | 22.06% | | | | |
| 005 | Tupelo, MS | 37,575 | 23.00% | | | | |
| 006 | Tupelo, MS | 59,552 | 36.45% | | | | |
| 007 | Columbus, MS | 33,488 | 56.88% | | | | |
| 007 | Tupelo, MS | 6,432 | 3.94% | | | | |
| 008 | Greenwood, MS | 9,998 | 26.08% | | | | |
| 008 | Starkville, MS | 9,926 | 16.08% | | | | |
| 010 | Oxford, MS | 10,198 | 18.27% | | | | |
| 011 | Clarksdale, MS | 18,023 | 84.26% | | | | |
| 012 | Cleveland, MS | 5,982 | 19.31% | | | | |
| 012 | Clarksdale, MS | 3,367 | 15.74% | | | | |
| 013 | Greenwood, MS | 3,966 | 10.35% | | | | |
| 013 | Cleveland, MS | 25,003 | 80.69% | | | | |
| 016 | Starkville, MS | 23,174 | 37.55% | | | | |
| 016 | Columbus, MS | 25,391 | 43.12% | | | | |
| 016 | West Point, MS | 7,908 | 42.43% | | | | |
| 017 | West Point, MS | 10,728 | 57.57% | | | | |
| 017 | Tupelo, MS | 23,791 | 14.56% | | | | |
| 018 | Starkville, MS | 28,614 | 46.37% | | | | |
| 024 | Greenwood, MS | 24,373 | 63.58% | | | | |
| 032 | Meridian, MS | 37,192 | 38.11% | | | | |
| 033 | Meridian, MS | 54,278 | 55.62% | | | | |
| 034 | Laurel, MS | 40,432 | 48.36% | | | | |
| 034 | Meridian, MS | 6,117 | 6.27% | | | | |
| 035 | Brookhaven, MS | 6,613 | 18.94% | | | | |
| 039 | Brookhaven, MS | 28,294 | 81.06% | | | | |
| 041 | Laurel, MS | 4,234 | 5.06% | | | | |
| 042 | Laurel, MS | 38,947 | 46.58% | | | | |
| 043 | Oxford, MS | 45,615 | 81.73% | | | | |

PTX-001-465

EXHIBIT Z-1

PTX-001-466

User:
Plan Name: **MS_Gulfport_Hypothetical**
Plan Type: **Senate**

## Political Subdivison Splits Between Districts

Monday, August 28, 2023                                                                2:12 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 3 | County | 0 |
| Voting District | 9 | Voting District | 2 |

Number of times a subdivision is split into multiple districts:
County                    8
Voting District           9

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Harrison MS | | 28046 | 13,296 |
| Harrison MS | | 28047 | 27,786 |
| Harrison MS | | 28048 | 59,470 |
| Harrison MS | | 28049 | 59,143 |
| Harrison MS | | 28050 | 48,926 |
| Jackson MS | | 28047 | 16,787 |
| Jackson MS | | 28050 | 8,725 |
| Jackson MS | | 28051 | 58,971 |
| Stone MS | | 28047 | 15,061 |
| *Split  VTDs:* | | | |
| Harrison MS | County Farm/Gulfhaven | 28046 | 1,296 |
| Harrison MS | County Farm/Gulfhaven | 28048 | 3,079 |
| Harrison MS | Delisle | 28046 | 2,566 |
| Harrison MS | Delisle | 28048 | 84 |
| Harrison MS | East Mississippi City | 28049 | 5,504 |
| Harrison MS | East Mississippi City | 28050 | 0 |
| Harrison MS | East Orange Grove | 28048 | 6,285 |
| Harrison MS | East Orange Grove | 28049 | 53 |
| Harrison MS | Peace | 28047 | 3,395 |
| Harrison MS | Peace | 28050 | 495 |
| Harrison MS | Stonewall | 28048 | 4,696 |
| Harrison MS | Stonewall | 28049 | 0 |
| Harrison MS | West Orange Grove | 28048 | 7,396 |
| Harrison MS | West Orange Grove | 28049 | 625 |
| Jackson MS | Latimer | 28047 | 5,101 |
| Jackson MS | Latimer | 28051 | 2,571 |
| Jackson MS | West Jackson C | 28047 | 290 |
| Jackson MS | West Jackson C | 28051 | 417 |

**PTX-001-467**

User:
Plan Name: **MS_Gulfport_Hypothetical**
Plan Type: **Senate**

## Measures of Compactness Report

Monday, August 28, 2023                                                                3:23 PM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.30 | 0.19 | 0.62 |
| Max | 0.59 | 0.46 | 0.87 |
| Mean | 0.40 | 0.30 | 0.74 |
| Std. Dev. | 0.11 | 0.11 | 0.11 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28046 | 0.59 | 0.46 | 0.87 |
| 28047 | 0.35 | 0.21 | 0.64 |
| 28048 | 0.30 | 0.21 | 0.67 |
| 28049 | 0.43 | 0.37 | 0.83 |
| 28050 | 0.44 | 0.38 | 0.82 |
| 28051 | 0.31 | 0.19 | 0.62 |

**Maptitude**
For Redistricting

Page 1 of 2

**PTX-001-468**

## Measures of Compactness Report

MS_Gulfport_Hypothetical

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-469

User:
Plan Name: **MS_Gulfport_Hypothetical**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                 2:22 PM

**Whole City/Town : 293**
**City/Town Splits: 14**
**Zero Population City/Town Splits: 1**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| Unassigned | Ocean Springs | 11,465 | 62.21% | | | | |
| Unassigned | Pascagoula | 21,284 | 96.70% | | | | |
| Unassigned | Gautier | 13,196 | 69.37% | | | | |
| 28047 | Gulfport | 717 | 0.98% | | | | |
| 28047 | Biloxi | 1,667 | 3.37% | | | | |
| 28048 | Long Beach | 16,587 | 98.85% | | | | |
| 28048 | Gulfport | 14,318 | 19.63% | | | | |
| 28049 | Long Beach | 193 | 1.15% | | | | |
| 28049 | Gulfport | 57,891 | 79.38% | | | | |
| 28049 | Biloxi | 0 | 0.00% | | | | |
| 28050 | Biloxi | 47,782 | 96.63% | | | | |
| 28051 | Ocean Springs | 6,964 | 37.79% | | | | |
| 28051 | Pascagoula | 726 | 3.30% | | | | |
| 28051 | Gautier | 5,828 | 30.63% | | | | |

**Maptitude**
For Redistricting

**PTX-001-470**

EXHIBIT Z-2

PTX-001-471

User:
Plan Name: **MS_Senate_Gulport_cluster_2022**
Plan Type: **Senate**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                    2:18 PM

**Whole City/Town : 291**
**City/Town Splits: 20**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Ocean Springs MS | 11,465 | 62.21% | | | | |
| Unassigned | Pascagoula MS | 21,284 | 96.70% | | | | |
| Unassigned | Gautier MS | 13,196 | 69.37% | | | | |
| 28046 | Waveland MS | 2,655 | 36.82% | | | | |
| 28046 | Bay St. Louis MS | 4,424 | 47.65% | | | | |
| 28046 | Gulfport MS | 599 | 0.82% | | | | |
| 28047 | Gulfport MS | 581 | 0.80% | | | | |
| 28047 | Biloxi MS | 495 | 1.00% | | | | |
| 28047 | D'Iberville MS | 697 | 5.48% | | | | |
| 28048 | Waveland MS | 4,555 | 63.18% | | | | |
| 28048 | Bay St. Louis MS | 4,860 | 52.35% | | | | |
| 28048 | Gulfport MS | 21,175 | 29.04% | | | | |
| 28049 | Gulfport MS | 43,008 | 58.97% | | | | |
| 28049 | Biloxi MS | 13,276 | 26.85% | | | | |
| 28050 | Gulfport MS | 7,563 | 10.37% | | | | |
| 28050 | Biloxi MS | 35,678 | 72.15% | | | | |
| 28050 | D'Iberville MS | 12,024 | 94.52% | | | | |
| 28051 | Ocean Springs MS | 6,964 | 37.79% | | | | |
| 28051 | Pascagoula MS | 726 | 3.30% | | | | |
| 28051 | Gautier MS | 5,828 | 30.63% | | | | |

**PTX-001-472**

User:
**Plan Name:** MS_Senate_Gulport_cluster_2022
**Plan Type:** Senate

## Measures of Compactness Report

Monday, August 28, 2023                                                                    3:25 PM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.30 | 0.19 | 0.59 |
| Max | 0.60 | 0.33 | 0.81 |
| Mean | 0.41 | 0.24 | 0.68 |
| Std. Dev. | 0.12 | 0.06 | 0.07 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28046 | 0.60 | 0.33 | 0.81 |
| 28047 | 0.37 | 0.20 | 0.65 |
| 28048 | 0.51 | 0.29 | 0.68 |
| 28049 | 0.30 | 0.19 | 0.65 |
| 28050 | 0.36 | 0.25 | 0.70 |
| 28051 | 0.30 | 0.19 | 0.59 |

**Maptitude**
For Redistricting

Page 1 of 2

PTX-001-473

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-474

User:
Plan Name: **MS_Senate_Gulfport_cluster_2022**
Plan Type: **Senate**

## Political Subdivison Splits Between Districts

Monday, August 28, 2023     4:07 PM

**Split Counts**

Number of subdivisions split into more than one district:    Number of splits involving no population:

| | | | |
|---|---|---|---|
| County | 4 | County | 0 |
| Voting District | 5 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:
County    8
Voting District    6

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Hancock MS | | 28046 | 36,638 |
| Hancock MS | | 28048 | 9,415 |
| Harrison MS | | 28046 | 23,009 |
| Harrison MS | | 28047 | 16,764 |
| Harrison MS | | 28048 | 49,518 |
| Harrison MS | | 28049 | 59,739 |
| Harrison MS | | 28050 | 59,591 |
| Jackson MS | | 28047 | 27,378 |
| Jackson MS | | 28051 | 57,105 |
| Stone MS | | 28047 | 15,061 |
| *Split VTDs:* | | | |
| Harrison MS | Bay Central | 28049 | 1,026 |
| Harrison MS | Bay Central | 28050 | 3,139 |
| Harrison MS | Lyman | 28046 | 2,616 |
| Harrison MS | Lyman | 28047 | 6,073 |
| Harrison MS | Lyman | 28050 | 2,150 |
| Harrison MS | New Hope | 28047 | 611 |
| Harrison MS | New Hope | 28050 | 3,332 |
| Harrison MS | Stonewall | 28049 | 0 |
| Harrison MS | Stonewall | 28050 | 4,696 |
| Harrison MS | West Orange Grove | 28046 | 3,934 |
| Harrison MS | West Orange Grove | 28049 | 4,087 |

**PTX-001-475**

EXHIBIT AA

PTX-001-476