

2012 Benchmark House

Majority-Black

Planning_Districts

0    40    80

Miles

42 Majority-Black

©2019 CALIPER

PTX-001-477

EXHIBIT AB-1

**PTX-001-478**



EXHIBIT AB-2

PTX-001-480



PTX-001-481

EXHIBIT AB-3

PTX-001-482



PTX-001-483

EXHIBIT AB-4

PTX-001-484



EXHIBIT AB-5

PTX-001-486



EXHIBIT AB-6

PTX-001-488



PTX-001-489

EXHIBIT AB-7

**PTX-001-490**



EXHIBIT AB-8

PTX-001-492



PTX-001-493

EXHIBIT AB-9

PTX-001-494



PTX-001-495

EXHIBIT AB-10

PTX-001-496



PTX-001-497

EXHIBIT AB-11

PTX-001-498

## Population Summary Report
### 2012 Benchmark House -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 22350 | -1923 | -7.92% | 882 | 3.95% | 436 | 1.95% | 20288 | 90.77% | 17612 | 596 | 3.38% | 253 | 1.44% | 16165 | 91.8% |
| 002 | 21833 | -2440 | -10.05% | 4037 | 18.49% | 981 | 4.49% | 16283 | 74.58% | 16832 | 2862 | 17.00% | 539 | 3.20% | 13011 | 77.3% |
| 003 | 22984 | -1289 | -5.31% | 2762 | 12.02% | 392 | 1.71% | 19297 | 83.96% | 17855 | 2052 | 11.49% | 269 | 1.51% | 15149 | 84.8% |
| 004 | 22725 | -1548 | -6.38% | 3814 | 16.78% | 1135 | 4.99% | 17439 | 76.74% | 17414 | 2765 | 15.88% | 694 | 3.99% | 13703 | 78.7% |
| 005 | 21408 | -2865 | -11.80% | 13300 | 62.13% | 754 | 3.52% | 7021 | 32.80% | 17239 | 10685 | 61.98% | 495 | 2.87% | 13703 | 61.9% |
| 006 | 30253 | 5980 | 24.64% | 10799 | 35.70% | 1330 | 4.40% | 16733 | 55.31% | 22742 | 7628 | 33.54% | 818 | 3.60% | 13310 | 58.5% |
| 007 | 26444 | 2171 | 8.94% | 9041 | 34.19% | 1495 | 5.65% | 14742 | 55.75% | 20428 | 6371 | 31.19% | 951 | 4.66% | 12202 | 59.7% |
| 008 | 22912 | -1361 | -5.61% | 6110 | 26.67% | 678 | 2.96% | 15641 | 68.27% | 17788 | 4487 | 25.22% | 406 | 2.28% | 12508 | 70.3% |
| 009 | 19785 | -4488 | -18.49% | 14040 | 70.96% | 335 | 1.69% | 5223 | 26.40% | 15077 | 10188 | 67.57% | 240 | 1.59% | 4486 | 29.8% |
| 010 | 27968 | 3695 | 15.22% | 7052 | 25.21% | 853 | 3.05% | 19350 | 69.19% | 21653 | 5137 | 23.72% | 554 | 2.56% | 15449 | 71.4% |
| 011 | 21177 | -3096 | -12.75% | 13852 | 65.41% | 283 | 1.34% | 6844 | 32.32% | 15838 | 9861 | 62.26% | 185 | 1.17% | 5618 | 35.5% |
| 012 | 28882 | 4609 | 18.99% | 5906 | 20.45% | 1082 | 3.75% | 19909 | 68.93% | 24874 | 4666 | 18.76% | 820 | 3.30% | 17698 | 71.2% |
| 013 | 24644 | 371 | 1.53% | 5163 | 20.95% | 800 | 3.25% | 18027 | 73.15% | 18812 | 3812 | 20.26% | 525 | 2.79% | 14006 | 74.5% |
| 014 | 23392 | -881 | -3.63% | 4202 | 17.96% | 1234 | 5.28% | 17443 | 74.57% | 17797 | 3035 | 17.05% | 753 | 4.23% | 13623 | 76.6% |
| 015 | 24530 | 257 | 1.06% | 3141 | 12.80% | 1810 | 7.38% | 19055 | 77.68% | 18220 | 2224 | 12.21% | 1027 | 5.64% | 14596 | 80.1% |
| 016 | 20541 | -3732 | -15.38% | 13030 | 63.43% | 869 | 4.23% | 6345 | 30.89% | 15502 | 9381 | 60.51% | 520 | 3.35% | 5373 | 34.7% |
| 017 | 24312 | 39 | 0.16% | 7004 | 28.81% | 1099 | 4.52% | 15473 | 63.64% | 18745 | 4846 | 25.85% | 675 | 3.60% | 12673 | 67.6% |
| 018 | 24213 | -60 | -0.25% | 4529 | 18.70% | 379 | 1.57% | 18604 | 76.83% | 18482 | 3204 | 17.34% | 229 | 1.24% | 14519 | 78.6% |
| 019 | 24095 | -178 | -0.73% | 2064 | 8.57% | 590 | 2.45% | 20648 | 85.69% | 18515 | 1414 | 7.64% | 347 | 1.87% | 16160 | 87.3% |
| 020 | 21702 | -2571 | -10.59% | 3534 | 16.28% | 373 | 1.72% | 17389 | 80.13% | 16800 | 2582 | 15.37% | 226 | 1.35% | 13685 | 81.5% |
| 021 | 23128 | -1145 | -4.72% | 1916 | 8.28% | 606 | 2.62% | 20027 | 86.59% | 18062 | 1408 | 7.80% | 403 | 2.23% | 15814 | 87.6% |
| 022 | 23760 | -513 | -2.11% | 9164 | 38.57% | 880 | 3.70% | 13388 | 56.35% | 18288 | 6774 | 37.04% | 544 | 2.97% | 10719 | 58.6% |
| 023 | 21719 | -2554 | -10.52% | 5036 | 23.19% | 855 | 3.94% | 15387 | 70.85% | 17055 | 3796 | 22.26% | 518 | 3.04% | 12403 | 72.7% |
| 024 | 32330 | 8057 | 33.19% | 9260 | 28.64% | 1551 | 4.80% | 19736 | 61.05% | 24089 | 6550 | 27.19% | 976 | 4.05% | 15259 | 63.3% |
| 025 | 26716 | 2443 | 10.06% | 8958 | 33.53% | 1933 | 7.24% | 14821 | 55.48% | 20010 | 6167 | 30.82% | 1159 | 5.79% | 11923 | 59.6% |
| 026 | 19725 | -4548 | -18.74% | 15290 | 77.52% | 303 | 1.54% | 3991 | 20.23% | 14599 | 10905 | 74.70% | 203 | 1.39% | 3367 | 23.1% |
| 027 | 21590 | -2683 | -11.05% | 14520 | 67.25% | 719 | 3.33% | 5774 | 26.74% | 16107 | 10576 | 65.66% | 399 | 2.48% | 4779 | 29.7% |
| 028 | 31833 | 7560 | 31.15% | 3549 | 11.15% | 1078 | 3.39% | 25881 | 81.30% | 23430 | 2605 | 11.12% | 666 | 2.84% | 19209 | 82.0% |
| 029 | 22836 | -1437 | -5.92% | 15464 | 67.72% | 646 | 2.83% | 6454 | 28.26% | 17396 | 11369 | 65.35% | 488 | 2.81% | 5307 | 30.5% |
| 030 | 21177 | -3096 | -12.75% | 13565 | 64.06% | 853 | 4.03% | 6593 | 31.13% | 17049 | 10473 | 61.43% | 735 | 4.31% | 5710 | 33.5% |
| 031 | 22207 | -2066 | -8.51% | 15993 | 72.02% | 382 | 1.72% | 5673 | 25.55% | 17066 | 11966 | 70.12% | 255 | 1.49% | 4707 | 27.6% |
| 032 | 20589 | -3684 | -15.18% | 17303 | 84.04% | 644 | 3.13% | 2540 | 12.34% | 15002 | 12279 | 81.85% | 410 | 2.73% | 2203 | 14.7% |
| 033 | 23450 | -823 | -3.39% | 10676 | 45.53% | 284 | 1.21% | 12218 | 52.10% | 18381 | 7798 | 42.42% | 193 | 1.05% | 10162 | 55.3% |
| 034 | 21020 | -3253 | -13.40% | 13138 | 62.50% | 342 | 1.63% | 7329 | 34.87% | 16136 | 9761 | 60.49% | 239 | 1.48% | 5979 | 37.1% |
| 035 | 23584 | -689 | -2.84% | 6991 | 29.64% | 374 | 1.59% | 15765 | 66.85% | 18387 | 5153 | 28.03% | 221 | 1.20% | 12675 | 68.9% |
| 036 | 20558 | -3715 | -15.31% | 13939 | 67.80% | 190 | 0.92% | 6199 | 30.15% | 16154 | 10625 | 65.77% | 137 | 0.85% | 5227 | 32.4% |
| 037 | 23125 | -1148 | -4.73% | 7103 | 30.72% | 373 | 1.61% | 15184 | 65.66% | 18003 | 5260 | 29.22% | 241 | 1.34% | 12160 | 67.5% |
| 038 | 25192 | 919 | 3.79% | 14082 | 55.90% | 518 | 2.06% | 9586 | 38.05% | 19668 | 10470 | 53.23% | 386 | 1.96% | 8027 | 40.8% |
| 039 | 24512 | 239 | 0.98% | 5400 | 22.03% | 736 | 3.00% | 17423 | 71.08% | 19221 | 4147 | 21.58% | 496 | 2.58% | 13835 | 72.0% |
| 040 | 24895 | 622 | 2.56% | 12936 | 51.96% | 1994 | 8.01% | 9240 | 37.12% | 18064 | 8657 | 47.92% | 1259 | 6.97% | 7591 | 42.0% |
| 041 | 22092 | -2181 | -8.99% | 16257 | 73.59% | 346 | 1.57% | 5249 | 23.76% | 17060 | 11916 | 69.85% | 267 | 1.57% | 4686 | 27.5% |

PTX-001-499

**Population Summary Report**
**2012 Benchmark House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | 20627 | -3646 | -15.02% | 14290 | 69.28% | 255 | 1.24% | 5981 | 29.00% | 15682 | 10611 | 67.66% | 155 | 0.99% | 4851 | 30.9% |
| 043 | 27221 | 2948 | 12.15% | 5762 | 21.17% | 753 | 2.77% | 19247 | 70.71% | 23496 | 4691 | 19.97% | 632 | 2.69% | 16938 | 72.1% |
| 044 | 25122 | 849 | 3.50% | 4254 | 16.93% | 373 | 1.48% | 15884 | 63.23% | 18361 | 2737 | 14.91% | 252 | 1.37% | 12428 | 67.7% |
| 045 | 23107 | -1166 | -4.80% | 13711 | 59.34% | 344 | 1.49% | 7591 | 32.85% | 17647 | 10101 | 57.24% | 214 | 1.21% | 6393 | 36.2% |
| 046 | 22474 | -1799 | -7.41% | 7381 | 32.84% | 321 | 1.43% | 14321 | 63.72% | 17974 | 5654 | 31.46% | 229 | 1.27% | 11745 | 65.3% |
| 047 | 22999 | -1274 | -5.25% | 16340 | 71.05% | 1008 | 4.38% | 5500 | 23.91% | 18545 | 12635 | 68.13% | 966 | 5.21% | 4835 | 26.1% |
| 048 | 22423 | -1850 | -7.62% | 6984 | 31.15% | 839 | 3.74% | 13399 | 59.76% | 17110 | 5026 | 29.37% | 510 | 2.98% | 10777 | 63.0% |
| 049 | 20130 | -4143 | -17.07% | 14934 | 74.19% | 240 | 1.19% | 4685 | 23.27% | 15410 | 11041 | 71.65% | 158 | 1.03% | 3996 | 25.9% |
| 050 | 21937 | -2336 | -9.62% | 15439 | 70.38% | 414 | 1.89% | 5833 | 26.59% | 16727 | 11430 | 68.33% | 318 | 1.90% | 4791 | 28.6% |
| 051 | 20298 | -3975 | -16.38% | 16565 | 81.61% | 229 | 1.13% | 3429 | 16.89% | 14913 | 11752 | 78.80% | 163 | 1.09% | 2938 | 19.7% |
| 052 | 25560 | 1287 | 5.30% | 7724 | 30.22% | 1614 | 6.31% | 15455 | 60.47% | 19624 | 5555 | 28.31% | 1032 | 5.26% | 12434 | 63.4% |
| 053 | 25145 | 872 | 3.59% | 8030 | 31.93% | 287 | 1.14% | 16382 | 65.15% | 19091 | 5970 | 31.27% | 193 | 1.01% | 12588 | 65.9% |
| 054 | 22204 | -2069 | -8.52% | 6533 | 29.42% | 397 | 1.79% | 14695 | 66.18% | 17341 | 4809 | 27.73% | 277 | 1.60% | 11808 | 68.1% |
| 055 | 21193 | -3080 | -12.69% | 14600 | 68.89% | 350 | 1.65% | 5851 | 27.61% | 16210 | 10644 | 65.66% | 231 | 1.43% | 5037 | 31.1% |
| 056 | 29340 | 5067 | 20.88% | 8591 | 29.28% | 726 | 2.47% | 18330 | 62.47% | 22557 | 6247 | 27.69% | 487 | 2.16% | 14594 | 64.7% |
| 057 | 23402 | -871 | -3.59% | 16740 | 71.53% | 1299 | 5.55% | 5107 | 21.82% | 17438 | 12298 | 70.52% | 750 | 4.30% | 4186 | 24.0% |
| 058 | 25909 | 1636 | 6.74% | 4632 | 17.88% | 733 | 2.83% | 18925 | 73.04% | 19844 | 3252 | 16.39% | 504 | 2.54% | 14961 | 75.4% |
| 059 | 28058 | 3785 | 15.59% | 4449 | 15.86% | 946 | 3.37% | 21086 | 75.15% | 21528 | 3092 | 14.36% | 652 | 3.03% | 16644 | 77.3% |
| 060 | 31305 | 7032 | 28.97% | 7305 | 23.33% | 794 | 2.54% | 22318 | 71.29% | 23363 | 5226 | 22.37% | 507 | 2.17% | 17022 | 72.9% |
| 061 | 26874 | 2601 | 10.72% | 8208 | 30.54% | 1340 | 4.99% | 16404 | 61.04% | 21251 | 6207 | 29.21% | 848 | 3.99% | 13501 | 63.5% |
| 062 | 26696 | 2423 | 9.98% | 4657 | 17.44% | 1125 | 4.21% | 20159 | 75.51% | 20262 | 3383 | 16.70% | 668 | 3.30% | 15634 | 77.2% |
| 063 | 22971 | -1302 | -5.36% | 14650 | 63.78% | 314 | 1.37% | 7775 | 33.85% | 18619 | 11646 | 62.55% | 229 | 1.23% | 6528 | 35.1% |
| 064 | 24593 | 320 | 1.32% | 10105 | 41.09% | 791 | 3.22% | 13096 | 53.25% | 17025 | 7464 | 37.93% | 568 | 2.89% | 11132 | 56.6% |
| 065 | 21091 | -3182 | -13.11% | 17016 | 80.68% | 535 | 2.54% | 3328 | 15.78% | 16094 | 12644 | 78.56% | 350 | 2.17% | 2910 | 18.1% |
| 066 | 23236 | -1037 | -4.27% | 16431 | 70.71% | 262 | 1.13% | 6322 | 27.21% | 17890 | 12022 | 67.20% | 189 | 1.06% | 5522 | 30.9% |
| 067 | 21077 | -3196 | -13.17% | 18528 | 87.91% | 415 | 1.97% | 1750 | 8.30% | 16272 | 14157 | 87.00% | 278 | 1.71% | 1531 | 9.4% |
| 068 | 22727 | -1546 | -6.37% | 16081 | 70.76% | 649 | 2.86% | 5698 | 25.07% | 17619 | 12081 | 68.57% | 417 | 2.37% | 4850 | 27.5% |
| 069 | 19529 | -4744 | -19.54% | 17048 | 87.30% | 389 | 1.99% | 1987 | 10.17% | 15016 | 12811 | 85.32% | 314 | 2.09% | 1806 | 12.0% |
| 070 | 20893 | -3380 | -13.92% | 15654 | 74.92% | 403 | 1.93% | 4558 | 21.82% | 17151 | 12456 | 72.63% | 304 | 1.77% | 4131 | 24.1% |
| 071 | 23175 | -1098 | -4.52% | 19169 | 82.71% | 518 | 2.24% | 3301 | 14.24% | 17025 | 13535 | 79.50% | 354 | 2.08% | 2964 | 17.4% |
| 072 | 21487 | -2786 | -11.48% | 16320 | 75.95% | 1055 | 4.91% | 3519 | 16.38% | 16792 | 12477 | 74.30% | 724 | 4.31% | 3123 | 18.6% |
| 073 | 36218 | 11945 | 49.21% | 7061 | 19.50% | 772 | 2.13% | 26079 | 72.01% | 27211 | 5207 | 19.14% | 494 | 1.82% | 19913 | 73.2% |
| 074 | 28881 | 4608 | 18.98% | 5528 | 19.14% | 603 | 2.09% | 21467 | 74.33% | 22703 | 4047 | 17.83% | 427 | 1.88% | 17284 | 76.1% |
| 075 | 25959 | 1686 | 6.95% | 7161 | 27.59% | 3788 | 14.59% | 14639 | 56.39% | 18898 | 5119 | 27.09% | 2216 | 11.73% | 11305 | 59.8% |
| 076 | 23176 | -1097 | -4.52% | 15312 | 66.07% | 765 | 3.30% | 6924 | 29.88% | 17837 | 11388 | 63.84% | 494 | 2.77% | 5812 | 32.6% |
| 077 | 24105 | -168 | -0.69% | 7543 | 31.29% | 364 | 1.51% | 15658 | 64.96% | 18339 | 5520 | 30.10% | 250 | 1.36% | 12182 | 66.4% |
| 078 | 25331 | 1058 | 4.36% | 8542 | 33.72% | 720 | 2.84% | 14596 | 57.62% | 18963 | 6173 | 32.55% | 446 | 2.35% | 11411 | 60.2% |
| 079 | 22890 | -1383 | -5.70% | 7081 | 30.93% | 305 | 1.33% | 15196 | 66.39% | 17700 | 5104 | 28.84% | 191 | 1.08% | 12152 | 68.7% |
| 080 | 23357 | -916 | -3.77% | 16648 | 71.28% | 1258 | 5.39% | 4949 | 21.19% | 17168 | 11948 | 69.59% | 761 | 4.43% | 4114 | 24.0% |
| 081 | 22153 | -2120 | -8.73% | 5605 | 25.30% | 551 | 2.49% | 15503 | 69.98% | 17363 | 4316 | 24.86% | 372 | 2.14% | 12331 | 71.0% |
| 082 | 18977 | -5296 | -21.82% | 15891 | 83.74% | 383 | 2.02% | 2538 | 13.37% | 14050 | 11386 | 81.04% | 234 | 1.67% | 2281 | 16.2% |
| 083 | 23430 | -843 | -3.47% | 6355 | 27.12% | 656 | 2.80% | 15742 | 67.19% | 17883 | 4366 | 24.41% | 419 | 2.34% | 12561 | 70.2% |

**PTX-001-500**

**Population Summary Report**
**2012 Benchmark House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084 | 23598 | -675 | -2.78% | 8450 | 35.81% | 288 | 1.22% | 14549 | 61.65% | 18231 | 6228 | 34.16% | 179 | 0.98% | 11589 | 63.6% |
| 085 | 22108 | -2165 | -8.92% | 14870 | 67.26% | 294 | 1.33% | 6784 | 30.69% | 17251 | 11276 | 65.36% | 196 | 1.14% | 5647 | 32.7% |
| 086 | 23359 | -914 | -3.77% | 8741 | 37.42% | 375 | 1.61% | 13981 | 59.85% | 17778 | 6315 | 35.52% | 241 | 1.36% | 11008 | 61.9% |
| 087 | 26759 | 2486 | 10.24% | 7284 | 27.22% | 1284 | 4.80% | 16921 | 63.23% | 20242 | 4861 | 24.01% | 783 | 3.87% | 13630 | 67.3% |
| 088 | 25702 | 1429 | 5.89% | 3069 | 11.94% | 840 | 3.27% | 21289 | 82.83% | 19654 | 2249 | 11.44% | 492 | 2.50% | 16547 | 84.2% |
| 089 | 26217 | 1944 | 8.01% | 5602 | 21.37% | 2112 | 8.06% | 17976 | 68.57% | 20121 | 3908 | 19.42% | 1251 | 6.22% | 14541 | 72.3% |
| 090 | 23050 | -1223 | -5.04% | 7807 | 33.87% | 507 | 2.20% | 14383 | 62.40% | 17613 | 5634 | 31.99% | 291 | 1.65% | 11439 | 65.0% |
| 091 | 22831 | -1442 | -5.94% | 12575 | 55.08% | 274 | 1.20% | 9753 | 42.72% | 17726 | 9573 | 54.01% | 162 | 0.91% | 7802 | 44.0% |
| 092 | 25142 | 869 | 3.58% | 5669 | 22.55% | 441 | 1.75% | 18554 | 73.80% | 19377 | 4203 | 21.69% | 266 | 1.37% | 14572 | 75.2% |
| 093 | 24697 | 424 | 1.75% | 3350 | 13.56% | 914 | 3.70% | 19584 | 79.30% | 19059 | 2407 | 12.63% | 695 | 3.65% | 15282 | 80.2% |
| 094 | 22292 | -1981 | -8.16% | 15761 | 70.70% | 867 | 3.89% | 5435 | 24.38% | 17558 | 11984 | 68.25% | 786 | 4.48% | 4589 | 26.1% |
| 095 | 29165 | 4892 | 20.15% | 2109 | 7.23% | 1250 | 4.29% | 24289 | 83.28% | 22452 | 1395 | 6.21% | 847 | 3.77% | 19088 | 85.0% |
| 096 | 21686 | -2587 | -10.66% | 13328 | 61.46% | 243 | 1.12% | 7915 | 36.50% | 17278 | 10283 | 59.51% | 185 | 1.07% | 6641 | 38.4% |
| 097 | 25141 | 868 | 3.58% | 7898 | 31.41% | 366 | 1.46% | 16232 | 64.56% | 19841 | 5702 | 28.74% | 270 | 1.36% | 13399 | 67.5% |
| 098 | 23754 | -519 | -2.14% | 16211 | 68.25% | 373 | 1.57% | 6787 | 28.57% | 17892 | 11683 | 65.30% | 243 | 1.36% | 5676 | 31.7% |
| 099 | 22922 | -1351 | -5.57% | 6287 | 27.43% | 415 | 1.81% | 15805 | 68.95% | 17536 | 4681 | 26.69% | 261 | 1.49% | 12306 | 70.2% |
| 100 | 23330 | -943 | -3.88% | 6735 | 28.87% | 406 | 1.74% | 15745 | 67.49% | 17768 | 4859 | 27.35% | 235 | 1.32% | 12326 | 69.4% |
| 101 | 29400 | 5127 | 21.12% | 5441 | 18.51% | 869 | 2.96% | 21844 | 74.30% | 21443 | 3648 | 17.01% | 545 | 2.54% | 16419 | 76.6% |
| 102 | 26288 | 2015 | 8.30% | 10203 | 38.81% | 1083 | 4.12% | 13972 | 53.15% | 22446 | 8032 | 35.78% | 833 | 3.71% | 12605 | 56.2% |
| 103 | 22198 | -2075 | -8.55% | 16381 | 73.79% | 1094 | 4.93% | 4393 | 19.79% | 16878 | 11970 | 70.92% | 715 | 4.24% | 3909 | 23.2% |
| 104 | 24852 | 579 | 2.39% | 3581 | 14.41% | 1004 | 4.04% | 19431 | 78.19% | 18274 | 2377 | 13.01% | 605 | 3.31% | 14665 | 80.3% |
| 105 | 24076 | -197 | -0.81% | 4679 | 19.43% | 383 | 1.59% | 18435 | 76.57% | 19053 | 3910 | 20.52% | 248 | 1.30% | 14448 | 75.8% |
| 106 | 23932 | -341 | -1.40% | 3073 | 12.84% | 733 | 3.06% | 19192 | 80.19% | 18553 | 2314 | 12.47% | 496 | 2.67% | 15022 | 81.0% |
| 107 | 25247 | 974 | 4.01% | 2784 | 11.03% | 628 | 2.49% | 20935 | 82.92% | 19229 | 2029 | 10.55% | 366 | 1.90% | 16126 | 83.9% |
| 108 | 26961 | 2688 | 11.07% | 4709 | 17.47% | 1208 | 4.48% | 19838 | 73.58% | 20723 | 3326 | 16.05% | 772 | 3.73% | 15706 | 75.8% |
| 109 | 24444 | 171 | 0.70% | 1017 | 4.16% | 506 | 2.07% | 21969 | 89.87% | 18371 | 713 | 3.88% | 330 | 1.80% | 16602 | 90.4% |
| 110 | 21595 | -2678 | -11.03% | 14289 | 66.17% | 2289 | 10.60% | 4800 | 22.23% | 16881 | 11015 | 65.25% | 1532 | 9.08% | 4124 | 24.4% |
| 111 | 26343 | 2070 | 8.53% | 4943 | 18.76% | 2288 | 8.69% | 18099 | 68.71% | 20059 | 3267 | 16.29% | 1437 | 7.16% | 14557 | 72.6% |
| 112 | 24913 | 640 | 2.64% | 6300 | 25.29% | 2216 | 8.89% | 15187 | 60.96% | 18971 | 4372 | 23.05% | 1428 | 7.53% | 12234 | 64.5% |
| 113 | 25582 | 1309 | 5.39% | 2599 | 10.16% | 1474 | 5.76% | 19538 | 76.37% | 19719 | 1778 | 9.02% | 978 | 4.96% | 15468 | 78.44% |
| 114 | 26705 | 2432 | 10.02% | 3512 | 13.15% | 1458 | 5.46% | 19073 | 71.42% | 20405 | 2323 | 11.38% | 983 | 4.82% | 15136 | 74.18% |
| 115 | 25571 | 1298 | 5.35% | 7591 | 29.69% | 2857 | 11.17% | 12695 | 49.65% | 19517 | 5159 | 26.43% | 1836 | 9.41% | 10503 | 53.81% |
| 116 | 29560 | 5287 | 21.78% | 3654 | 12.36% | 1570 | 5.31% | 21885 | 74.04% | 22407 | 2287 | 10.21% | 1034 | 4.61% | 17267 | 77.06% |
| 117 | 28482 | 4209 | 17.34% | 7272 | 25.53% | 2388 | 8.38% | 17084 | 59.98% | 22738 | 5187 | 22.81% | 1608 | 7.07% | 14572 | 64.09% |
| 118 | 28709 | 4436 | 18.28% | 8732 | 30.42% | 2032 | 7.08% | 16470 | 57.37% | 21340 | 5599 | 26.24% | 1268 | 5.94% | 13334 | 62.48% |
| 119 | 24717 | 444 | 1.83% | 16514 | 66.81% | 1434 | 5.80% | 6054 | 24.49% | 18403 | 11683 | 63.48% | 940 | 5.11% | 5173 | 28.11% |
| 120 | 27385 | 3112 | 12.82% | 4519 | 16.50% | 1610 | 5.88% | 19486 | 71.16% | 21519 | 3034 | 14.10% | 1122 | 5.21% | 15971 | 74.22% |
| 121 | 28690 | 4417 | 18.20% | 6543 | 22.81% | 1403 | 4.89% | 19009 | 66.26% | 22038 | 4505 | 20.44% | 921 | 4.18% | 15254 | 69.22% |
| 122 | 24408 | 135 | 0.56% | 3871 | 15.86% | 1046 | 4.29% | 18287 | 74.92% | 19158 | 2632 | 13.74% | 759 | 3.96% | 14851 | 77.52% |
| Total | 2961279 | | 71.03% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

PTX-001-501

EXHIBIT AC-1

PTX-001-502



# MS House Districts -   as Adopted May 2, 2012

PTX-001-563

EXHIBIT AC-2

PTX-001-504

# Mississippi
# House of Representatives

## Redistricting Plan: "Concert1c"

## Adopted: April 26, 2012

PTX-001-505

PROPOSED HOUSE SUMMARY

POPULATION OF DISTRICTS - PLAN CONCERT1c

Plan Geography: Statewide

Precinct Year: 2008

Total Plan Population:
2,967,297

Number of Districts:
122

Ideal District Size:
24,322

### Summary Statistics

| | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 60 | 25,533 | 1,211 | 4.98% |
| Highest Deviation: | 79 | 25,533 | 1,211 | 4.98% |
| Highest Deviation: | 75 | 25,518 | 1,196 | 4.92% |
| Lowest Deviation: | 18 | 23,123 | -1,199 | -4.93% |
| Lowest Deviation: | 14 | 23,122 | -1,200 | -4.93% |
| Lowest Deviation: | 104 | 23,112 | -1,210 | -4.97% |

### DISTRICTS WITH 50 PERCENT OR MORE BLACK POPULATION

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 5 | 23,821 | -501 | -2.06% | 15,422 | 64.74% | 18,085 | 11,430 | 63.20% |
| 9 | 23,489 | -833 | -3.42% | 16,059 | 68.37% | 16,984 | 10,934 | 64.38% |
| 11 | 23,335 | -987 | -4.06% | 15,173 | 65.02% | 16,710 | 10,288 | 61.57% |
| 16 | 23,164 | -1,158 | -4.76% | 13,975 | 60.33% | 16,435 | 9,270 | 56.40% |
| 26 | 24,091 | -231 | -0.95% | 18,032 | 74.85% | 16,965 | 12,025 | 70.88% |
| 27 | 24,332 | 10 | 0.04% | 16,383 | 67.33% | 16,601 | 10,639 | 64.09% |
| 29 | 24,752 | 430 | 1.77% | 16,854 | 68.09% | 18,388 | 11,932 | 64.89% |
| 30 | 24,840 | 518 | 2.13% | 16,084 | 64.75% | 19,728 | 12,103 | 61.35% |
| 31 | 25,429 | 1,107 | 4.55% | 18,240 | 71.73% | 18,519 | 12,641 | 68.26% |
| 32 | 23,161 | -1,161 | -4.77% | 18,664 | 80.58% | 16,747 | 13,024 | 77.77% |
| 34 | 23,571 | -751 | -3.09% | 14,715 | 62.43% | 17,188 | 10,228 | 59.51% |
| 36 | 23,134 | -1,188 | -4.88% | 15,563 | 67.27% | 17,069 | 10,985 | 64.36% |
| 38 | 23,178 | -1,144 | -4.70% | 13,791 | 59.50% | 17,669 | 9,747 | 55.16% |
| 41 | 23,263 | -1,059 | -4.35% | 16,372 | 70.38% | 17,283 | 11,303 | 65.40% |
| 42 | 23,126 | -1,196 | -4.92% | 15,884 | 68.68% | 16,917 | 11,185 | 66.12% |
| 45 | 25,444 | 1,122 | 4.61% | 15,036 | 59.09% | 18,556 | 10,432 | 56.22% |
| 47 | 24,251 | -71 | -0.29% | 16,628 | 68.57% | 18,485 | 11,913 | 64.45% |
| 49 | 23,429 | -893 | -3.67% | 16,795 | 71.68% | 16,734 | 11,367 | 67.93% |
| 50 | 24,386 | 64 | 0.26% | 17,203 | 70.54% | 17,748 | 11,886 | 66.97% |
| 51 | 23,825 | -497 | -2.04% | 18,395 | 77.21% | 16,782 | 12,375 | 73.74% |
| 55 | 23,929 | -393 | -1.62% | 16,075 | 67.18% | 17,521 | 11,107 | 63.39% |
| 57 | 24,431 | 109 | 0.45% | 17,960 | 73.51% | 17,233 | 12,131 | 70.39% |
| 63 | 25,116 | 794 | 3.26% | 16,185 | 64.44% | 19,139 | 11,920 | 62.28% |
| 65 | 23,229 | -1,093 | -4.49% | 18,441 | 79.39% | 16,858 | 12,898 | 76.51% |
| 66 | 25,415 | 1,093 | 4.49% | 16,643 | 65.48% | 17,963 | 10,874 | 60.54% |
| 67 | 23,705 | -617 | -2.54% | 20,449 | 86.26% | 17,042 | 14,391 | 84.44% |
| 68 | 25,113 | 791 | 3.25% | 17,526 | 69.79% | 18,500 | 12,402 | 67.04% |
| 69 | 23,940 | -382 | -1.57% | 21,180 | 88.47% | 16,996 | 14,666 | 86.29% |
| 70 | 23,446 | -876 | -3.60% | 17,705 | 75.51% | 18,676 | 13,550 | 72.55% |
| 71 | 25,353 | 1,031 | 4.24% | 18,843 | 74.32% | 16,961 | 11,715 | 69.07% |
| 72 | 23,236 | -1,086 | -4.47% | 16,864 | 72.58% | 17,608 | 12,388 | 70.35% |
| 76 | 23,722 | -600 | -2.47% | 15,219 | 64.16% | 17,601 | 10,776 | 61.22% |
| 80 | 25,462 | 1,140 | 4.69% | 17,569 | 69.00% | 18,205 | 11,967 | 65.73% |
| 82 | 23,704 | -618 | -2.54% | 18,682 | 78.81% | 17,133 | 12,842 | 74.95% |
| 85 | 23,849 | -473 | -1.94% | 15,127 | 63.43% | 18,047 | 11,111 | 61.57% |
| 91 | 24,666 | 344 | 1.41% | 13,807 | 55.98% | 18,517 | 9,848 | 53.16% |
| 94 | 24,930 | 608 | 2.50% | 16,284 | 65.32% | 19,061 | 11,708 | 61.42% |

**PTX-001-506**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96 | 24,095 | -227 | -0.93% | 15,261 | 63.34% | 18,339 | 11,205 | 61.10% |
| 98 | 25,394 | 1,072 | 4.41% | 16,935 | 66.69% | 18,059 | 11,426 | 63.27% |
| 103 | 24,251 | -71 | -0.29% | 17,575 | 72.47% | 17,566 | 12,060 | 68.66% |
| 110 | 23,238 | -1,084 | -4.46% | 15,140 | 65.15% | 17,609 | 11,077 | 62.91% |
| 119 | 23,836 | -486 | -2.00% | 15,236 | 63.92% | 17,387 | 10,579 | 60.84% |

## TOTAL POPULATION BY DISTRICT

| DISTRICT | TOTAL | DEVN | % DEVN | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 1 | 23,179 | -1,143 | -4.70% | 553 | 2.39% | 17,821 | 395 | 2.22% |
| 2 | 23,275 | -1,047 | -4.30% | 3,725 | 16.00% | 17,551 | 2,581 | 14.71% |
| 3 | 23,200 | -1,122 | -4.61% | 2,348 | 10.12% | 17,880 | 1,822 | 10.19% |
| 4 | 23,269 | -1,053 | -4.33% | 3,544 | 15.23% | 17,399 | 2,490 | 14.31% |
| 5 | 23,821 | -501 | -2.06% | 15,422 | 64.74% | 18,085 | 11,430 | 63.20% |
| 6 | 24,931 | 609 | 2.50% | 5,545 | 22.24% | 17,821 | 3,584 | 20.11% |
| 7 | 24,393 | 71 | 0.29% | 4,777 | 19.58% | 17,942 | 3,051 | 17.00% |
| 8 | 23,281 | -1,041 | -4.28% | 5,796 | 24.90% | 17,394 | 4,137 | 23.78% |
| 9 | 23,489 | -833 | -3.42% | 16,059 | 68.37% | 16,984 | 10,934 | 64.38% |
| 10 | 25,101 | 779 | 3.20% | 5,793 | 23.08% | 19,069 | 4,043 | 21.20% |
| 11 | 23,335 | -987 | -4.06% | 15,173 | 65.02% | 16,710 | 10,288 | 61.57% |
| 12 | 24,808 | 486 | 2.00% | 5,618 | 22.65% | 21,460 | 4,366 | 20.34% |
| 13 | 23,423 | -899 | -3.70% | 5,396 | 23.04% | 17,561 | 3,843 | 21.88% |
| 14 | 23,122 | -1,200 | -4.93% | 3,887 | 16.81% | 17,160 | 2,741 | 15.97% |
| 15 | 23,363 | -959 | -3.94% | 2,743 | 11.74% | 16,930 | 1,858 | 10.97% |
| 16 | 23,164 | -1,158 | -4.76% | 13,975 | 60.33% | 16,435 | 9,270 | 56.40% |
| 17 | 23,280 | -1,042 | -4.28% | 5,213 | 22.39% | 17,410 | 3,438 | 19.75% |
| 18 | 23,123 | -1,199 | -4.93% | 3,560 | 15.40% | 17,005 | 2,487 | 14.63% |
| 19 | 23,239 | -1,083 | -4.45% | 1,224 | 5.27% | 17,389 | 870 | 5.00% |
| 20 | 23,263 | -1,059 | -4.35% | 3,669 | 15.77% | 17,553 | 2,608 | 14.86% |
| 21 | 23,220 | -1,102 | -4.53% | 1,558 | 6.71% | 17,870 | 1,190 | 6.66% |
| 22 | 23,986 | -336 | -1.38% | 8,707 | 36.30% | 17,767 | 6,158 | 34.66% |
| 23 | 23,541 | -781 | -3.21% | 5,493 | 23.33% | 17,795 | 3,937 | 22.12% |
| 24 | 25,485 | 1,163 | 4.78% | 5,297 | 20.78% | 18,248 | 3,551 | 19.46% |
| 25 | 25,356 | 1,034 | 4.25% | 5,837 | 23.02% | 18,420 | 3,817 | 20.72% |
| 26 | 24,091 | -231 | -0.95% | 18,032 | 74.85% | 16,965 | 12,025 | 70.88% |
| 27 | 24,332 | 10 | 0.04% | 16,383 | 67.33% | 16,601 | 10,639 | 64.09% |
| 28 | 25,326 | 1,004 | 4.13% | 3,036 | 11.99% | 18,488 | 2,237 | 12.10% |
| 29 | 24,752 | 430 | 1.77% | 16,854 | 68.09% | 18,388 | 11,932 | 64.89% |
| 30 | 24,840 | 518 | 2.13% | 16,084 | 64.75% | 19,728 | 12,103 | 61.35% |
| 31 | 25,429 | 1,107 | 4.55% | 18,240 | 71.73% | 18,519 | 12,641 | 68.26% |
| 32 | 23,161 | -1,161 | -4.77% | 18,664 | 80.58% | 16,747 | 13,024 | 77.77% |
| 33 | 24,413 | 91 | 0.37% | 10,621 | 43.51% | 18,399 | 7,506 | 40.80% |
| 34 | 23,571 | -751 | -3.09% | 14,715 | 62.43% | 17,188 | 10,228 | 59.51% |
| 35 | 24,859 | 537 | 2.21% | 7,213 | 29.02% | 18,814 | 5,186 | 27.56% |
| 36 | 23,134 | -1,188 | -4.88% | 15,563 | 67.27% | 17,069 | 10,985 | 64.36% |
| 37 | 23,809 | -513 | -2.11% | 6,570 | 27.59% | 17,932 | 4,592 | 25.61% |
| 38 | 23,178 | -1,144 | -4.70% | 13,791 | 59.50% | 17,669 | 9,747 | 55.16% |
| 39 | 23,715 | -607 | -2.50% | 4,581 | 19.32% | 18,054 | 3,339 | 18.49% |
| 40 | 24,700 | 378 | 1.55% | 8,358 | 33.84% | 17,041 | 5,137 | 30.14% |
| 41 | 23,263 | -1,059 | -4.35% | 16,372 | 70.38% | 17,283 | 11,303 | 65.40% |
| 42 | 23,126 | -1,196 | -4.92% | 15,884 | 68.68% | 16,917 | 11,185 | 66.12% |
| 43 | 25,413 | 1,091 | 4.49% | 4,730 | 18.61% | 21,919 | 3,956 | 18.05% |
| 44 | 25,397 | 1,075 | 4.42% | 3,317 | 13.06% | 18,246 | 2,088 | 11.44% |
| 45 | 25,444 | 1,122 | 4.61% | 15,036 | 59.09% | 18,556 | 10,432 | 56.22% |
| 46 | 23,879 | -443 | -1.82% | 7,819 | 32.74% | 18,471 | 5,686 | 30.78% |
| 47 | 24,251 | -71 | -0.29% | 16,628 | 68.57% | 18,485 | 11,913 | 64.45% |
| 48 | 24,325 | 3 | 0.01% | 7,045 | 28.96% | 18,081 | 4,976 | 27.52% |
| 49 | 23,429 | -893 | -3.67% | 16,795 | 71.68% | 16,734 | 11,367 | 67.93% |

**PTX-001-507**

| DISTRICT | TOTAL | DEVN | % DEVN | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 50 | 24,386 | 64 | 0.26% | 17,203 | 70.54% | 17,748 | 11,886 | 66.97% |
| 51 | 23,825 | -497 | -2.04% | 18,395 | 77.21% | 16,782 | 12,375 | 73.74% |
| 52 | 24,818 | 496 | 2.04% | 6,176 | 24.89% | 18,325 | 4,346 | 23.72% |
| 53 | 25,226 | 904 | 3.72% | 8,016 | 31.78% | 18,657 | 5,673 | 30.41% |
| 54 | 23,496 | -826 | -3.40% | 6,071 | 25.84% | 17,715 | 4,234 | 23.90% |
| 55 | 23,929 | -393 | -1.62% | 16,075 | 67.18% | 17,521 | 11,107 | 63.39% |
| 56 | 24,888 | 566 | 2.33% | 6,505 | 26.14% | 18,569 | 4,445 | 23.94% |
| 57 | 24,431 | 109 | 0.45% | 17,960 | 73.51% | 17,233 | 12,111 | 70.39% |
| 58 | 24,432 | 110 | 0.45% | 3,099 | 12.68% | 17,929 | 2,093 | 11.67% |
| 59 | 25,082 | 760 | 3.12% | 2,855 | 11.38% | 19,069 | 1,991 | 10.44% |
| 60 | 25,533 | 1,211 | 4.98% | 5,083 | 19.91% | 18,507 | 3,560 | 19.24% |
| 61 | 25,508 | 1,186 | 4.88% | 6,523 | 25.57% | 19,719 | 5,013 | 25.42% |
| 62 | 25,416 | 1,094 | 4.50% | 3,932 | 15.47% | 18,812 | 2,769 | 14.72% |
| 63 | 25,116 | 794 | 3.26% | 16,185 | 64.44% | 19,139 | 11,920 | 62.28% |
| 64 | 23,662 | -660 | -2.71% | 6,960 | 29.41% | 18,571 | 4,839 | 26.06% |
| 65 | 23,229 | -1,093 | -4.49% | 18,441 | 79.39% | 16,858 | 12,898 | 76.51% |
| 66 | 25,415 | 1,093 | 4.49% | 16,643 | 65.48% | 17,963 | 10,874 | 60.54% |
| 67 | 23,705 | -617 | -2.54% | 20,449 | 86.26% | 17,042 | 14,391 | 84.44% |
| 68 | 25,113 | 791 | 3.25% | 17,526 | 69.79% | 18,500 | 12,402 | 67.04% |
| 69 | 23,940 | -382 | -1.57% | 21,180 | 88.47% | 16,996 | 14,666 | 86.29% |
| 70 | 23,446 | -876 | -3.60% | 17,705 | 75.51% | 18,676 | 13,550 | 72.55% |
| 71 | 25,353 | 1,031 | 4.24% | 18,843 | 74.32% | 16,961 | 11,715 | 69.07% |
| 72 | 23,236 | -1,086 | -4.47% | 16,864 | 72.58% | 17,608 | 12,388 | 70.35% |
| 73 | 23,298 | -1,024 | -4.21% | 4,449 | 19.10% | 16,781 | 3,125 | 18.62% |
| 74 | 25,423 | 1,101 | 4.53% | 3,780 | 14.87% | 19,358 | 2,639 | 13.63% |
| 75 | 25,518 | 1,196 | 4.92% | 7,767 | 30.44% | 18,766 | 5,388 | 28.71% |
| 76 | 23,722 | -600 | -2.47% | 15,219 | 64.16% | 17,601 | 10,776 | 61.22% |
| 77 | 25,195 | 873 | 3.59% | 7,873 | 31.25% | 18,524 | 5,386 | 29.08% |
| 78 | 25,300 | 978 | 4.02% | 8,341 | 32.97% | 18,545 | 5,954 | 32.11% |
| 79 | 25,533 | 1,211 | 4.98% | 7,911 | 30.98% | 19,008 | 5,453 | 28.69% |
| 80 | 25,462 | 1,140 | 4.69% | 17,569 | 69.00% | 18,205 | 11,967 | 65.73% |
| 81 | 23,311 | -1,011 | -4.16% | 5,376 | 23.06% | 18,215 | 4,125 | 22.65% |
| 82 | 23,704 | -618 | -2.54% | 18,682 | 78.81% | 17,133 | 12,842 | 74.95% |
| 83 | 24,412 | 90 | 0.37% | 4,641 | 19.01% | 18,611 | 3,194 | 17.16% |
| 84 | 25,074 | 752 | 3.09% | 8,827 | 35.20% | 18,896 | 6,166 | 32.63% |
| 85 | 23,849 | -473 | -1.94% | 15,127 | 63.43% | 18,047 | 11,111 | 61.57% |
| 86 | 24,509 | 187 | 0.77% | 9,047 | 36.91% | 18,054 | 6,145 | 34.04% |
| 87 | 23,767 | -555 | -2.28% | 5,061 | 21.29% | 17,648 | 3,332 | 18.88% |
| 88 | 25,492 | 1,170 | 4.81% | 2,990 | 11.73% | 19,168 | 2,151 | 11.22% |
| 89 | 25,359 | 1,037 | 4.26% | 4,182 | 16.49% | 19,499 | 2,941 | 15.08% |
| 90 | 24,543 | 221 | 0.91% | 7,951 | 32.40% | 18,174 | 5,361 | 29.50% |
| 91 | 24,666 | 344 | 1.41% | 13,807 | 55.98% | 18,517 | 9,843 | 53.16% |
| 92 | 24,941 | 619 | 2.55% | 4,875 | 19.55% | 18,781 | 3,545 | 18.88% |
| 93 | 24,628 | 306 | 1.26% | 3,131 | 12.71% | 18,317 | 2,183 | 11.92% |
| 94 | 24,930 | 608 | 2.50% | 16,284 | 65.32% | 19,061 | 11,708 | 61.42% |
| 95 | 25,518 | 1,196 | 4.92% | 1,013 | 3.97% | 19,236 | 677 | 3.52% |
| 96 | 24,095 | -227 | -0.93% | 15,261 | 63.34% | 18,339 | 11,205 | 61.10% |
| 97 | 24,278 | -44 | -0.18% | 5,935 | 24.45% | 18,882 | 4,255 | 22.53% |
| 98 | 25,394 | 1,072 | 4.41% | 16,935 | 66.69% | 18,059 | 11,426 | 63.27% |
| 99 | 24,742 | 420 | 1.73% | 7,174 | 29.00% | 18,270 | 4,981 | 27.26% |
| 100 | 24,872 | 550 | 2.26% | 7,259 | 29.19% | 18,677 | 5,097 | 27.29% |
| 101 | 23,180 | -1,142 | -4.70% | 3,012 | 12.99% | 16,727 | 1,988 | 11.88% |
| 102 | 23,325 | -997 | -4.10% | 7,870 | 33.74% | 19,726 | 6,018 | 30.51% |
| 103 | 24,251 | -71 | -0.29% | 17,575 | 72.47% | 17,566 | 12,060 | 68.66% |
| 104 | 23,112 | -1,210 | -4.97% | 2,452 | 10.61% | 16,973 | 1,704 | 10.04% |
| 105 | 25,362 | 1,040 | 4.28% | 5,245 | 20.68% | 19,439 | 4,259 | 21.91% |
| 106 | 25,410 | 1,088 | 4.47% | 3,374 | 13.28% | 19,166 | 2,392 | 12.48% |

**PTX-001-508**

| DISTRICT | TOTAL | DEVN | % DEVN. | Black | %Black | [18+ Pop] | [18+ Blk] | %18+Blk |
|---|---|---|---|---|---|---|---|---|
| 107 | 23,921 | -401 | -1.65% | 2,591 | 10.83% | 17,797 | 1,874 | 10.53% |
| 108 | 25,464 | 1,142 | 4.70% | 4,334 | 17.02% | 19,260 | 3,034 | 15.75% |
| 109 | 23,857 | -465 | -1.91% | 896 | 3.76% | 17,414 | 662 | 3.80% |
| 110 | 23,238 | -1,084 | -4.46% | 15,140 | 65.15% | 17,609 | 11,077 | 62.91% |
| 111 | 25,479 | 1,157 | 4.76% | 4,165 | 16.35% | 19,006 | 2,590 | 13.63% |
| 112 | 23,944 | -378 | -1.55% | 5,783 | 24.15% | 17,593 | 3,679 | 20.91% |
| 113 | 24,572 | 250 | 1.03% | 1,996 | 8.12% | 18,494 | 1,407 | 7.61% |
| 114 | 24,137 | -185 | -0.76% | 2,112 | 8.75% | 18,030 | 1,406 | 7.80% |
| 115 | 25,295 | 973 | 4.00% | 5,713 | 22.59% | 19,688 | 4,081 | 20.73% |
| 116 | 25,024 | 702 | 2.89% | 1,831 | 7.32% | 18,557 | 1,164 | 6.27% |
| 117 | 25,448 | 1,126 | 4.63% | 5,435 | 21.36% | 20,031 | 3,855 | 19.25% |
| 118 | 24,956 | 634 | 2.61% | 5,217 | 20.90% | 18,544 | 3,386 | 18.26% |
| 119 | 23,836 | -486 | -2.00% | 15,236 | 63.92% | 17,387 | 10,579 | 60.84% |
| 120 | 25,246 | 924 | 3.80% | 3,421 | 13.55% | 19,215 | 2,305 | 12.00% |
| 121 | 24,427 | 105 | 0.43% | 3,814 | 15.61% | 18,413 | 2,663 | 14.46% |
| 122 | 23,609 | -713 | -2.93% | 2,774 | 11.75% | 17,882 | 1,958 | 10.95% |

*Ver: 1.1 Out/Rev date: 04/25/12 Ben Collins, OpsCoord*
*MS Joint Committee on Reapportionment*

Plan:      concert1c
Plan Type:

Administrator
User:      BENCOLLINS

# Plan Components Report

Wednesday, April 25, 2012                           2:50 PM

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 1** | | | | |
| Alcorn MS County | | | | |
| VTD: Central *(part)* | 1,948 | 15 | 1,444 | 10 |
| VTD: East Third Street *(part)* | 532 | 26 | 433 | 18 |
| VTD: Five-Point | 3,352 | 75 | 2,575 | 45 |
| VTD: Glen | 2,261 | 14 | 1,693 | 7 |
| VTD: North Corinth *(part)* | 1,900 | 139 | 1,417 | 99 |
| **Alcorn MS County Subtotal** | **9,993** | **269** | **7,562** | **179** |
| Tishomingo MS County | | | | |
| VTD: Burnsville | 788 | 0 | 618 | 0 |
| VTD: Coles Mill | 905 | 2 | 748 | 2 |
| VTD: East Iuka | 2,093 | 67 | 1,584 | 56 |
| VTD: Hubbard-Salem | 250 | 2 | 208 | 1 |
| VTD: Luka | 1,614 | 59 | 1,269 | 42 |
| VTD: North Burnsville | 1,202 | 1 | 877 | 1 |
| VTD: North Iuka | 2,081 | 54 | 1,602 | 37 |
| VTD: Paden | 622 | 3 | 488 | 3 |
| VTD: Spring Hill | 971 | 17 | 753 | 10 |
| VTD: West Burnsville | 1,035 | 5 | 780 | 2 |
| VTD: West Iuka | 795 | 30 | 683 | 29 |
| VTD: West Tishomingo | 830 | 44 | 649 | 33 |
| **Tishomingo MS County Subtotal** | **13,186** | **284** | **10,259** | **216** |
| **District 1 Subtotal** | **23,179** | **553** | **17,821** | **395** |
| **District 2** | | | | |
| Alcorn MS County | | | | |
| VTD: Biggersville | 1,524 | 207 | 1,148 | 154 |
| VTD: Central *(part)* | 1,528 | 63 | 1,122 | 41 |
| VTD: College Hill | 5,078 | 857 | 3,801 | 584 |
| VTD: East Corinth | 2,871 | 585 | 2,260 | 409 |
| VTD: East Third Street *(part)* | 594 | 221 | 402 | 130 |
| VTD: Kossuth | 2,999 | 46 | 2,208 | 32 |
| VTD: North Corinth *(part)* | 290 | 54 | 231 | 37 |
| VTD: South Corinth | 3,026 | 1,400 | 2,200 | 968 |
| VTD: Union Center *(part)* | 1,602 | 9 | 1,205 | 7 |
| VTD: Wenasoga | 2,046 | 173 | 1,558 | 136 |
| VTD: West Corinth | 1,717 | 110 | 1,416 | 83 |
| **Alcorn MS County Subtotal** | **23,275** | **3,725** | **17,551** | **2,581** |
| **District 2 Subtotal** | **23,275** | **3,725** | **17,551** | **2,581** |
| **District 3** | | | | |
| Alcorn MS County | | | | |
| VTD: Jacinto | 661 | 1 | 507 | 1 |
| VTD: Rienzi | 2,091 | 226 | 1,606 | 167 |

Page 1

**PTX-001-510**

Plan:  concert1c

Type:

Administrator:

User:  BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 3 (continued)** | | | | |
| **Alcorn MS County Subtotal** | **2,752** | **227** | **2,113** | **168** |
| | | | | |
| Prentiss MS County | | | | |
| VTD: Blackland | 668 | 44 | 514 | 34 |
| VTD: Booneville | 2,884 | 301 | 2,284 | 262 |
| VTD: Crossroads | 1,403 | 31 | 1,055 | 16 |
| VTD: East Booneville | 2,512 | 309 | 1,908 | 235 |
| VTD: Hills Chapel-New Hope | 1,889 | 11 | 1,410 | 8 |
| VTD: Marietta | 1,274 | 3 | 989 | 3 |
| VTD: New Site | 1,085 | 2 | 840 | 2 |
| VTD: North Booneville | 2,035 | 953 | 1,607 | 749 |
| VTD: Odom Hill | 800 | 1 | 640 | 1 |
| VTD: Thrasher | 962 | 191 | 745 | 143 |
| VTD: Tuscumbia-New Chandler | 1,354 | 6 | 1,025 | 6 |
| VTD: West Booneville | 3,284 | 246 | 2,551 | 177 |
| VTD: Wheeler *(part)* | 298 | 23 | 199 | 18 |
| **Prentiss MS County Subtotal** | **20,448** | **2,121** | **15,767** | **1,654** |
| **District 3 Subtotal** | **23,200** | **2,348** | **17,880** | **1,822** |
| **District 4** | | | | |
| | | | | |
| Alcorn MS County | | | | |
| VTD: Bethel | 181 | 0 | 150 | 0 |
| VTD: Union Center *(part)* | 856 | 0 | 660 | 0 |
| **Alcorn MS County Subtotal** | **1,037** | **0** | **810** | **0** |
| | | | | |
| Tippah MS County | 22,232 | 3,544 | 16,589 | 2,490 |
| **District 4 Subtotal** | **23,269** | **3,544** | **17,399** | **2,490** |
| **District 5** | | | | |
| | | | | |
| Benton MS County | | | | |
| VTD: Ashland *(part)* | 703 | 446 | 551 | 318 |
| VTD: Lamar *(part)* | 1,314 | 918 | 943 | 641 |
| **Benton MS County Subtotal** | **2,017** | **1,364** | **1,494** | **959** |
| | | | | |
| Lafayette MS County | | | | |
| VTD: Abbeville *(part)* | 1,316 | 989 | 967 | 724 |
| **Lafayette MS County Subtotal** | **1,316** | **989** | **967** | **724** |
| | | | | |
| Marshall MS County | | | | |
| VTD: Cayce *(part)* | 1,146 | 660 | 821 | 452 |
| VTD: Chulahoma | 930 | 716 | 715 | 542 |
| VTD: Hudsonville | 651 | 362 | 508 | 279 |
| VTD: Laws Hill | 402 | 177 | 299 | 125 |
| VTD: Marianna | 1,079 | 594 | 833 | 445 |
| VTD: N. Holly Springs Dist. 1 | 3,527 | 2,862 | 2,993 | 2,396 |
| VTD: N. Holly Springs Dist. 2 *(part)* | 1,185 | 971 | 808 | 629 |
| VTD: South Holly Springs | 2,942 | 1,779 | 2,207 | 1,236 |
| VTD: Victoria | 984 | 496 | 725 | 359 |
| VTD: Wall Hill | 1,550 | 912 | 1,150 | 676 |
| VTD: Warsaw | 1,540 | 663 | 1,120 | 472 |
| VTD: Waterford | 1,069 | 446 | 816 | 339 |
| VTD: Watson | 971 | 328 | 771 | 259 |
| VTD: West Holly Springs | 2,006 | 1,753 | 1,507 | 1,301 |
| **Marshall MS County Subtotal** | **19,982** | **12,719** | **15,273** | **9,510** |

**PTX-001-511**

| Plan: concertie<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 5 (continued)** | | | | |
| Tate MS County | | | | |
| VTD: Independence *(part)* | 506 | 350 | 351 | 237 |
| **Tate MS County Subtotal** | **506** | **350** | **351** | **237** |
| **District 5 Subtotal** | **23,821** | **15,422** | **18,085** | **11,430** |
| **District 6** | | | | |
| DeSoto MS County | | | | |
| VTD: Fairhaven | 3,615 | 1,116 | 2,505 | 743 |
| VTD: Mineral Wells *(part)* | 2,976 | 664 | 2,139 | 433 |
| VTD: Olive Branch North | 8,280 | 2,363 | 5,974 | 1,505 |
| VTD: Olive Branch South | 5,650 | 643 | 4,079 | 397 |
| VTD: Olive Branch West *(part)* | 2,396 | 539 | 1,742 | 354 |
| VTD: Pleasant Hill South *(part)* | 2,014 | 220 | 1,382 | 152 |
| **DeSoto MS County Subtotal** | **24,931** | **5,545** | **17,821** | **3,584** |
| **District 6 Subtotal** | **24,931** | **5,545** | **17,821** | **3,584** |
| **District 7** | | | | |
| DeSoto MS County | | | | |
| VTD: Elmore | 1,543 | 210 | 1,242 | 138 |
| VTD: Greenbrook North | 5,490 | 1,699 | 3,900 | 1,137 |
| VTD: Greenbrook South | 8,196 | 1,060 | 6,011 | 679 |
| VTD: Mineral Wells *(part)* | 584 | 111 | 458 | 73 |
| VTD: Plum Point | 3,377 | 526 | 2,624 | 374 |
| VTD: Southhaven North | 5,203 | 1,171 | 3,707 | 650 |
| **DeSoto MS County Subtotal** | **24,393** | **4,777** | **17,942** | **3,051** |
| **District 7 Subtotal** | **24,393** | **4,777** | **17,942** | **3,051** |
| **District 8** | | | | |
| Lafayette MS County | | | | |
| VTD: Harmontown | 1,157 | 22 | 914 | 17 |
| **Lafayette MS County Subtotal** | **1,157** | **22** | **914** | **17** |
| Tate MS County | | | | |
| VTD: Coldwater | 2,878 | 1,648 | 2,129 | 1,173 |
| VTD: Independence *(part)* | 2,890 | 406 | 2,173 | 307 |
| VTD: Palestine | 740 | 40 | 538 | 28 |
| VTD: Poagville 4 | 1,455 | 206 | 1,121 | 152 |
| VTD: Poagville 5 | 547 | 141 | 414 | 118 |
| VTD: Sarah | 415 | 16 | 295 | 14 |
| VTD: Senatobia 3 *(part)* | 0 | 0 | 0 | 0 |
| VTD: Senatobia No.1 | 4,594 | 1,046 | 3,404 | 704 |
| VTD: Senatobia No.2 | 3,941 | 1,386 | 3,002 | 992 |
| VTD: Sherrod | 727 | 56 | 549 | 49 |
| VTD: Strayhorn | 2,056 | 174 | 1,440 | 110 |
| VTD: Thyatira | 669 | 177 | 487 | 120 |
| VTD: Tyro | 736 | 289 | 566 | 210 |
| VTD: Wyatte | 476 | 189 | 362 | 143 |
| **Tate MS County Subtotal** | **22,124** | **5,774** | **16,480** | **4,120** |
| **District 8 Subtotal** | **23,281** | **5,796** | **17,394** | **4,137** |
| **District 9** | | | | |
| Coahoma MS County | | | | |
| VTD: Coahoma | 487 | 460 | 332 | 310 |

Page 3

**PTX-001-512**

Plan: concert1c
Type:

Administrator:
User: BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 9 (continued)** | | | | |
| Coahoma MS County  (continued) | | | | |
| VTD: Friar's Point | 1,647 | 1,520 | 1,182 | 1,081 |
| VTD: Lula | 713 | 303 | 597 | 244 |
| **Coahoma MS County Subtotal** | **2,847** | **2,283** | **2,111** | **1,635** |
| Quitman MS County | | | | |
| VTD: Belen | 544 | 367 | 389 | 250 |
| VTD: Crenshaw | 474 | 454 | 307 | 292 |
| VTD: Crowder | 650 | 100 | 516 | 73 |
| VTD: Darling | 459 | 397 | 319 | 274 |
| VTD: District 3 North | 961 | 554 | 760 | 404 |
| VTD: District 3 South | 753 | 369 | 560 | 239 |
| VTD: Lambert | 1,121 | 895 | 848 | 660 |
| VTD: Northwest Marks | 924 | 710 | 707 | 522 |
| VTD: Sledge | 835 | 688 | 566 | 450 |
| VTD: Southwest Marks | 518 | 422 | 414 | 330 |
| **Quitman MS County Subtotal** | **7,239** | **4,956** | **5,386** | **3,494** |
| Tate MS County | | | | |
| VTD: Arkabutla | 1,767 | 596 | 1,281 | 389 |
| VTD: Evansville | 380 | 75 | 284 | 57 |
| VTD: Taylor | 478 | 231 | 361 | 173 |
| **Tate MS County Subtotal** | **2,625** | **902** | **1,926** | **619** |
| Tunica MS County | 10,778 | 7,918 | 7,561 | 5,186 |
| **District 9 Subtotal** | **23,489** | **16,059** | **16,984** | **10,934** |
| **District 10** | | | | |
| Lafayette MS County | | | | |
| VTD: Airport Grocery | 1,134 | 49 | 834 | 35 |
| VTD: Anchor-Taylor 4 | 891 | 54 | 710 | 41 |
| VTD: Burgess | 714 | 109 | 561 | 79 |
| VTD: College Hill | 2,839 | 671 | 2,177 | 475 |
| VTD: Oxford 4 *(part)* | 1,800 | 350 | 1,407 | 236 |
| VTD: Taylor 3 | 928 | 655 | 687 | 476 |
| VTD: Union West | 518 | 119 | 395 | 90 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 61 | 2 | 57 | 2 |
| **Lafayette MS County Subtotal** | **8,885** | **2,009** | **6,828** | **1,434** |
| Panola MS County | | | | |
| VTD: Cold Springs | 363 | 273 | 251 | 184 |
| VTD: Coles Point | 901 | 15 | 700 | 7 |
| VTD: East Batesville 4 | 930 | 191 | 704 | 121 |
| VTD: East Batesville 5 | 2,195 | 361 | 1,681 | 254 |
| VTD: East Sardis | 1,006 | 160 | 820 | 102 |
| VTD: Eureka | 2,017 | 367 | 1,529 | 256 |
| VTD: North Batesville A *(part)* | 661 | 36 | 521 | 27 |
| VTD: North Springport | 1,902 | 552 | 1,391 | 362 |
| VTD: Pope | 1,347 | 421 | 988 | 306 |
| VTD: South Springport | 1,974 | 570 | 1,486 | 409 |
| VTD: Tocowa | 1,707 | 485 | 1,252 | 332 |
| **Panola MS County Subtotal** | **15,003** | **3,431** | **11,323** | **2,360** |
| Tallahatchie MS County | | | | |

Page 4

**PTX-001-513**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 10 (continued)** | | | | |
| Tallahatchie MS County  (continued) | | | | |
| VTD: Enid | 600 | 196 | 461 | 144 |
| VTD: Teasdale | 613 | 157 | 457 | 105 |
| **Tallahatchie MS County Subtotal** | **1,213** | **353** | **918** | **249** |
| **District 10 Subtotal** | **25,101** | **5,793** | **19,069** | **4,043** |
| **District 11** | | | | |
| Panola MS County | | | | |
| VTD: Batesville 3 | 1,083 | 278 | 819 | 202 |
| VTD: Como | 2,760 | 2,028 | 2,073 | 1,457 |
| VTD: Courtland | 2,612 | 1,752 | 1,866 | 1,197 |
| VTD: Crenshaw | 1,193 | 685 | 861 | 457 |
| VTD: Curtis | 1,067 | 822 | 778 | 578 |
| VTD: Enon | 359 | 87 | 252 | 54 |
| VTD: Longtown | 692 | 386 | 484 | 243 |
| VTD: Macedonia-Concord | 470 | 378 | 345 | 278 |
| VTD: North Batesville A *(part)* | 1,053 | 682 | 709 | 424 |
| VTD: North Batesville B | 2,761 | 2,391 | 1,757 | 1,485 |
| VTD: Pleasant Grove | 493 | 166 | 390 | 123 |
| VTD: Pleasant Mount | 1,098 | 578 | 821 | 405 |
| VTD: South Sardis | 2,575 | 1,854 | 1,833 | 1,226 |
| VTD: West Sardis | 1,488 | 1,357 | 1,052 | 941 |
| **Panola MS County Subtotal** | **19,704** | **13,444** | **14,040** | **9,070** |
| Tate MS County | | | | |
| VTD: Looxahoma | 1,496 | 629 | 1,104 | 448 |
| VTD: Senatobia 3 *(part)* | 1,152 | 914 | 797 | 622 |
| VTD: Senatobia No.4 | 983 | 186 | 769 | 148 |
| **Tate MS County Subtotal** | **3,631** | **1,729** | **2,670** | **1,218** |
| **District 11 Subtotal** | **23,335** | **15,173** | **16,710** | **10,288** |
| **District 12** | | | | |
| Lafayette MS County | | | | |
| VTD: Oxford 1 *(part)* | 3,871 | 737 | 3,396 | 601 |
| VTD: Oxford 2 *(part)* | 3,072 | 515 | 2,557 | 318 |
| VTD: Oxford 4 *(part)* | 5,999 | 988 | 5,183 | 764 |
| VTD: Oxford 6 *(part)* | 7,100 | 1,418 | 6,535 | 1,222 |
| VTD: West Spring Hill - Oxford 3 *(part)* | 4,766 | 1,960 | 3,789 | 1,461 |
| **Lafayette MS County Subtotal** | **24,808** | **5,618** | **21,460** | **4,366** |
| **District 12 Subtotal** | **24,808** | **5,618** | **21,460** | **4,366** |
| **District 13** | | | | |
| Benton MS County | | | | |
| VTD: Ashland *(part)* | 1,022 | 93 | 802 | 67 |
| VTD: Canaan | 1,770 | 968 | 1,367 | 717 |
| VTD: Floyd | 1,594 | 290 | 1,229 | 225 |
| VTD: Hickory Flat | 1,978 | 338 | 1,416 | 215 |
| VTD: Lamar *(part)* | 348 | 199 | 264 | 139 |
| **Benton MS County Subtotal** | **6,712** | **1,888** | **5,078** | **1,363** |
| Lafayette MS County | | | | |
| VTD: Abbeville *(part)* | 573 | 52 | 421 | 43 |
| VTD: Lafayette Springs | 969 | 82 | 752 | 67 |

**PTX-001-514**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 13 (continued)**

Lafayette MS County (continued)

| | | | | |
|---|---|---|---|---|
| VTD: Oxford 1 *(part)* | 2,378 | 498 | 1,832 | 360 |
| VTD: Oxford 2 *(part)* | 4,536 | 1,651 | 3,319 | 1,135 |
| VTD: Oxford 6 *(part)* | 346 | 43 | 248 | 24 |
| VTD: Philadelphia | 489 | 150 | 384 | 113 |
| VTD: Yocona | 856 | 55 | 660 | 44 |
| **Lafayette MS County Subtotal** | **10,147** | **2,531** | **7,616** | **1,786** |

Marshall MS County

| | | | | |
|---|---|---|---|---|
| VTD: Bethlehem | 681 | 65 | 493 | 53 |
| VTD: Cornersville | 279 | 4 | 224 | 3 |
| VTD: Early Grove | 519 | 289 | 385 | 197 |
| VTD: Potts Camp | 1,926 | 602 | 1,408 | 425 |
| **Marshall MS County Subtotal** | **3,405** | **960** | **2,510** | **678** |

Union MS County

| | | | | |
|---|---|---|---|---|
| VTD: Blythe | 523 | 2 | 403 | 2 |
| VTD: Macedonia | 697 | 5 | 515 | 5 |
| VTD: Pinedale | 816 | 0 | 595 | 0 |
| VTD: West Union | 1,123 | 10 | 844 | 9 |
| **Union MS County Subtotal** | **3,159** | **17** | **2,357** | **16** |
| **District 13 Subtotal .** | **23,423** | **5,396** | **17,561** | **3,843** |

**District 14**

Union MS County

| | | | | |
|---|---|---|---|---|
| VTD: B.F. Ford | 1,679 | 707 | 1,277 | 509 |
| VTD: Beacon Hill | 1,140 | 100 | 882 | 83 |
| VTD: Blue Springs | 1,134 | 51 | 853 | 34 |
| VTD: Center | 740 | 20 | 546 | 8 |
| VTD: Central Maintenance | 1,510 | 127 | 1,184 | 97 |
| VTD: Courthouse | 2,109 | 594 | 1,454 | 368 |
| VTD: East Union | 1,767 | 182 | 1,325 | 152 |
| VTD: Glenfield | 1,962 | 429 | 1,424 | 268 |
| VTD: Imgomar | 1,677 | 186 | 1,224 | 135 |
| VTD: Keownville | 1,038 | 32 | 769 | 24 |
| VTD: Kings Chapel | 824 | 60 | 619 | 35. |
| VTD: Myrtle | 2,342 | 286 | 1,737 | 211 |
| VTD: Northeast MS Community College | 2,767 | 704 | 1,999 | 495 |
| VTD: Pleasant Ridge | 582 | 6 | 434 | 3 |
| VTD: Sportsplex | 1,851 | 403 | 1,433 | 319 |
| **Union MS County Subtotal** | **23,122** | **3,887** | **17,160** | **2,741** |
| **District 14 Subtotal** | **23,122** | **3,887** | **17,160** | **2,741** |

**District 15**

Pontotoc MS County

| | | | | |
|---|---|---|---|---|
| VTD: Algoma | 875 | 140 | 631 | 103 |
| VTD: Bethel | 1,322 | 221 | 987 | 165 |
| VTD: Buchanan | 1,203 | 47 | 847 | 27 |
| VTD: Cherry Creek | 1,173 | 68 | 827 | 43 |
| VTD: Ecru | 1,442 | 158 | 1,027 | 120 |
| VTD: Friendship | 920 | 71 | 679 | 47 |
| VTD: Hurricane | 855 | 7 | 661 | 4 |

**PTX-001-515**

| Plan: concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User: BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 15 (continued) | | | | |
|---|---|---|---|---|
| Pontotoc MS County (continued) | | | | |
| VTD: Judah | 554 | 2 | 404 | 2 |
| VTD: North Randolph | 658 | 3 | 462 | 2 |
| VTD: Oak Hill | 512 | 51 | 374 | 36 |
| VTD: Pontotoc 1 | 364 | 30 | 266 | 16 |
| VTD: Pontotoc 2 | 1,395 | 169 | 933 | 93 |
| VTD: Pontotoc 3 | 1,664 | 267 | 1,208 | 158 |
| VTD: Pontotoc 4 | 1,410 | 301 | 1,002 | 219 |
| VTD: Pontotoc 5 | 3,790 | 807 | 2,784 | 552 |
| VTD: Robbs | 459 | 32 | 350 | 20 |
| VTD: Sherman | 822 | 112 | 620 | 66 |
| VTD: South Randolph | 608 | 8 | 419 | 6 |
| VTD: Springville | 1,109 | 115 | 783 | 79 |
| VTD: Thaxton | 973 | 80 | 724 | 58 |
| VTD: Toccopola | 471 | 22 | 348 | 17 |
| VTD: Turnpike | 784 | 32 | 594 | 25 |
| **Pontotoc MS County Subtotal** | **23,363** | **2,743** | **16,930** | **1,858** |
| **District 15 Subtotal** | **23,363** | **2,743** | **16,930** | **1,858** |

| District 16 | | | | |
|---|---|---|---|---|
| Lee MS County | | | | |
| VTD: Brewer | 689 | 50 | 540 | 33 |
| VTD: Oak Hill (part) | 246 | 123 | 227 | 113 |
| VTD: Old Union (part) | 651 | 421 | 453 | 293 |
| VTD: Palmetto A & B (part) | 1,095 | 877 | 632 | 483 |
| VTD: Plantersville | 1,884 | 813 | 1,485 | 611 |
| VTD: Pleasant Grove (part) | 1,408 | 875 | 1,053 | 650 |
| VTD: Shannon | 1,353 | 608 | 961 | 423 |
| VTD: Tupelo 3 (part) | 1,862 | 780 | 1,432 | 516 |
| VTD: Tupelo 4 North (part) | 4,131 | 3,120 | 2,746 | 1,995 |
| VTD: Tupelo 4 South | 4,086 | 3,254 | 2,656 | 2,076 |
| VTD: Tupelo 5 | 2,573 | 1,169 | 1,919 | 805 |
| VTD: Verona | 2,972 | 1,690 | 2,172 | 1,126 |
| **Lee MS County Subtotal** | **22,950** | **13,780** | **16,276** | **9,124** |
| Monroe MS County | | | | |
| VTD: Nettleton (part) | 214 | 195 | 159 | 146 |
| **Monroe MS County Subtotal** | **214** | **195** | **159** | **146** |
| **District 16 Subtotal** | **23,164** | **13,975** | **16,435** | **9,270** |

| District 17 | | | | |
|---|---|---|---|---|
| Lee MS County | | | | |
| VTD: Belden (part) | 1,361 | 511 | 1,045 | 361 |
| VTD: Bissell | 5,342 | 508 | 4,109 | 353 |
| VTD: Old Union (part) | 359 | 37 | 283 | 21 |
| VTD: Palmetto A & B (part) | 2,266 | 521 | 1,702 | 374 |
| VTD: Pleasant Grove (part) | 510 | 25 | 381 | 17 |
| VTD: Tupelo 2 | 6,147 | 1,450 | 4,520 | 921 |
| VTD: Tupelo 3 (part) | 6,512 | 1,842 | 4,751 | 1,161 |
| VTD: Tupelo 4 North (part) | 783 | 319 | 619 | 230 |
| **Lee MS County Subtotal** | **23,280** | **5,213** | **17,410** | **3,438** |
| **District 17 Subtotal** | **23,280** | **5,213** | **17,410** | **3,438** |

**PTX-001-516**

Plan: concert1c  
Type:

Administrator:  
User: BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 18** | | | | |
| Lee MS County | | | | |
| VTD: Baldwin | 1,483 | 575 | 1,177 | 431 |
| VTD: Beech Springs *(part)* | 60 | 42 | 42 | 28 |
| VTD: Belden *(part)* | 1,745 | 237 | 1,280 | 165 |
| VTD: Birmingham Ridge | 1,903 | 136 | 1,378 | 92 |
| VTD: Blair | 2,109 | 294 | 1,510 | 212 |
| VTD: Corrona | 628 | 0 | 454 | 0 |
| VTD: Davis Box | 330 | 138 | 246 | 96 |
| VTD: Euclautubba | 537 | 5 | 400 | 3 |
| VTD: Flowerdale | 777 | 42 | 560 | 39 |
| VTD: Guntown | 1,782 | 287 | 1,278 | 190 |
| VTD: Pratts | 699 | 35 | 527 | 22 |
| VTD: Saltillo | 4,608 | 367 | 3,304 | 239 |
| VTD: Tupelo 1 | 781 | 4 | 598 | 4 |
| **Lee MS County Subtotal** | **17,442** | **2,162** | **12,754** | **1,521** |
| Prentiss MS County | | | | |
| VTD: Baldwyn | 2,661 | 1,088 | 1,969 | 746 |
| VTD: Ingram | 590 | 43 | 449 | 34 |
| VTD: Wheeler *(part)* | 1,577 | 236 | 1,206 | 166 |
| **Prentiss MS County Subtotal** | **4,828** | **1,367** | **3,624** | **946** |
| Union MS County | | | | |
| VTD: Jericho | 853 | 31 | 627 | 20 |
| **Union MS County Subtotal** | **853** | **31** | **627** | **20** |
| **District 18 Subtotal** | **23,123** | **3,560** | **17,005** | **2,487** |
| **District 19** | | | | |
| Itawamba MS County | | | | |
| VTD: Centerville | 697 | 34 | 526 | 30 |
| VTD: Dorsey | 1,048 | 3 | 788 | 3 |
| VTD: Fawn Grove | 1,065 | 3 | 785 | 3 |
| VTD: Kirkville | 1,153 | 0 | 869 | 0 |
| VTD: Mantachie | 1,840 | 27 | 1,394 | 16 |
| VTD: Ozark | 187 | 0 | 136 | 0 |
| VTD: Ratliff | 456 | 0 | 333 | 0 |
| **Itawamba MS County Subtotal** | **6,446** | **67** | **4,831** | **52** |
| Lee MS County | | | | |
| VTD: Auburn | 2,571 | 49 | 1,935 | 32 |
| VTD: Beech Springs *(part)* | 1,154 | 213 | 917 | 158 |
| VTD: East Heights | 721 | 79 | 559 | 52 |
| VTD: Eggville | 629 | 3 | 491 | 3 |
| VTD: Fellowship | 1,316 | 54 | 948 | 33 |
| VTD: Friendship | 413 | 20 | 315 | 13 |
| VTD: Gilvo 1 | 231 | 10 | 189 | 8 |
| VTD: Gilvo 5 | 310 | 5 | 242 | 4 |
| VTD: Hebron | 786 | 8 | 599 | 5 |
| VTD: Kedron | 939 | 230 | 703 | 180 |
| VTD: Mooreville 1 | 1,990 | 28 | 1,391 | 20 |
| VTD: Mooreville 5 | 961 | 15 | 737 | 12 |
| VTD: Oak Hill *(part)* | 2,703 | 323 | 2,036 | 202 |

**PTX-001-517**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 19 (continued)**

Lee MS County  (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Richmond | 935 | 109 | 706 | 89 |
| VTD: Unity | 1,134 | 11 | 790 | 7 |
| **Lee MS County Subtotal** | **16,793** | **1,157** | **12,558** | **818** |
| **District 19 Subtotal** | **23,239** | **1,224** | **17,389** | **870** |

**District 20**

Itawamba MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Bigbee Fork *(part)* | 142 | 1 | 96 | 0 |
| **Itawamba MS County Subtotal** | **142** | **1** | **96** | **0** |

Lee MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Nettleton | 1,787 | 224 | 1,322 | 159 |
| VTD: Petersburg | 658 | 83 | 484 | 61 |
| **Lee MS County Subtotal** | **2,445** | **307** | **1,806** | **220** |

Monroe MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Amory 1 | 1,368 | 75 | 1,060 | 52 |
| VTD: Amory 2 | 4,217 | 672 | 3,228 | 451 |
| VTD: Amory 5 | 1,405 | 1,344 | 974 | 940 |
| VTD: Athens | 614 | 89 | 436 | 71 |
| VTD: Becker | 2,244 | 196 | 1,707 | 132 |
| VTD: Bigbee 1 | 454 | 15 | 356 | 13 |
| VTD: Boyds | 835 | 13 | 649 | 7 |
| VTD: Central Grove *(part)* | 147 | 35 | 115 | 27 |
| VTD: Greenwood Springs *(part)* | 180 | 4 | 124 | 2 |
| VTD: Hatley | 2,785 | 108 | 2,147 | 88 |
| VTD: Nettleton *(part)* | 1,812 | 498 | 1,362 | 380 |
| VTD: Parham | 627 | 57 | 485 | 41 |
| VTD: Smithville | 2,099 | 114 | 1,583 | 88 |
| VTD: Williams | 210 | 0 | 166 | 0 |
| VTD: Wren *(part)* | 1,679 | 141 | 1,259 | 96 |
| **Monroe MS County Subtotal** | **20,676** | **3,361** | **15,651** | **2,388** |
| **District 20 Subtotal** | **23,263** | **3,669** | **17,553** | **2,608** |

**District 21**

Itawamba MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Armory | 1,380 | 66 | 1,041 | 35 |
| VTD: Bigbee Fork *(part)* | 172 | 6 | 129 | 5 |
| VTD: Bounds | 76 | 0 | 57 | 0 |
| VTD: Cardsville | 343 | 5 | 266 | 5 |
| VTD: Carolina | 679 | 82 | 519 | 60 |
| VTD: Clay | 1,381 | 11 | 1,060 | 11 |
| VTD: Copeland | 993 | 1 | 739 | 1 |
| VTD: Evergreen | 722 | 256 | 531 | 179 |
| VTD: Friendship | 827 | 17 | 615 | 10 |
| VTD: Fulton Dist.1 Courthouse | 1,376 | 237 | 1,222 | 234 |
| VTD: Fulton Dist.4 Am. Legion | 2,378 | 144 | 1,924 | 102 |
| VTD: Fulton Dist.5 Firestation | 897 | 169 | 705 | 130 |
| VTD: Greenwood | 758 | 244 | 545 | 166 |
| VTD: Hampton | 82 | 1 | 71 | 1 |
| VTD: James Creek | 139 | 0 | 114 | 0 |

**PTX-001-518**

| Plan: concert1c | Administrator: | | | |
| Type: | User: BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 21 (continued)** | | | | |
| Itawamba MS County (continued) | | | | |
| VTD: Mt. Gilead | 304 | 0 | 223 | 0 |
| VTD: New Salem | 273 | 59 | 208 | 51 |
| VTD: Oakland | 265 | 8 | 199 | 3 |
| VTD: Pineville | 1,476 | 0 | 1,152 | 0 |
| VTD: Pleasanton | 256 | 0 | 196 | 0 |
| VTD: Ryan | 667 | 0 | 521 | 0 |
| VTD: Tilden | 545 | 8 | 414 | 8 |
| VTD: Tremont | 513 | 7 | 384 | 5 |
| VTD: Turon | 134 | 0 | 106 | 0 |
| VTD: Wigginton | 177 | 2 | 133 | 2 |
| **Itawamba MS County Subtotal** | **16,813** | **1,323** | **13,074** | **1,008** |
| Tishomingo MS County | | | | |
| VTD: Belmont | 1,256 | 8 | 940 | 7 |
| VTD: Cotton Springs | 483 | 0 | 374 | 0 |
| VTD: Dennis | 513 | 7 | 358 | 3 |
| VTD: East Belmont | 808 | 2 | 596 | 1 |
| VTD: Golden | 1,075 | 19 | 812 | 11 |
| VTD: North Belmont | 766 | 10 | 540 | 7 |
| VTD: Tishomingo | 1,506 | 189 | 1,176 | 153 |
| **Tishomingo MS County Subtotal** | **6,407** | **235** | **4,796** | **182** |
| **District 21 Subtotal** | **23,220** | **1,558** | **17,870** | **1,190** |
| **District 22** | | | | |
| Chickasaw MS County | 17,392 | 7,319 | 12,820 | 5,114 |
| Pontotoc MS County | | | | |
| VTD: Bankhead | 976 | 264 | 731 | 197 |
| VTD: Beckham | 1,177 | 103 | 858 | 79 |
| VTD: Hoyle | 1,248 | 447 | 955 | 342 |
| VTD: Longview | 549 | 241 | 424 | 181 |
| VTD: Troy | 1,190 | 137 | 883 | 96 |
| VTD: Woodland | 429 | 18 | 326 | 13 |
| VTD: Zion | 1,025 | 178 | 770 | 136 |
| **Pontotoc MS County Subtotal** | **6,594** | **1,388** | **4,947** | **1,044** |
| **District 22 Subtotal** | **23,986** | **8,707** | **17,767** | **6,158** |
| **District 23** | | | | |
| Calhoun MS County | 14,962 | 4,149 | 11,223 | 2,931 |
| Grenada MS County | | | | |
| VTD: Futheyville | 1,291 | 304 | 964 | 222 |
| VTD: Gore Springs | 650 | 188 | 500 | 146 |
| VTD: Grenada Box 1 | 1,256 | 114 | 957 | 76 |
| VTD: Mt. Nebo | 312 | 39 | 253 | 27 |
| VTD: Pleasant Grove | 850 | 428 | 687 | 341 |
| **Grenada MS County Subtotal** | **4,359** | **1,073** | **3,361** | **812** |
| Lafayette MS County | | | | |
| VTD: Paris | 473 | 9 | 363 | 5 |
| VTD: Tula | 565 | 23 | 443 | 14 |
| **Lafayette MS County Subtotal** | **1,038** | **32** | **806** | **19** |

**PTX-001-519**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 23 (continued)**

| | | | | |
|---|---|---|---|---|
| Webster MS County | | | | |
| VTD: Bellefontaine | 412 | 40 | 329 | 30 |
| VTD: Clarkson | 559 | 5 | 390 | 2 |
| VTD: Cumberland | 562 | 111 | 428 | 81 |
| VTD: Fame | 508 | 9 | 386 | 7 |
| VTD: Mantee | 559 | 35 | 424 | 30 |
| VTD: Walthall | 582 | 39 | 448 | 25 |
| **Webster MS County Subtotal** | **3,182** | **239** | **2,405** | **175** |
| **District 23 Subtotal** | **23,541** | **5,493** | **17,795** | **3,937** |

**District 24**

| | | | | |
|---|---|---|---|---|
| DeSoto MS County | | | | |
| VTD: Aldens | 4,595 | 1,084 | 3,459 | 760 |
| VTD: Bridgetown | 3,253 | 303 | 2,461 | 223 |
| VTD: DeSoto Central | 10,431 | 2,425 | 7,069 | 1,529 |
| VTD: Nesbit East | 1,577 | 465 | 1,214 | 358 |
| VTD: Olive Branch West *(part)* | 270 | 130 | 200 | 90 |
| VTD: Pleasant Hill North | 3,769 | 417 | 2,683 | 286 |
| VTD: Pleasant Hill South *(part)* | 526 | 20 | 385 | 14 |
| VTD: Southhaven South *(part)* | 1,064 | 453 | 777 | 291 |
| **DeSoto MS County Subtotal** | **25,485** | **5,297** | **18,248** | **3,551** |
| **District 24 Subtotal** | **25,485** | **5,297** | **18,248** | **3,551** |

**District 25**

| | | | | |
|---|---|---|---|---|
| DeSoto MS County | | | | |
| VTD: Endora | 2,991 | 257 | 2,300 | 190 |
| VTD: Horn Lake Central | 3,122 | 754 | 2,230 | 481 |
| VTD: Horn Lake Intermediate School | 4,643 | 1,502 | 3,173 | 917 |
| VTD: Horn Lake South | 4,277 | 800 | 3,309 | 554 |
| VTD: Lake Cormorant | 1,119 | 208 | 800 | 140 |
| VTD: Nesbit West | 2,743 | 427 | 2,121 | 353 |
| VTD: Oak Grove | 565 | 50 | 419 | 42 |
| VTD: Walls | 5,896 | 1,839 | 4,068 | 1,140 |
| **DeSoto MS County Subtotal** | **25,356** | **5,837** | **18,420** | **3,817** |
| **District 25 Subtotal** | **25,356** | **5,837** | **18,420** | **3,817** |

**District 26**

| | | | | |
|---|---|---|---|---|
| Bolivar MS County | | | | |
| VTD: Duncan/Alligator | 787 | 563 | 589 | 396 |
| **Bolivar MS County Subtotal** | **787** | **563** | **589** | **396** |
| Coahoma MS County | | | | |
| VTD: Bobo | 370 | 199 | 283 | 151 |
| VTD: Cagle Crossing | 171 | 50 | 136 | 42 |
| VTD: Clarksdale 1-4 | 2,180 | 1,529 | 1,531 | 986 |
| VTD: Clarksdale 2-4 | 3,800 | 2,329 | 2,682 | 1,470 |
| VTD: Clarksdale 3-3 | 1,289 | 1,169 | 904 | 804 |
| VTD: Clarksdale 3-4 | 1,803 | 1,701 | 1,215 | 1,125 |
| VTD: Clarksdale 4-2 | 4,337 | 4,169 | 2,899 | 2,781 |
| VTD: Clarksdale 4-3 | 582 | 329 | 461 | 248 |
| VTD: Clarksdale 5-4 | 4,008 | 3,195 | 2,767 | 2,079 |
| VTD: Dublin | 469 | 160 | 377 | 135 |

**PTX-001-520**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 26 (continued)** | | | | |
| Coahoma MS County (continued) | | | | |
| VTD: Farrell | 358 | 278 | 254 | 193 |
| VTD: Jonestown | 1,495 | 1,435 | 1,017 | 969 |
| VTD: Lyons | 1,857 | 763 | 1,381 | 514 |
| VTD: Rena Lara | 366 | 55 | 303 | 44 |
| VTD: Roundaway | 158 | 73 | 115 | 56 |
| VTD: Sherard | 61 | 35 | 51 | 32 |
| **Coahoma MS County Subtotal** | **23,304** | **17,469** | **16,376** | **11,629** |
| **District 26 Subtotal** | **24,091** | **18,032** | **16,965** | **12,025** |
| **District 27** | | | | |
| Attala MS County | | | | |
| VTD: Aponaug *(part)* | 221 | 28 | 155 | 21 |
| VTD: Newport | 585 | 305 | 461 | 224 |
| VTD: Northeast *(part)* | 1,951 | 1,499 | 1,347 | 1,010 |
| VTD: Northwest *(part)* | 1,945 | 1,119 | 1,344 | 694 |
| VTD: South Central *(part)* | 840 | 539 | 646 | 396 |
| VTD: Southwest *(part)* | 643 | 485 | 500 | 361 |
| **Attala MS County Subtotal** | **6,185** | **3,975** | **4,453** | **2,706** |
| Leake MS County | | | | |
| VTD: Conway | 1,029 | 701 | 716 | 472 |
| VTD: North Carthage *(part)* | 1,405 | 463 | 910 | 278 |
| VTD: Ofahoma | 734 | 643 | 540 | 464 |
| VTD: South Carthage *(part)* | 750 | 174 | 539 | 124 |
| VTD: Thomastown | 820 | 459 | 619 | 335 |
| VTD: Walnut Grove | 3,151 | 2,309 | 1,484 | 1,000 |
| VTD: West Carthage *(part)* | 2,020 | 1,481 | 1,252 | 868 |
| VTD: Wiggins | 789 | 541 | 567 | 387 |
| **Leake MS County Subtotal** | **10,698** | **6,771** | **6,627** | **3,928** |
| Madison MS County | | | | |
| VTD: Camden | 1,536 | 1,307 | 1,125 | 929 |
| VTD: Cameron | 162 | 96 | 133 | 75 |
| VTD: Couparle | 86 | 68 | 72 | 56 |
| VTD: Luther Branson School | 1,302 | 1,090 | 928 | 754 |
| VTD: Ratliff Ferry | 1,359 | 730 | 1,042 | 522 |
| VTD: Sharon | 1,098 | 940 | 826 | 684 |
| **Madison MS County Subtotal** | **5,543** | **4,231** | **4,126** | **3,020** |
| Yazoo MS County | | | | |
| VTD: Deasonville | 824 | 536 | 618 | 377 |
| VTD: East Midway | 530 | 418 | 385 | 292 |
| VTD: Harttown | 552 | 452 | 392 | 316 |
| **Yazoo MS County Subtotal** | **1,906** | **1,406** | **1,395** | **985** |
| **District 27 Subtotal** | **24,332** | **16,383** | **16,601** | **10,639** |
| **District 28** | | | | |
| DeSoto MS County | | | | |
| VTD: Alphaba Cockrum | 1,533 | 64 | 1,108 | 54 |
| VTD: Hernando Central | 4,681 | 435 | 3,320 | 298 |
| VTD: Hernando East | 7,549 | 477 | 5,544 | 348 |
| VTD: Hernando West | 4,362 | 977 | 3,158 | 719 |

| Plan: concert1c<br>Type: | Administrator:<br>User:       BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 28 (continued)** | | | | |
| DeSoto MS County (continued) | | | | |
| VTD: Ingram's Mill | 2,437 | 492 | 1,795 | 386 |
| VTD: Lewisburg East | 820 | 45 | 609 | 25 |
| VTD: Lewisburg West | 1,851 | 335 | 1,317 | 248 |
| VTD: Love | 2,093 | 211 | 1,637 | 159 |
| **DeSoto MS County Subtotal** | **25,326** | **3,036** | **18,488** | **2,237** |
| **District 28 Subtotal** | **25,326** | **3,036** | **18,488** | **2,237** |
| **District 29** | | | | |
| Bolivar MS County | | | | |
| VTD: Benoit | 893 | 648 | 626 | 419 |
| VTD: Beulah | 410 | 354 | 281 | 234 |
| VTD: Cleveland Eastgate | 1,249 | 1,217 | 886 | 857 |
| VTD: East Central Cleveland | 782 | 779 | 552 | 549 |
| VTD: East Cleveland | 2,917 | 2,482 | 2,241 | 1,841 |
| VTD: East Rosedale | 1,362 | 1,233 | 914 | 811 |
| VTD: Gunnison | 797 | 566 | 560 | 365 |
| VTD: Merigold | 659 | 291 | 488 | 211 |
| VTD: Mound Bayou | 2,683 | 2,520 | 1,965 | 1,836 |
| VTD: North Cleveland | 1,656 | 1,298 | 1,151 | 885 |
| VTD: Northwest Cleveland | 1,672 | 89 | 1,344 | 70 |
| VTD: Pace | 1,168 | 815 | 994 | 675 |
| VTD: Renova | 396 | 363 | 285 | 264 |
| VTD: Shelby | 2,360 | 2,195 | 1,597 | 1,456 |
| VTD: South Cleveland | 1,037 | 929 | 660 | 570 |
| VTD: West Cleveland | 3,692 | 527 | 3,038 | 465 |
| VTD: West Rosedale | 586 | 428 | 458 | 327 |
| VTD: Winstonville | 122 | 92 | 100 | 77 |
| **Bolivar MS County Subtotal** | **24,441** | **16,826** | **18,140** | **11,912** |
| Sunflower MS County | | | | |
| VTD: Sunflower Plantation | 311 | 28 | 248 | 20 |
| **Sunflower MS County Subtotal** | **311** | **28** | **248** | **20** |
| **District 29 Subtotal** | **24,752** | **16,854** | **18,388** | **11,932** |
| **District 30** | | | | |
| Bolivar MS County | | | | |
| VTD: Boyle | 3,202 | 1,662 | 2,337 | 1,162 |
| VTD: Cleveland Courthouse | 627 | 62 | 518 | 36 |
| VTD: Shaw *(part)* | 1,557 | 1,240 | 1,232 | 955 |
| VTD: West Central Cleveland | 1,140 | 146 | 891 | 86 |
| **Bolivar MS County Subtotal** | **6,526** | **3,110** | **4,978** | **2,239** |
| Quitman MS County | | | | |
| VTD: West Lambert | 984 | 768 | 684 | 506 |
| **Quitman MS County Subtotal** | **984** | **768** | **684** | **506** |
| Sunflower MS County | | | | |
| VTD: Drew | 2,891 | 2,166 | 2,018 | 1,419 |
| VTD: Rome | 4,277 | 2,984 | 4,135 | 2,878 |
| VTD: Ruleville | 2,674 | 2,210 | 1,841 | 1,443 |
| VTD: Ruleville North | 847 | 538 | 666 | 406 |
| **Sunflower MS County Subtotal** | **10,689** | **7,898** | **8,660** | **6,146** |

**PTX-001-522**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | |
|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 30 (continued) | | | | |
|---|---|---|---|---|
| Tallahatchie MS County | | | | |
| VTD: Glendora | 938 | 823 | 652 | 560 |
| VTD: Sumner Beat 2 | 316 | 63 | 245 | 40 |
| VTD: Sumner Beat 5 | 374 | 244 | 283 | 177 |
| VTD: Tutwiler | 3,677 | 1,988 | 3,286 | 1,613 |
| VTD: Webb Beat 2 | 311 | 266 | 199 | 166 |
| VTD: Webb Beat 4 | 320 | 261 | 227 | 177 |
| VTD: Webb Beat 5 | 705 | 663 | 514 | 479 |
| **Tallahatchie MS County Subtotal** | **6,641** | **4,308** | **5,406** | **3,212** |
| **District 30 Subtotal** | **24,840** | **16,084** | **19,728** | **12,103** |
| District 31 | | | | |
| Bolivar MS County | | | | |
| VTD: Choctaw | 381 | 307 | 300 | 235 |
| VTD: Shaw *(part)* | 844 | 753 | 575 | 493 |
| **Bolivar MS County Subtotal** | **1,225** | **1,060** | **875** | **728** |
| Humphreys MS County | | | | |
| VTD: Four Mile | 152 | 42 | 115 | 28 |
| VTD: North Belzoni *(part)* | 156 | 63 | 112 | 37 |
| **Humphreys MS County Subtotal** | **308** | **105** | **227** | **65** |
| Sunflower MS County | | | | |
| VTD: Boyer-Linn | 734 | 336 | 575 | 262 |
| VTD: Doddsville | 401 | 264 | 294 | 184 |
| VTD: Fairview-Hale | 189 | 51 | 143 | 38 |
| VTD: Indianola 2 East | 3,594 | 3,553 | 2,567 | 2,532 |
| VTD: Indianola 2 West | 1,553 | 1,166 | 1,135 | 796 |
| VTD: Indianola 3 North | 1,397 | 726 | 994 | 463 |
| VTD: Indianola 3 Northeast | 791 | 409 | 574 | 268 |
| VTD: Indianola 3 South | 2,621 | 1,551 | 1,955 | 1,093 |
| VTD: Indianola Southeast | 1,266 | 1,249 | 892 | 877 |
| VTD: Inverness | 1,528 | 768 | 1,154 | 545 |
| VTD: Moorhead | 2,909 | 2,359 | 2,142 | 1,637 |
| VTD: Sunflower 3 | 289 | 94 | 206 | 69 |
| VTD: Sunflower 4 | 1,178 | 1,027 | 764 | 648 |
| **Sunflower MS County Subtotal** | **18,450** | **13,553** | **13,395** | **9,412** |
| Washington MS County | | | | |
| VTD: Leland Health Dpt. Clinic | 2,817 | 1,864 | 2,057 | 1,287 |
| VTD: Leland Rotary Club | 2,629 | 1,658 | 1,965 | 1,149 |
| **Washington MS County Subtotal** | **5,446** | **3,522** | **4,022** | **2,436** |
| **District 31 Subtotal** | **25,429** | **18,240** | **18,519** | **12,641** |
| District 32 | | | | |
| Leflore MS County | | | | |
| VTD: Central Greenwood | 937 | 684 | 701 | 497 |
| VTD: East Greenwood | 2,909 | 2,835 | 1,970 | 1,902 |
| VTD: MVSU | 1,316 | 1,112 | 1,192 | 1,040 |
| VTD: North Greenwood *(part)* | 2,448 | 902 | 1,852 | 585 |
| VTD: Northeast Greenwood | 2,780 | 1,997 | 1,956 | 1,286 |
| VTD: Rising Sun | 1,073 | 1,058 | 713 | 699 |
| VTD: Sidon | 776 | 625 | 525 | 390 |

**PTX-001-523**

| Plan: concertIc | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 32 (continued)** | | | | |
| Leflore MS County  (continued) | | | | |
| VTD: South Greenwood | 1,645 | 1,616 | 1,126 | 1,107 |
| VTD: Southeast Greenwood | 4,502 | 3,638 | 3,422 | 2,655 |
| VTD: Southwest Greenwood | 2,215 | 1,956 | 1,377 | 1,208 |
| VTD: West Greenwood | 2,560 | 2,241 | 1,913 | 1,655 |
| **Leflore MS County Subtotal** | **23,161** | **18,664** | **16,747** | **13,024** |
| **District 32 Subtotal** | **23,161** | **18,664** | **16,747** | **13,024** |
| **District 33** | | | | |
| Grenada MS County | | | | |
| VTD: Geeslin | 1,056 | 164 | 825 | 130 |
| VTD: Grenada Box 2 *(part)* | 1,535 | 1,013 | 1,154 | 725 |
| VTD: Grenada Box 3 *(part)* | 1,238 | 771 | 922 | 570 |
| VTD: Hardy | 719 | 35 | 546 | 28 |
| **Grenada MS County Subtotal** | **4,548** | **1,983** | **3,447** | **1,453** |
| Tallahatchie MS County | | | | |
| VTD: Blue Cane | 99 | 80 | 70 | 52 |
| VTD: Brazil | 131 | 65 | 93 | 44 |
| VTD: Cascilla | 372 | 52 | 305 | 44 |
| VTD: Charleston Beat 1 | 1,551 | 977 | 1,079 | 617 |
| VTD: Charleston Beat 2 | 1,721 | 1,256 | 1,244 | 858 |
| VTD: Charleston Beat 3 | 720 | 428 | 559 | 317 |
| VTD: Leverette | 378 | 154 | 286 | 104 |
| VTD: Murphreesboro | 412 | 87 | 321 | 69 |
| VTD: Paynes | 800 | 346 | 580 | 232 |
| VTD: Rosebloom | 211 | 6 | 170 | 6 |
| VTD: Springhill | 308 | 38 | 241 | 30 |
| VTD: Tippo | 484 | 344 | 348 | 231 |
| **Tallahatchie MS County Subtotal** | **7,187** | **3,833** | **5,296** | **2,604** |
| Yalobusha MS County | 12,678 | 4,805 | 9,656 | 3,449 |
| **District 33 Subtotal** | **24,413** | **10,621** | **18,399** | **7,506** |
| **District 34** | | | | |
| Carroll MS County | | | | |
| VTD: 430 School | 559 | 369 | 426 | 269 |
| VTD: Black Hawk | 478 | 86 | 368 | 71 |
| **Carroll MS County Subtotal** | **1,037** | **455** | **794** | **340** |
| Grenada MS County | | | | |
| VTD: Elliott | 1,012 | 178 | 716 | 96 |
| VTD: Grenada Box 2 *(part)* | 307 | 177 | 232 | 121 |
| VTD: Grenada Box 3 *(part)* | 1,466 | 1,221 | 1,073 | 877 |
| VTD: Grenada Box 4 | 2,820 | 2,291 | 2,088 | 1,676 |
| VTD: Grenada Box 5 | 2,926 | 755 | 2,258 | 532 |
| VTD: Holcomb | 1,479 | 355 | 1,094 | 258 |
| VTD: Sweethome | 631 | 208 | 485 | 160 |
| VTD: Tie Plant | 1,985 | 874 | 1,480 | 608 |
| **Grenada MS County Subtotal** | **12,626** | **6,059** | **9,426** | **4,328** |
| Holmes MS County | | | | |
| VTD: Acona | 992 | 913 | 680 | 619 |
| VTD: Cruger | 455 | 375 | 336 | 270 |

**PTX-001-524**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|
| | **POPULATION** | **Black** | **[18+_Pop]** | **[18+_Blk]** |
| **District 34 (continued)** | | | | |
| Holmes MS County (continued) | | | | |
| VTD: Tchula | 2,503 | 2,326 | 1,686 | 1,533 |
| **Holmes MS County Subtotal** | **3,950** | **3,614** | **2,702** | **2,422** |
| Leflore MS County | | | | |
| VTD: Minter City | 560 | 314 | 439 | 232 |
| VTD: Morgan City/Swiftown | 498 | 324 | 363 | 218 |
| VTD: North Itta Bena | 3,006 | 2,583 | 2,132 | 1,771 |
| VTD: Schlater | 580 | 330 | 414 | 231 |
| VTD: South Itta Bena | 977 | 851 | 645 | 542 |
| **Leflore MS County Subtotal** | **5,621** | **4,402** | **3,993** | **2,994** |
| Tallahatchie MS County | | | | |
| VTD: Philipp | 337 | 185 | 273 | 144 |
| **Tallahatchie MS County Subtotal** | **337** | **185** | **273** | **144** |
| **District 34 Subtotal** | **23,571** | **14,715** | **17,188** | **10,228** |
| **District 35** | | | | |
| Attala MS County | | | | |
| VTD: Ethel *(part)* | 106 | 22 | 85 | 18 |
| VTD: McCool | 482 | 157 | 378 | 114 |
| VTD: Thompson | 315 | 27 | 230 | 16 |
| **Attala MS County Subtotal** | **903** | **206** | **693** | **148** |
| Choctaw MS County | 8,547 | 2,574 | 6,470 | 1,867 |
| Webster MS County | | | | |
| VTD: Big Black | 434 | 16 | 345 | 12 |
| VTD: Eupora 1 | 1,602 | 788 | 1,215 | 571 |
| VTD: Eupora 2 | 773 | 121 | 567 | 87 |
| VTD: Eupora 3 | 761 | 267 | 535 | 143 |
| VTD: Grady | 440 | 57 | 330 | 39 |
| VTD: Maben | 805 | 242 | 587 | 167 |
| VTD: Mathiston | 918 | 101 | 666 | 73 |
| VTD: Tomnolen | 653 | 66 | 497 | 49 |
| **Webster MS County Subtotal** | **6,386** | **1,658** | **4,742** | **1,141** |
| Winston MS County | | | | |
| VTD: County Agent *(part)* | 132 | 18 | 113 | 14 |
| VTD: Fairground *(part)* | 2,441 | 942 | 1,902 | 675 |
| VTD: Mars Hill | 1,193 | 496 | 911 | 373 |
| VTD: Mill Creek *(part)* | 145 | 17 | 119 | 11 |
| VTD: Nanih Waiya *(part)* | 1,845 | 310 | 1,335 | 238 |
| VTD: New National Guard Armory | 393 | 99 | 285 | 54 |
| VTD: Noxapater | 1,748 | 595 | 1,334 | 444 |
| VTD: Shilioh | 824 | 230 | 659 | 169 |
| VTD: Wathall *(part)* | 302 | 68 | 251 | 52 |
| **Winston MS County Subtotal** | **9,023** | **2,775** | **6,909** | **2,030** |
| **District 35 Subtotal** | **24,859** | **7,213** | **18,814** | **5,186** |
| **District 36** | | | | |
| Clay MS County | | | | |
| VTD: Cairo | 632 | 288 | 489 | 209 |
| VTD: Caradine | 1,266 | 1,024 | 904 | 708 |

Page 16

**PTX-001-525**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 36 (continued)**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Clay MS County  (continued) | | | | |
| VTD: Central West Point *(part)* | 342 | 293 | 232 | 193 |
| VTD: East West Point *(part)* | 404 | 295 | 308 | 225 |
| VTD: North West Point | 3,135 | 2,106 | 2,184 | 1,379 |
| VTD: Pine Bluff | 694 | 589 | 511 | 427 |
| VTD: Siloam *(part)* | 1,157 | 504 | 856 | 356 |
| VTD: Tibbee *(part)* | 341 | 279 | 272 | 220 |
| VTD: Union Star | 1,047 | 486 | 824 | 366 |
| VTD: Vinton | 1,227 | 692 | 964 | 514 |
| VTD: West West Point *(part)* | 2,477 | 1,833 | 1,763 | 1,257 |
| **Clay MS County Subtotal** | **12,722** | **8,389** | **9,307** | **5,854** |
| Monroe MS County | | | | |
| VTD: Aberdeen 3 | 1,601 | 692 | 1,269 | 473 |
| VTD: Central Grove *(part)* | 692 | 478 | 493 | 336 |
| VTD: Darracott | 233 | 69 | 195 | 48 |
| VTD: Gibson | 823 | 603 | 596 | 459 |
| VTD: North Aberdeen 4 | 2,064 | 1,442 | 1,565 | 1,029 |
| VTD: Prairie | 1,062 | 851 | 778 | 634 |
| VTD: South Aberdeen 4 | 2,421 | 2,027 | 1,721 | 1,399 |
| VTD: Willis | 1,245 | 881 | 934 | 656 |
| VTD: Wren *(part)* | 271 | 131 | 211 | 97 |
| **Monroe MS County Subtotal** | **10,412** | **7,174** | **7,762** | **5,131** |
| **District 36 Subtotal** | **23,134** | **15,563** | **17,069** | **10,985** |

**District 37**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Clay MS County | | | | |
| VTD: Cedar Bluff *(part)* | 286 | 21 | 212 | 15 |
| VTD: Central West Point *(part)* | 1,601 | 787 | 1,240 | 554 |
| VTD: East West Point *(part)* | 2,367 | 776 | 1,838 | 531 |
| VTD: Pheba | 809 | 442 | 639 | 328 |
| VTD: Siloam *(part)* | 424 | 110 | 332 | 79 |
| VTD: South West Point *(part)* | 231 | 111 | 175 | 83 |
| VTD: Tibbee *(part)* | 184 | 44 | 135 | 30 |
| VTD: West West Point *(part)* | 31 | 4 | 30 | 4 |
| **Clay MS County Subtotal** | **5,933** | **2,295** | **4,601** | **1,624** |
| Lowndes MS County | | | | |
| VTD: Faigrounds F· · | 118 | 75 | 82 | 48 |
| VTD: Faigrounds G | 46 | 40 | 32 | 28 |
| VTD: Fairgrounds B | 1,150 | 690 | 834 | 492 |
| VTD: Fairgrounds E | 169 | 138 | 126 | 100 |
| VTD: New Hope A | 2,955 | 249 | 2,146 | 164 |
| VTD: New Hope B | 2,385 | 355 | 1,708 | 245 |
| VTD: New Hope C | 1,595 | 261 | 1,264 | 200 |
| VTD: New Hope D | 386 | 19 | 297 | 12 |
| VTD: New Hope E | 165 | 48 | 122 | 36 |
| VTD: New Hope F | 0 | 0 | 0 | 0 |
| VTD: Plum Grove B | 10 | 0 | 10 | 0 |
| VTD: Rural Hill A | 2,209 | 605 | 1,623 | 390 |
| VTD: Rural Hill B | 1,181 | 255 | 889 | 185 |
| VTD: Rural Hill C | 216 | 10 | 164 | 7 |

**PTX-001-526**

| Plan: concert1c Type: | Administrator: User: BENCOLLINS POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 37 (continued)** | | | | |
| Lowndes MS County (continued) | | | | |
| VTD: Sale C | 319 | 109 | 244 | 79 |
| VTD: Steens A | 917 | 103 | 697 | 80 |
| VTD: Steens B | 83 | 10 | 67 | 6 |
| VTD: Steens C | 878 | 249 | 663 | 175 |
| VTD: West Lowndes A | 944 | 263 | 743 | 185 |
| **Lowndes MS County Subtotal** | **15,726** | **3,479** | **11,711** | **2,432** |
| Oktibbeha MS County | | | | |
| VTD: Center Grove | 440 | 227 | 329 | 166 |
| VTD: Double Springs | 427 | 41 | 345 | 28 |
| VTD: Maben | 706 | 439 | 495 | 279 |
| VTD: Self Creek | 577 | 89 | 451 | 63 |
| **Oktibbeha MS County Subtotal** | **2,150** | **796** | **1,620** | **536** |
| **District 37 Subtotal** | **23,809** | **6,570** | **17,932** | **4,592** |
| **District 38** | | | | |
| Clay MS County | | | | |
| VTD: Cedar Bluff *(part)* | 0 | 0 | 0 | 0 |
| VTD: Central West Point *(part)* | 152 | 90 | 109 | 63 |
| VTD: South West Point *(part)* | 1,827 | 1,243 | 1,315 | 851 |
| **Clay MS County Subtotal** | **1,979** | **1,333** | **1,424** | **914** |
| Lowndes MS County | | | | |
| VTD: Artesia | 599 | 456 | 430 | 325 |
| **Lowndes MS County Subtotal** | **599** | **456** | **430** | **325** |
| Oktibbeha MS County | | | | |
| VTD: Bell Schoolhouse | 505 | 328 | 387 | 242 |
| VTD: Central Starkville *(part)* | 2,120 | 1,641 | 1,522 | 1,122 |
| VTD: Gillespie Street Center *(part)* | 1,945 | 1,284 | 1,393 | 852 |
| VTD: Hickory Grove | 3,380 | 1,245 | 2,848 | 935 |
| VTD: North Starkville 2 | 1,757 | 1,083 | 1,381 | 832 |
| VTD: North Starkville 3 *(part)* | 1,072 | 768 | 765 | 501 |
| VTD: Oktoc | 1,055 | 762 | 835 | 584 |
| VTD: Osborn | 1,450 | 946 | 1,084 | 690 |
| VTD: Sessums | 1,353 | 949 | 1,032 | 685 |
| VTD: South Longview *(part)* | 49 | 47 | 39 | 37 |
| VTD: South Starkville *(part)* | 3,684 | 1,591 | 2,843 | 1,108 |
| VTD: Southeast Oktibehha | 338 | 193 | 246 | 140 |
| VTD: West Starkville *(part)* | 1,892 | 1,165 | 1,440 | 780 |
| **Oktibbeha MS County Subtotal** | **20,600** | **12,002** | **15,815** | **8,508** |
| **District 38 Subtotal** | **23,178** | **13,791** | **17,669** | **9,747** |
| **District 39** | | | | |
| Lowndes MS County | | | | |
| VTD: Air Base A | 679 | 183 | 492 | 122 |
| VTD: Air Base B | 1,773 | 854 | 1,286 | 597 |
| VTD: Air Base C | 1,354 | 146 | 972 | 99 |
| VTD: Air Base D | 121 | 18 | 90 | 15 |
| VTD: Air Base E | 45 | 10 | 33 | 6 |
| VTD: Brandon A | 3,171 | 1,114 | 2,575 | 841 |
| VTD: Brandon C | 238 | 69 | 198 | 52 |

**PTX-001-527**

Plan:    concertlc
Type:

Administrator:
User:    BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 39 (continued)** | | | | |
| Lowndes MS County (continued) | | | | |
| VTD: Caledonia | 5,162 | 483 | 3,737 | 370 |
| VTD: Dowdle Gas Training Center B | 564 | 196 | 437 | 136 |
| VTD: Lee Middle School | 4,921 | 818 | 3,899 | 581 |
| **Lowndes MS County Subtotal** | **18,028** | **3,891** | **13,719** | **2,819** |
| Monroe MS County | | | | |
| VTD: Bartahatchie | 615 | 2 | 485 | 2 |
| VTD: Greenwood Springs *(part)* | 899 | 13 | 664 | 9 |
| VTD: Hamilton | 2,601 | 457 | 1,971 | 352 |
| VTD: Lackey | 1,572 | 218 | 1,215 | 157 |
| **Monroe MS County Subtotal** | **5,687** | **690** | **4,335** | **520** |
| **District 39 Subtotal** | **23,715** | **4,581** | **18,054** | **3,339** |
| **District 40** | | | | |
| DeSoto MS County | | | | |
| VTD: Cherry Valley | 2,612 | 327 | 1,900 | 179 |
| VTD: Horn Lake East | 4,569 | 1,722 | 3,143 | 1,063 |
| VTD: Horn Lake North | 5,461 | 2,154 | 3,617 | 1,305 |
| VTD: Horn Lake West | 4,834 | 1,585 | 3,243 | 931 |
| VTD: Southhaven South *(part)* | 2,471 | 1,303 | 1,674 | 792 |
| VTD: Southhaven West | 4,753 | 1,267 | 3,464 | 867 |
| **DeSoto MS County Subtotal** | **24,700** | **8,358** | **17,041** | **5,137** |
| **District 40 Subtotal** | **24,700** | **8,358** | **17,041** | **5,137** |
| **District 41** | | | | |
| Lowndes MS County | | | | |
| VTD: Brandon B | 537 | 110 | 487 | 101 |
| VTD: Brandon D | 48 | 12 | 34 | 7 |
| VTD: Coleman A | 550 | 520 | 369 | 344 |
| VTD: Coleman B | 212 | 203 | 152 | 146 |
| VTD: Columbus High School A | 1,831 | 1,308 | 1,316 | 872 |
| VTD: Columbus High School B | 1,255 | 368 | 1,055 | 267 |
| VTD: Columbus High School C | 262 | 134 | 210 | 92 |
| VTD: Columbus High School D | 145 | 106 | 123 | 89 |
| VTD: Fairgrounds A | 2,213 | 2,086 | 1,302 | 1,206 |
| VTD: Fairgrounds C | 1,317 | 1,065 | 823 | 613 |
| VTD: Fairgrounds D | 855 | 607 | 657 | 449 |
| VTD: Hunt A | 2,570 | 2,448 | 1,835 | 1,750 |
| VTD: Hunt B | 276 | 276 | 221 | 221 |
| VTD: Hunt C | 143 | 129 | 102 | 90 |
| VTD: Mitchell A | 2,446 | 2,002 | 1,795 | 1,429 |
| VTD: Mitchell B | 240 | 217 | 173 | 160 |
| VTD: Plum Grove C | 0 | 0 | 0 | 0 |
| VTD: Propst Park Community Hut | 1,157 | 1,017 | 906 | 778 |
| VTD: Sale A | 587 | 368 | 458 | 266 |
| VTD: Sale B | 293 | 137 | 251 | 103 |
| VTD: Trinity A | 1,005 | 583 | 802 | 414 |
| VTD: Trinity B | 832 | 476 | 631 | 294 |
| VTD: Union Academy A | 1,160 | 981 | 876 | 729 |
| VTD: Union Academy B | 504 | 371 | 384 | 271 |
| VTD: Union Academy C | 385 | 167 | 292 | 110 |

Page 19

**PTX-001-528**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 41 (continued)** | | | | |
| Lowndes MS County (continued) | | | | |
| VTD: University A | 1,748 | 495 | 1,473 | 364 |
| VTD: University B | 73 | 48 | 60 | 36 |
| VTD: West Lowndes B | 619 | 138 | 496 | 102 |
| **Lowndes MS County Subtotal** | **23,263** | **16,372** | **17,283** | **11,303** |
| **District 41 Subtotal** | **23,263** | **16,372** | **17,283** | **11,303** |
| **District 42** | | | | |
| Lowndes MS County | | | | |
| VTD: Crawford A | 1,532 | 1,254 | 1,102 | 878 |
| VTD: Plum Grove A | 631 | 541 | 479 | 410 |
| **Lowndes MS County Subtotal** | **2,163** | **1,795** | **1,581** | **1,288** |
| Noxubee MS County | 11,545 | 8,262 | 8,416 | 5,877 |
| Winston MS County | | | | |
| VTD: American Legion | 1,589 | 1,369 | 1,133 | 957 |
| VTD: County Agent *(part)* | 2,019 | 1,782 | 1,347 | 1,173 |
| VTD: East Winston | 1,134 | 259 | 889 | 186 |
| VTD: Fairground *(part)* | 808 | 395 | 593 | 255 |
| VTD: Lovorn Tractor | 889 | 424 | 680 | 291 |
| VTD: Mill Creek *(part)* | 1,891 | 670 | 1,474 | 487 |
| VTD: Wathall *(part)* | 157 | 118 | 116 | 79 |
| VTD: Zion Ridge | 931 | 810 | 688 | 592 |
| **Winston MS County Subtotal** | **9,418** | **5,827** | **6,920** | **4,020** |
| **District 42 Subtotal** | **23,126** | **15,884** | **16,917** | **11,185** |
| **District 43** | | | | |
| Oktibbeha MS County | | | | |
| VTD: Bradley | 339 | 95 | 267 | 67 |
| VTD: Central Starkville *(part)* | 986 | 97 | 952 | 88 |
| VTD: Craig Springs | 256 | 14 | 205 | 6 |
| VTD: East Starkville | 3,236 | 715 | 3,125 | 693 |
| VTD: Gillespie Street Center *(part)* | 1,956 | 291 | 1,703 | 256 |
| VTD: North Adaton | 426 | 153 | 342 | 117 |
| VTD: North Longview | 1,085 | 189 | 826 | 135 |
| VTD: North Starkville 3 *(part)* | 2,178 | 397 | 1,752 | 275 |
| VTD: Northeast Starkville | 3,273 | 659 | 3,114 | 648 |
| VTD: South Adaton | 614 | 186 | 454 | 125 |
| VTD: South Longview *(part)* | 313 | 48 | 250 | 36 |
| VTD: South Starkville *(part)* | 2,985 | 109 | 2,482 | 93 |
| VTD: Sturgis | 1,171 | 264 | 934 | 214 |
| VTD: West Starkville *(part)* | 6,103 | 1,416 | 5,124 | 1,125 |
| **Oktibbeha MS County Subtotal** | **24,921** | **4,633** | **21,530** | **3,878** |
| Winston MS County | | | | |
| VTD: Fairground *(part)* | 492 | 97 | 389 | 78 |
| **Winston MS County Subtotal** | **492** | **97** | **389** | **78** |
| **District 43 Subtotal** | **25,413** | **4,730** | **21,919** | **3,956** |
| **District 44** | | | | |
| Leake MS County | | | | |
| VTD: Salem | 858 | 133 | 633 | 96 |
| **Leake MS County Subtotal** | **858** | **133** | **633** | **96** |

**PTX-001-529**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 44 (continued)** | | | | |
| Neshoba MS County | | | | |
| VTD: Arlington | 618 | 22 | 473 | 14 |
| VTD: Burnside *(part)* | 332 | 27 | 262 | 19 |
| VTD: Center *(part)* | 161 | 0 | 121 | 0 |
| VTD: County Line | 676 | 2 | 532 | 1 |
| VTD: Deemer | 905 | 193 | 682 | 115 |
| VTD: Dixon | 1,046 | 382 | 725 | 246 |
| VTD: East Neshoba *(part)* | 697 | 345 | 510 | 260 |
| VTD: Fairview | 744 | 216 | 457 | 113 |
| VTD: Forestdale | 464 | 72 | 332 | 45 |
| VTD: Fork | 473 | 1 | 361 | 1 |
| VTD: Fusky | 694 | 14 | 530 | 10 |
| VTD: Hays | 672 | 85 | 494 | 63 |
| VTD: Herbert | 686 | 8 | 504 | 4 |
| VTD: Hope | 522 | 97 | 391 | 65 |
| VTD: House | 1,040 | 27 | 813 | 22 |
| VTD: McDonald | 1,405 | 55 | 1,001 | 34 |
| VTD: Neshoba | 1,242 | 256 | 912 | 153 |
| VTD: North Bend *(part)* | 736 | 25 | 535 | 12 |
| VTD: Northeast Philadelphia *(part)* | 3,112 | 573 | 2,300 | 348 |
| VTD: Pearl River | 3,011 | 47 | 1,905 | 36 |
| VTD: Southeast Philadelphia | 2,603 | 610 | 1,912 | 342 |
| VTD: Southwest Philadelphia | 271 | 33 | 204 | 21 |
| VTD: Tucker District 1 | 732 | 12 | 448 | 7 |
| VTD: Tucker District 3 | 939 | 32 | 692 | 22 |
| VTD: Zephyr Hill | 758 | 50 | 517 | 39 |
| **Neshoba MS County Subtotal** | **24,539** | **3,184** | **17,613** | **1,992** |
| **District 44 Subtotal** | **25,397** | **3,317** | **18,246** | **2,088** |
| **District 45** | | | | |
| Kemper MS County | 10,456 | 6,288 | 8,015 | 4,604 |
| Lauderdale MS County | | | | |
| VTD: 5 *(part)* | 2,266 | 1,641 | 1,558 | 1,046 |
| VTD: 6 *(part)* | 1,701 | 1,586 | 1,042 | 963 |
| VTD: Andrews Chapel *(part)* | 139 | 83 | 105 | 60 |
| VTD: Center Ridge | 433 | 332 | 308 | 227 |
| VTD: Daleville | 528 | 353 | 400 | 276 |
| VTD: East Lauderdale | 1,983 | 601 | 1,519 | 415 |
| VTD: East Marion | 512 | 148 | 391 | 100 |
| VTD: Kewanee | 533 | 264 | 396 | 192 |
| VTD: Marion | 1,199 | 624 | 848 | 423 |
| VTD: West Dalewood | 292 | 39 | 235 | 26 |
| **Lauderdale MS County Subtotal** | **9,586** | **5,671** | **6,802** | **3,728** |
| Neshoba MS County | | | | |
| VTD: Bogue Chitto | 768 | 13 | 475 | 8 |
| VTD: Burnside *(part)* | 626 | 424 | 456 | 304 |
| VTD: Center *(part)* | 591 | 91 | 414 | 60 |
| VTD: East Neshoba *(part)* | 112 | 58 | 75 | 44 |
| VTD: North Bend *(part)* | 109 | 6 | 76 | 6 |
| VTD: Northeast Philadelphia *(part)* | 79 | 2 | 60 | 2 |

**PTX-001-530**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | **POPULATION** | **Black** | **[18+_Pop]** | **[18+_Blk]** |
| **District 45 (continued)** | | | | |
| Neshoba MS County (continued) | | | | |
| VTD: Northwest Philadelphia | 2,852 | 2,429 | 1,992 | 1,642 |
| **Neshoba MS County Subtotal** | **5,137** | **3,023** | **3,548** | **2,066** |
| Winston MS County | | | | |
| VTD: Nanih Waiya (part) | 265 | 54 | 191 | 34 |
| **Winston MS County Subtotal** | **265** | **54** | **191** | **34** |
| **District 45 Subtotal** | **25,444** | **15,036** | **18,556** | **10,432** |
| **District 46** | | | | |
| Carroll MS County | | | | |
| VTD: Calvary | 281 | 12 | 221 | 7 |
| VTD: Carrollton | 373 | 31 | 308 | 22 |
| VTD: Fire Tower | 843 | 495 | 652 | 365 |
| VTD: Gravel Hill | 907 | 102 | 736 | 78 |
| VTD: Jefferson | 259 | 65 | 213 | 49 |
| VTD: McCarley | 700 | 276 | 537 | 197 |
| VTD: North Carrollton | 1,196 | 449 | 905 | 320 |
| VTD: Ray's Shop | 1,400 | 85 | 1,101 | 68 |
| VTD: Salem | 403 | 248 | 308 | 187 |
| VTD: West Carroll | 937 | 88 | 726 | 61 |
| VTD: West Vaiden | 1,062 | 557 | 875 | 460 |
| **Carroll MS County Subtotal** | **8,361** | **2,408** | **6,582** | **1,814** |
| Grenada MS County | | | | |
| VTD: Providence | 373 | 25 | 281 | 19 |
| **Grenada MS County Subtotal** | **373** | **25** | **281** | **19** |
| Leflore MS County | | | | |
| VTD: Money | 286 | 87 | 237 | 73 |
| VTD: North Greenwood (part) | 3,249 | 189 | 2,589 | 149 |
| **Leflore MS County Subtotal** | **3,535** | **276** | **2,826** | **222** |
| Montgomery MS County | 10,925 | 4,967 | 8,255 | 3,520 |
| Webster MS County | | | | |
| VTD: Bluff Springs | 282 | 123 | 211 | 95 |
| VTD: Cadaretta | 195 | 16 | 155 | 13 |
| VTD: Fay | 208 | 4 | 161 | 3 |
| **Webster MS County Subtotal** | **685** | **143** | **527** | **111** |
| **District 46 Subtotal** | **23,879** | **7,819** | **18,471** | **5,686** |
| **District 47** | | | | |
| Attala MS County | | | | |
| VTD: McAdams | 622 | 379 | 473 | 269 |
| VTD: Sallis | 1,463 | 1,009 | 1,078 | 715 |
| **Attala MS County Subtotal** | **2,085** | **1,388** | **1,551** | **984** |
| Holmes MS County | | | | |
| VTD: Beat 4 Walden Chapel | 429 | 403 | 300 | 276 |
| VTD: Coxburg | 317 | 106 | 243 | 73 |
| VTD: Durant (part) | 1,245 | 1,028 | 876 | 703 |
| VTD: Ebenezer | 583 | 454 | 426 | 317 |
| VTD: Goodman | 1,879 | 1,479 | 1,426 | 1,048 |
| VTD: Lexington Beat 1 | 2,368 | 2,139 | 1,595 | 1,405 |

**PTX-001-531**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 47 (continued)** | | | | |
| Holmes MS County (continued) | | | | |
| VTD: Lexington Beat 4 | 2,614 | 2,291 | 1,879 | 1,599 |
| VTD: Lexington Beat 5 | 585 | 271 | 449 | 181 |
| VTD: Lexington East | 612 | 537 | 453 | 389 |
| VTD: Pickens | 1,418 | 1,219 | 1,024 | 872 |
| VTD: Sandhill | 91 | 16 | 69 | 10 |
| VTD: Thornton | 716 | 644 | 510 | 443 |
| **Holmes MS County Subtotal** | **12,857** | **10,587** | **9,250** | **7,316** |
| Yazoo MS County | | | | |
| VTD: Benton | 965 | 235 | 731 | 171 |
| VTD: Eden | 559 | 121 | 419 | 88 |
| VTD: Free Run | 289 | 61 | 235 | 44 |
| VTD: Ward 4 *(part)* | 6,520 | 3,981 | 5,554 | 3,135 |
| VTD: West Midway | 274 | 61 | 230 | 42 |
| VTD: Zion | 702 | 194 | 515 | 133 |
| **Yazoo MS County Subtotal** | **9,309** | **4,653** | **7,684** | **3,613** |
| **District 47 Subtotal** | **24,251** | **16,628** | **18,485** | **11,913** |
| **District 48** | | | | |
| Attala MS County | | | | |
| VTD: Aponaug *(part)* | 271 | 97 | 218 | 77 |
| VTD: Berea | 258 | 32 | 189 | 26 |
| VTD: Carmack | 430 | 4 | 328 | 3 |
| VTD: East | 1,701 | 422 | 1,269 | 277 |
| VTD: Ethel *(part)* | 624 | 225 | 468 | 158 |
| VTD: Hesterville | 506 | 38 | 375 | 27 |
| VTD: Liberty Chapel | 532 | 135 | 382 | 95 |
| VTD: North Central | 573 | 86 | 410 | 62 |
| VTD: Northeast *(part)* | 427 | 234 | 309 | 172 |
| VTD: Northwest *(part)* | 330 | 54 | 230 | 41 |
| VTD: Possumneck | 418 | 170 | 316 | 119 |
| VTD: Providence | 634 | 82 | 510 | 63 |
| VTD: South Central *(part)* | 1,082 | 237 | 779 | 151 |
| VTD: Southwest *(part)* | 42 | 20 | 33 | 16 |
| VTD: Williamsville | 2,002 | 656 | 1,535 | 495 |
| VTD: Zama | 561 | 147 | 430 | 106 |
| **Attala MS County Subtotal** | **10,391** | **2,639** | **7,781** | **1,888** |
| Carroll MS County | | | | |
| VTD: East Vaiden | 1,199 | 598 | 938 | 446 |
| **Carroll MS County Subtotal** | **1,199** | **598** | **938** | **446** |
| Holmes MS County | | | | |
| VTD: Durant *(part)* | 1,433 | 1,120 | 960 | 691 |
| VTD: West | 958 | 697 | 709 | 497 |
| **Holmes MS County Subtotal** | **2,391** | **1,817** | **1,669** | **1,188** |
| Leake MS County | | | | |
| VTD: East Carthage | 1,673 | 356 | 1,261 | 245 |
| VTD: Ebenezer | 897 | 473 | 645 | 346 |
| VTD: Edinburg | 1,063 | 5 | 752 | 4 |
| VTD: Freeny | 1,249 | 59 | 885 | 40 |

**PTX-001-532**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 48 (continued)**

| | | | | |
|---|---|---|---|---|
| Leake MS County (continued) | | | | |
| VTD: Madden | 1,168 | 160 | 887 | 115 |
| VTD: North Carthage *(part)* | 755 | 129 | 560 | 81 |
| VTD: Renfroe | 800 | 98 | 612 | 72 |
| VTD: Singleton | 1,512 | 458 | 1,095 | 308 |
| VTD: South Carthage *(part)* | 400 | 210 | 383 | 210 |
| VTD: Sunrise | 719 | 20 | 538 | 18 |
| VTD: West Carthage *(part)* | 108 | 23 | 75 | 15 |
| **Leake MS County Subtotal** | **10,344** | **1,991** | **7,693** | **1,454** |
| **District 48 Subtotal** | **24,325** | **7,045** | **18,081** | **4,976** |

**District 49**

| | | | | |
|---|---|---|---|---|
| Washington MS County | | | | |
| VTD: American Legion *(part)* | 1,346 | 1,309 | 895 | 862 |
| VTD: Brent Center | 1,755 | 1,721 | 1,209 | 1,187 |
| VTD: Buster Brown Comm. Center *(part)* | 2,598 | 2,041 | 1,808 | 1,344 |
| VTD: Christ Wesleyan Methodist Church | 3,986 | 1,746 | 2,946 | 1,141 |
| VTD: Extension Building | 2,182 | 2,121 | 1,492 | 1,447 |
| VTD: Greenville Ind. College *(part)* | 1,794 | 1,762 | 1,314 | 1,289 |
| VTD: Potter House Church | 1,689 | 1,593 | 1,177 | 1,095 |
| VTD: St. James Epis. Church | 4,651 | 2,878 | 3,436 | 1,963 |
| VTD: Swiftwater Baptist Church *(part)* | 704 | 81 | 518 | 64 |
| VTD: Tampa Drive | 1,417 | 859 | 997 | 564 |
| VTD: Wards Recreation Center *(part)* | 1,307 | 684 | 942 | 411 |
| **Washington MS County Subtotal** | **23,429** | **16,795** | **16,734** | **11,367** |
| **District 49 Subtotal** | **23,429** | **16,795** | **16,734** | **11,367** |

**District 50**

| | | | | |
|---|---|---|---|---|
| Bolivar MS County | | | | |
| VTD: Longshot | 188 | 77 | 154 | 62 |
| VTD: Scott | 301 | 156 | 234 | 124 |
| VTD: Skene | 563 | 83 | 443 | 59 |
| VTD: Stringtown | 114 | 45 | 89 | 36 |
| **Bolivar MS County Subtotal** | **1,166** | **361** | **920** | **281** |
| Issaquena MS County | | | | |
| VTD: Addie | 196 | 133 | 150 | 103 |
| VTD: Grace | 254 | 133 | 204 | 99 |
| VTD: Mayersville | 466 | 410 | 396 | 344 |
| VTD: Tallula *(part)* | 42 | 15 | 34 | 11 |
| **Issaquena MS County Subtotal** | **958** | **691** | **784** | **557** |
| Washington MS County | | | | |
| VTD: American Legion *(part)* | 1,846 | 1,252 | 1,332 | 818 |
| VTD: Arcola City Hall | 1,160 | 646 | 865 | 478 |
| VTD: Buster Brown Comm. Center *(part)* | 1,062 | 884 | 697 | 542 |
| VTD: Darlove Baptist Church | 226 | 74 | 170 | 58 |
| VTD: Elks Club | 4,714 | 4,276 | 3,313 | 2,954 |
| VTD: Glen Allan Health Clinic | 851 | 438 | 650 | 307 |
| VTD: Grace Methodist Church | 3,481 | 2,540 | 2,512 | 1,691 |
| VTD: Greenville Ind. College *(part)* | 1,230 | 1,169 | 924 | 864 |
| VTD: Hollandale City Hall | 2,991 | 2,500 | 2,158 | 1,735 |

PTX-001-533

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 50 (continued)** | | | | |
| Washington MS County  (continued) | | | | |
| VTD: Metcalfe City Hall | 1,069 | 1,018 | 697 | 666 |
| VTD: Swiftwater Baptist Church *(part)* | 620 | 23 | 473 | 19 |
| VTD: Wards Recreation Center *(part)* | 3,012 | 1,331 | 2,253 | 916 |
| **Washington MS County Subtotal** | **22,262** | **16,151** | **16,044** | **11,048** |
| **District 50 Subtotal** | **24,386** | **17,203** | **17,748** | **11,886** |
| **District 51** | | | | |
| Humphreys MS County | | | | |
| VTD: Central Belzoni | 2,046 | 1,385 | 1,500 | 952 |
| VTD: Gooden Lake | 86 | 22 | 68 | 17 |
| VTD: Isola | 1,335 | 988 | 951 | 658 |
| VTD: Lake City (28053302) | 107 | 14 | 92 | 13 |
| VTD: Louise | 845 | 621 | 643 | 463 |
| VTD: Midnight | 303 | 161 | 228 | 116 |
| VTD: North Belzoni *(part)* | 1,268 | 1,146 | 886 | 789 |
| VTD: Northwest Belzoni | 524 | 512 | 362 | 352 |
| VTD: Putnam | 292 | 85 | 245 | 69 |
| VTD: Silver City | 748 | 482 | 525 | 336 |
| VTD: Southeast Belzoni | 848 | 819 | 499 | 476 |
| VTD: Southwest Belzoni | 665 | 647 | 447 | 436 |
| **Humphreys MS County Subtotal** | **9,067** | **6,882** | **6,446** | **4,677** |
| Sharkey MS County | 4,916 | 3,490 | 3,660 | 2,501 |
| Yazoo MS County | | | | |
| VTD: 3-1 West | 1,464 | 1,395 | 959 | 898 |
| VTD: 3-2 East | 1,493 | 1,209 | 1,078 | 839 |
| VTD: 3-3 Jonestown | 946 | 927 | 576 | 564 |
| VTD: Carter | 71 | 32 | 57 | 23 |
| VTD: District 4 Ward 2 | 84 | 0 | 66 | 0 |
| VTD: Holly Bluff | 318 | 147 | 239 | 104 |
| VTD: Lake City | 309 | 91 | 228 | 64 |
| VTD: Ward 2 | 1,294 | 686 | 864 | 391 |
| VTD: Ward 4 *(part)* | 478 | 346 | 375 | 251 |
| VTD: Ward 5 | 3,385 | 3,190 | 2,234 | 2,063 |
| **Yazoo MS County Subtotal** | **9,842** | **8,023** | **6,676** | **5,197** |
| **District 51 Subtotal** | **23,825** | **18,395** | **16,782** | **12,375** |
| **District 52** | | | | |
| DeSoto MS County | | | | |
| VTD: Hack's Cross | 5,828 | 1,205 | 4,047 | 792 |
| VTD: Miller | 5,233 | 1,211 | 3,620 | 833 |
| **DeSoto MS County Subtotal** | **11,061** | **2,416** | **7,667** | **1,625** |
| Marshall MS County | | | | |
| VTD: Barton | 1,813 | 141 | 1,514 | 113 |
| VTD: Byhalia | 4,175 | 1,248 | 3,197 | 896 |
| VTD: Cayce *(part)* | 756 | 215 | 606 | 166 |
| VTD: Mt. Pleasant | 1,932 | 505 | 1,491 | 359 |
| VTD: N. Holly Springs Dist. 2 *(part)* | 305 | 154 | 252 | 122 |
| VTD: North Cayce | 1,827 | 587 | 1,334 | 384 |
| VTD: Redbanks | 1,875 | 503 | 1,428 | 365 |

**PTX-001-534**

Plan:    concert1c
Type:

Administrator:
User:    BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 52 (continued)** | | | | |
| Marshall MS County  (continued) | | | | |
| VTD: Slayden | 1,074 | 407 | 836 | 316 |
| **Marshall MS County Subtotal** | 13,757 | 3,760 | 10,658 | 2,721 |
| **District 52 Subtotal** | 24,818 | 6,176 | 18,325 | 4,346 |
| **District 53** | | | | |
| Franklin MS County | | | | |
| VTD: Bad Bayou | 639 | 16 | 510 | 7 |
| VTD: Cains | 443 | 81 | 338 | 65 |
| VTD: Eddiceton | 714 | 108 | 540 | 72 |
| VTD: Lucien | 333 | 40 | 263 | 30 |
| VTD: McCall Creek | 601 | 113 | 466 | 80 |
| **Franklin MS County Subtotal** | 2,730 | 358 | 2,117 | 254 |
| Jefferson Davis MS County | | | | |
| VTD: Hawthorn *(part)* | 263 | 12 | 221 | 9 |
| **Jefferson Davis MS County Subtotal** | 263 | 12 | 221 | 9 |
| Lawrence MS County | | | | |
| VTD: Center | 269 | 0 | 198 | 0 |
| VTD: Cooper's Creek | 773 | 8 | 599 | 4 |
| VTD: Jayess | 872 | 51 | 640 | 33 |
| VTD: Oakvale | 243 | 28 | 191 | 21 |
| VTD: Tilton | 423 | 68 | 313 | 45 |
| VTD: Topeka | 490 | 14 | 367 | 11 |
| **Lawrence MS County Subtotal** | 3,070 | 169 | 2,308 | 114 |
| Lincoln MS County | | | | |
| VTD: Alexander Jr. High | 863 | 815 | 667 | 629 |
| VTD: Arlington | 1,286 | 240 | 912 | 170 |
| VTD: Bogue Chitto | 754 | 335 | 552 | 249 |
| VTD: Brignal | 624 | 555 | 482 | 427 |
| VTD: City Hall | 1,178 | 402 | 848 | 272 |
| VTD: East Lincoln | 804 | 27 | 598 | 21 |
| VTD: Enterprise | 2,201 | 59 | 1,578 | 43 |
| VTD: Fair River | 424 | 6 | 315 | 5 |
| VTD: Forrestry | 1,183 | 371 | 878 | 258 |
| VTD: Government Complex | 975 | 910 | 729 | 672 |
| VFD: High School | 1,197 | 1,126 | 756 | 707 |
| VTD: Johnson | 903 | 135 | 688 | 101 |
| VTD: New Pearlhaven | 1,065 | 803 | 749 | 530 |
| VTD: Norfield | 461 | 110 | 347 | 74 |
| VTD: Rogers Circle | 1,168 | 722 | 822 | 473 |
| VTD: Ruth | 885 | 4 | 680 | 4 |
| **Lincoln MS County Subtotal** | 15,971 | 6,620 | 11,601 | 4,635 |
| Pike MS County | | | | |
| VTD: 14 | 1,483 | 307 | 1,066 | 216 |
| VTD: 20 | 1,709 | 550 | 1,344 | 445 |
| **Pike MS County Subtotal** | 3,192 | 857 | 2,410 | 661 |
| **District 53 Subtotal** | 25,226 | 8,016 | 18,657 | 5,673 |
| **District 54** | | | | |
| Issaquena MS County | | | | |

**PTX-001-535**

| Plan: concert1c | Administrator: | | | |
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 54 (continued)** | | | | |
| Issaquena MS County (continued) | | | | |
| VTD: Tallula *(part)* | 152 | 63 | 129 | 53 |
| VTD: Valley Park | 296 | 152 | 212 | 92 |
| **Issaquena MS County Subtotal** | **448** | **215** | **341** | **145** |
| Warren MS County | | | | |
| VTD: 3-61 Store | 405 | 122 | 308 | 92 |
| VTD: Beechwood | 2,346 | 367 | 1,860 | 289 |
| VTD: Bovina | 2,001 | 380 | 1,497 | 280 |
| VTD: Culkin | 9,068 | 2,783 | 6,650 | 1,833 |
| VTD: Kings *(part)* | 775 | 76 | 592 | 51 |
| VTD: Oak Ridge | 260 | 42 | 203 | 33 |
| VTD: Plumbers Hall | 2,124 | 739 | 1,698 | 531 |
| VTD: Redwood | 342 | 6 | 269 | 6 |
| VTD: Tingleville *(part)* | 266 | 23 | 210 | 16 |
| **Warren MS County Subtotal** | **17,587** | **4,538** | **13,287** | **3,131** |
| Yazoo MS County | | | | |
| VTD: 3-4 South | 1,029 | 449 | 712 | 303 |
| VTD: Center Ridge | 866 | 63 | 655 | 46 |
| VTD: Dover | 631 | 97 | 460 | 77 |
| VTD: East Bentonia | 595 | 156 | 443 | 107 |
| VTD: Fairview | 69 | 23 | 59 | 21 |
| VTD: Fugates | 721 | 372 | 572 | 279 |
| VTD: Robinette | 798 | 59 | 622 | 52 |
| VTD: Satartia | 148 | 39 | 122 | 32 |
| VTD: Tinsley | 452 | 41 | 327 | 28 |
| VTD: Valley | 152 | 19 | 115 | 13 |
| **Yazoo MS County Subtotal** | **5,461** | **1,318** | **4,087** | **958** |
| **District 54 Subtotal** | **23,496** | **6,071** | **17,715** | **4,234** |
| **District 55** | | | | |
| Warren MS County | | | | |
| VTD: American Legion Hall | 2,957 | 2,293 | 2,226 | 1,669 |
| VTD: Auditorium | 2,599 | 2,281 | 1,906 | 1,621 |
| VTD: Brunswick | 489 | 63 | 410 | 40 |
| VTD: Cedar Grove | 1,953 | 1,485 | 1,348 | 983 |
| VTD: Elks Lodge | 2,722 | 1,210 | 2,111 | 848 |
| VTD: Jett | 3,556 | 2,106 | 2,540 | 1,400 |
| VTD: Kings *(part)* | 1,605 | 1,240 | 1,142 | 854 |
| VTD: No.7 Fire Station | 1,489 | 898 | 1,123 | 637 |
| VTD: St. Aloysius | 673 | 636 | 491 | 456 |
| VTD: Tingleville *(part)* | 687 | 571 | 505 | 407 |
| VTD: Vicksburg Jr. High School | 3,847 | 2,711 | 2,737 | 1,818 |
| VTD: Y.M.C.A. | 1,352 | 581 | 982 | 374 |
| **Warren MS County Subtotal** | **23,929** | **16,075** | **17,521** | **11,107** |
| **District 55 Subtotal** | **23,929** | **16,075** | **17,521** | **11,107** |
| **District 56** | | | | |
| Hinds MS County | | | | |
| VTD: Clinton 1 | 2,873 | 887 | 2,208 | 589 |
| VTD: Clinton 2 | 6,645 | 1,770 | 4,888 | 1,172 |

Page 27

**PTX-001-536**

Plan:   concert1c
Type:

Administrator:
User:        BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 56 (continued)** | | | | |
| Hinds MS County  (continued) | | | | |
| VTD: Clinton 3 | 3,915 | 1,378 | 3,128 | 1,021 |
| VTD: Clinton 4 | 2,090 | 793 | 1,514 | 519 |
| VTD: Clinton 5 | 1,441 | 273 | 1,089 | 189 |
| VTD: Pinehaven *(part)* | 2,413 | 536 | 1,782 | 358 |
| VTD: Tinnin | 1,221 | 264 | 897 | 189 |
| **Hinds MS County Subtotal** | **20,598** | **5,901** | **15,506** | **4,037** |
| Madison MS County | | | | |
| VTD: Flora *(part)* | 1,617 | 379 | 1,188 | 244 |
| VTD: Gluckstadt *(part)* | 1,397 | 27 | 853 | 19 |
| VTD: Lorman-Cavalier *(part)* | 303 | 118 | 249 | 85 |
| VTD: Smith School | 555 | 24 | 457 | 18 |
| VTD: Whispering Lake *(part)* | 418 | 56 | 316 | 42 |
| **Madison MS County Subtotal** | **4,290** | **604** | **3,063** | **408** |
| **District 56 Subtotal** | **24,888** | **6,505** | **18,569** | **4,445** |
| **District 57** | | | | |
| Madison MS County | | | | |
| VTD: Bear Creek | 3,703 | 1,701 | 2,702 | 1,222 |
| VTD: Bible Church | 1,320 | 1,309 | 768 | 765 |
| VTD: Canton Precinct 1 | 2,807 | 2,097 | 2,044 | 1,437 |
| VTD: Canton Precinct 2 | 2,656 | 1,514 | 1,981 | 1,047 |
| VTD: Canton Precinct 3 | 483 | 285 | 348 | 182 |
| VTD: Canton Precinct 4 | 2,863 | 2,557 | 1,984 | 1,742 |
| VTD: Canton Precinct 5 | 2,194 | 2,146 | 1,438 | 1,408 |
| VTD: Canton Precinct 7 | 475 | 441 | 383 | 354 |
| VTD: Cedar Grove | 296 | 38 | 239 | 27 |
| VTD: Liberty | 2,259 | 1,510 | 1,762 | 1,171 |
| VTD: Mad. Co. Bap. Fam. Lf.Ct | 2,088 | 1,984 | 1,259 | 1,183 |
| VTD: Magnolia Heights | 2,261 | 1,837 | 1,539 | 1,204 |
| VTD: New Industrial Park | 617 | 434 | 444 | 310 |
| VTD: Virilila | 409 | 107 | 342 | 79 |
| **Madison MS County Subtotal** | **24,431** | **17,960** | **17,233** | **12,131** |
| **District 57 Subtotal** | **24,431** | **17,960** | **17,233** | **12,131** |
| **District 58** | | | | |
| Madison MS County | | | | |
| VTD: Cobblestone | 2,692 | 371 | 2,069 | 256 |
| VTD: Madison 1 | 2,818 | 261 | 1,964 | 157 |
| VTD: Madison 2 | 3,466 | 170 | 2,474 | 128 |
| VTD: Madison 3 | 4,683 | 615 | 3,269 | 398 |
| VTD: NorthBay | 1,244 | 116 | 932 | 81 |
| VTD: Ridgeland Tennis Center | 5,659 | 1,347 | 4,377 | 931 |
| VTD: Trace Harbor | 2,146 | 116 | 1,600 | 71 |
| VTD: Victory Baptist Church | 1,724 | 103 | 1,244 | 71 |
| **Madison MS County Subtotal** | **24,432** | **3,099** | **17,929** | **2,093** |
| **District 58 Subtotal** | **24,432** | **3,099** | **17,929** | **2,093** |
| **District 59** | | | | |
| Rankin MS County | | | | |
| VTD: Fannin *(part)* | 924 | 157 | 641 | 106 |

Page 28

**PTX-001-537**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 59 (continued)** | | | | |
| Rankin MS County  (continued) | | | | |
| VTD: Flowood | 1,727 | 439 | 1,494 | 344 |
| VTD: Grant's Ferry | 5,213 | 532 | 3,793 | 353 |
| VTD: Holbrook | 7,499 | 784 | 5,634 | 536 |
| VTD: Northshore | 3,637 | 320 | 2,638 | 227 |
| VTD: Reservoir East | 2,234 | 81 | 1,782 | 48 |
| VTD: Reservoir West | 3,081 | 252 | 2,459 | 160 |
| VTD: West Pearl *(part)* | 767 | 290 | 628 | 217 |
| **Rankin MS County Subtotal** | **25,082** | **2,855** | **19,069** | **1,991** |
| **District 59 Subtotal** | **25,082** | **2,855** | **19,069** | **1,991** |
| **District 60** | | | | |
| Rankin MS County | | | | |
| VTD: Antioch | 436 | 12 | 319 | 4 |
| VTD: Crossroads | 1,108 | 95 | 812 | 61 |
| VTD: East Brandon | 3,163 | 333 | 2,310 | 222 |
| VTD: Johns | 911 | 199 | 693 | 146 |
| VTD: Mayton | 357 | 113 | 264 | 79 |
| VTD: Monterey *(part)* | 2,097 | 498 | 1,520 | 345 |
| VTD: North Brandon | 5,882 | 554 | 4,195 | 403 |
| VTD: Park Place *(part)* | 2,009 | 715 | 1,693 | 625 |
| VTD: Shiloh | 454 | 114 | 339 | 97 |
| VTD: South Brandon | 2,114 | 82 | 1,582 | 50 |
| VTD: West Brandon | 7,002 | 2,368 | 4,780 | 1,528 |
| **Rankin MS County Subtotal** | **25,533** | **5,083** | **18,507** | **3,560** |
| **District 60 Subtotal** | **25,533** | **5,083** | **18,507** | **3,560** |
| **District 61** | | | | |
| Rankin MS County | | | | |
| VTD: Crest Park | 2,883 | 430 | 2,081 | 225 |
| VTD: Cunningham Heights | 1,883 | 339 | 1,388 | 240 |
| VTD: Eldorado | 2,637 | 721 | 2,031 | 503 |
| VTD: North McLaurin | 1,779 | 196 | 1,350 | 130 |
| VTD: North Pearson | 540 | 44 | 409 | 35 |
| VTD: Park Place *(part)* | 2,308 | 336 | 1,626 | 222 |
| VTD: Patton Place | 1,661 | 198 | 1,250 | 128 |
| VTD: Pearl | 1,780 | 410 | 1,334 | 278 |
| VTD: South McLaurin | 2,456 | 237 | 1,789 | 148 |
| VTD: South Pearson *(part)* | 3,257 | 1,923 | 3,248 | 1,916 |
| VTD: Springhill | 3,728 | 1,635 | 2,773 | 1,150 |
| VTD: West Pearl *(part)* | 596 | 54 | 440 | 38 |
| **Rankin MS County Subtotal** | **25,508** | **6,523** | **19,719** | **5,013** |
| **District 61 Subtotal** | **25,508** | **6,523** | **19,719** | **5,013** |
| **District 62** | | | | |
| Copiah MS County | | | | |
| VTD: Crystal Springs East *(part)* | 2,661 | 678 | 2,115 | 505 |
| VTD: Crystal Springs South *(part)* | 303 | 100 | 219 | 63 |
| **Copiah MS County Subtotal** | **2,964** | **778** | **2,334** | **568** |
| Rankin MS County | | | | |
| VTD: Clear Branch | 1,466 | 214 | 1,084 | 160 |

**PTX-001-538**

Plan: concert1c
Type:

| | Administrator: | | | |
|---|---|---|---|---|
| | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 62 (continued)**

Rankin MS County  (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Cleary | 2,577 | 103 | 1,944 | 76 |
| VTD: East Steens Creek | 4,327 | 764 | 3,136 | 530 |
| VTD: Mountain Creek | 785 | 102 | 590 | 82 |
| VTD: North Richland *(part)* | 2,247 | 302 | 1,714 | 231 |
| VTD: South Richland | 5,581 | 841 | 3,913 | 490 |
| VTD: Star | 1,546 | 328 | 1,171 | 237 |
| VTD: West Steens Creek | 3,649 | 447 | 2,705 | 353 |
| **Rankin MS County Subtotal** | **22,178** | **3,101** | **16,257** | **2,159** |

Simpson MS County

| | | | | |
|---|---|---|---|---|
| VTD: Pearl *(part)* | 274 | 53 | 221 | 42 |
| **Simpson MS County Subtotal** | **274** | **53** | **221** | **42** |
| **District 62 Subtotal** | **25,416** | **3,932** | **18,812** | **2,769** |

**District 63**

Hinds MS County

| | | | | |
|---|---|---|---|---|
| VTD: 91 *(part)* | 2,675 | 2,488 | 1,922 | 1,758 |
| VTD: Bolton | 1,650 | 1,152 | 1,272 | 854 |
| VTD: Brownsville | 783 | 405 | 597 | 313 |
| VTD: Cayuga | 494 | 312 | 375 | 232 |
| VTD: Edwards | 3,406 | 2,554 | 2,522 | 1,824 |
| VTD: Learned *(part)* | 495 | 333 | 359 | 231 |
| VTD: Pinehaven *(part)* | 1,078 | 864 | 791 | 632 |
| VTD: Raymond 1 | 3,305 | 1,553 | 2,448 | 1,054 |
| VTD: Raymond 2 *(part)* | 4,175 | 2,265 | 3,648 | 2,044 |
| VTD: Spring Ridge *(part)* | 2,199 | 1,753 | 1,573 | 1,172 |
| VTD: St. Thomas | 461 | 435 | 347 | 326 |
| VTD: Utica 1 | 1,294 | 613 | 1,003 | 446 |
| **Hinds MS County Subtotal** | **22,015** | **14,727** | **16,857** | **10,886** |

Warren MS County

| | | | | |
|---|---|---|---|---|
| VTD: Moose Lodge *(part)* | 0 | 0 | 0 | 0 |
| VTD: Tingleville *(part)* | 1,554 | 845 | 1,136 | 598 |
| **Warren MS County Subtotal** | **1,554** | **845** | **1,136** | **598** |

Yazoo MS County

| | | | | |
|---|---|---|---|---|
| VTD: Mechanicsburg | 680 | 58 | 528 | 53 |
| VTD: West Bentonia | 867 | 555 | 618 | 383 |
| **Yazoo MS County Subtotal** | **1,547** | **613** | **1,146** | **436** |
| **District 63 Subtotal** | **25,116** | **16,185** | **19,139** | **11,920** |

**District 64**

Hinds MS County

| | | | | |
|---|---|---|---|---|
| VTD: 14 *(part)* | 661 | 48 | 575 | 42 |
| VTD: 32 | 1,238 | 162 | 993 | 78 |
| VTD: 33 | 1,176 | 3 | 901 | 2 |
| VTD: 34 | 2,242 | 51 | 1,715 | 34 |
| VTD: 35 | 2,144 | 120 | 1,617 | 84 |
| VTD: 36 | 1,671 | 1,018 | 1,269 | 712 |
| VTD: 44 | 3,992 | 2,476 | 2,907 | 1,648 |
| VTD: 45 | 2,553 | 254 | 2,060 | 194 |
| VTD: 46 | 2,247 | 1,224 | 1,746 | 841 |

**PTX-001-539**

| Plan: concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User: BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 64 (continued)**

Hinds MS County (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 78 | 4,029 | 1,542 | 3,333 | 1,158 |
| **Hinds MS County Subtotal** | **21,953** | **6,898** | **17,116** | **4,793** |
| Madison MS County | | | | |
| VTD: Main Harbor | 1,709 | 62 | 1,455 | 46 |
| **Madison MS County Subtotal** | **1,709** | **62** | **1,455** | **46** |
| **District 64 Subtotal** | **23,662** | **6,960** | **18,571** | **4,839** |

**District 65**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 14 *(part)* | 687 | 53 | 561 | 38 |
| VTD: 15 | 442 | 26 | 387 | 26 |
| VTD: 17 | 843 | 65 | 662 | 43 |
| VTD: 37 | 1,644 | 879 | 1,253 | 621 |
| VTD: 38 | 1,476 | 1,238 | 1,013 | 808 |
| VTD: 39 | 1,628 | 1,596 | 1,163 | 1,137 |
| VTD: 40 | 2,103 | 2,026 | 1,620 | 1,559 |
| VTD: 41 | 2,537 | 2,503 | 1,872 | 1,842 |
| VTD: 42 | 2,849 | 2,598 | 2,065 | 1,859 |
| VTD: 43 | 3,838 | 3,465 | 2,551 | 2,252 |
| VTD: 79 | 3,557 | 2,479 | 2,572 | 1,664 |
| VTD: 80 *(part)* | 1,625 | 1,513 | 1,139 | 1,049 |
| **Hinds MS County Subtotal** | **23,229** | **18,441** | **16,858** | **12,898** |
| **District 65 Subtotal** | **23,229** | **18,441** | **16,858** | **12,898** |

**District 66**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 74 | 1,716 | 1,459 | 1,060 | 842 |
| VTD: 75 | 1,389 | 1,187 | 882 | 717 |
| VTD: 91 *(part)* | 252 | 198 | 164 | 121 |
| VTD: 92 | 4,132 | 3,628 | 2,651 | 2,203 |
| VTD: 93 | 2,800 | 2,353 | 1,875 | 1,496 |
| VTD: 94 | 3,832 | 3,484 | 2,687 | 2,377 |
| VTD: 95 | 877 | 556 | 646 | 364 |
| VTD: Byram 2 *(part)* | 1,837 | 379 | 1,419 | 265 |
| VTD: Chapel Hill | 1,384 | 620 | 1,068 | 452 |
| VTD: Dry Grove | 1,271 | 407 | 1,011 | 318 |
| VTD: Learned *(part)* | 504 | 92 | 391 | 73 |
| VTD: Raymond 2 *(part)* | 188 | 3 | 139 | 3 |
| VTD: Spring Ridge *(part)* | 1,804 | 684 | 1,390 | 503 |
| VTD: Terry *(part)* | 2,120 | 558 | 1,610 | 392 |
| VTD: Utica 2 | 1,309 | 1,035 | 970 | 748 |
| **Hinds MS County Subtotal** | **25,415** | **16,643** | **17,963** | **10,874** |
| **District 66 Subtotal** | **25,415** | **16,643** | **17,963** | **10,874** |

**District 67**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 18 | 927 | 898 | 697 | 677 |
| VTD: 20 | 1,047 | 1,027 | 798 | 784 |
| VTD: 21 | 811 | 777 | 587 | 557 |
| VTD: 22 | 2,096 | 2,065 | 1,491 | 1,463 |

**PTX-001-540**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | |
|---|---|---|---|
| **POPULATION** | **Black** | **[18+_Pop]** | **[18+_Blk]** |
| **District 67 (continued)** | | | |
| Hinds MS County  (continued) | | | |
| VTD: 24 | 1,236 | 1,162 | 829 | 774 |
| VTD: 25 | 2,128 | 2,060 | 1,478 | 1,428 |
| VTD: 26 | 1,077 | 983 | 774 | 690 |
| VTD: 31 | 1,474 | 1,440 | 1,140 | 1,112 |
| VTD: 56 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 60 | 816 | 684 | 599 | 473 |
| VTD: 62 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 85 | 3,222 | 3,175 | 2,390 | 2,354 |
| VTD: 86 | 2,343 | 2,247 | 1,607 | 1,540 |
| VTD: 87 | 2,391 | 2,035 | 1,525 | 1,237 |
| VTD: Clinton 6 | 4,137 | 1,896 | 3,127 | 1,302 |
| **Hinds MS County Subtotal** | **23,705** | **20,449** | **17,042** | **14,391** |
| **District 67 Subtotal** | **23,705** | **20,449** | **17,042** | **14,391** |
| **District 68** | | | |
| Hinds MS County | | | |
| VTD: 47 | 1,781 | 1,441 | 1,401 | 1,106 |
| VTD: 51 | 614 | 601 | 465 | 452 |
| VTD: 52 | 1,724 | 1,657 | 1,243 | 1,190 |
| VTD: 53 | 309 | 305 | 235 | 231 |
| VTD: 55 | 1,388 | 1,349 | 979 | 946 |
| VTD: 56 *(part)* | 589 | 559 | 444 | 422 |
| VTD: 61 | 1,634 | 1,573 | 1,137 | 1,096 |
| VTD: 62 *(part)* | 2,518 | 2,381 | 1,686 | 1,576 |
| VTD: 63 | 1,189 | 1,130 | 1,006 | 952 |
| VTD: 88 | 2,501 | 2,213 | 1,835 | 1,580 |
| VTD: 97 | 1,210 | 870 | 825 | 532 |
| VTD: Old Byram | 3,959 | 1,500 | 2,936 | 989 |
| VTD: Terry *(part)* | 1,984 | 351 | 1,553 | 258 |
| **Hinds MS County Subtotal** | **21,400** | **15,930** | **15,745** | **11,330** |
| Rankin MS County | | | |
| VTD: North Richland *(part)* | 194 | 30 | 165 | 26 |
| VTD: South Pearson *(part)* | 1,301 | 636 | 968 | 464 |
| VTD: West Pearl *(part)* | 2,218 | 930 | 1,622 | 582 |
| **Rankin MS County Subtotal** | **3,713** | **1,596** | **2,755** | **1,072** |
| **District 68 Subtotal** | **25,113** | **17,526** | **18,500** | **12,402** |
| **District 69** | | | |
| Hinds MS County | | | |
| VTD: 54 | 1,280 | 1,212 | 969 | 905 |
| VTD: 57 | 1,154 | 1,128 | 828 | 809 |
| VTD: 58 | 1,671 | 1,635 | 1,322 | 1,287 |
| VTD: 59 | 2,300 | 2,252 | 1,531 | 1,486 |
| VTD: 64 | 802 | 782 | 626 | 610 |
| VTD: 66 | 158 | 154 | 109 | 106 |
| VTD: 67 | 1,585 | 1,481 | 1,014 | 928 |
| VTD: 68 | 4,140 | 3,745 | 2,774 | 2,411 |
| VTD: 70 | 1,684 | 1,494 | 894 | 758 |
| VTD: 89 | 2,035 | 1,779 | 1,412 | 1,189 |
| VTD: 90 | 3,254 | 2,766 | 2,025 | 1,620 |

**PTX-001-541**

| Plan:  concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | **POPULATION** | **Black** | **[18+_Pop]** | **[18+_Blk]** |

**District 69 (continued)**

Hinds MS County (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Jackson State | 2,210 | 2,138 | 2,181 | 2,109 |
| VTD: Raymond 2 *(part)* | 1,054 | 387 | 832 | 285 |
| VTD: Spring Ridge *(part)* | 613 | 227 | 479 | 163 |
| **Hinds MS County Subtotal** | **23,940** | **21,180** | **16,996** | **14,666** |
| **District 69 Subtotal** | **23,940** | **21,180** | **16,996** | **14,666** |

**District 70**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 1 | 345 | 172 | 328 | 159 |
| VTD: 10 | 679 | 670 | 492 | 489 |
| VTD: 11 | 659 | 644 | 508 | 498 |
| VTD: 12 | 798 | 782 | 591 | 580 |
| VTD: 13 | 1,044 | 1,017 | 807 | 790 |
| VTD: 16 | 1,744 | 1,273 | 1,338 | 917 |
| VTD: 19 | 1,023 | 1,004 | 730 | 714 |
| VTD: 2 | 461 | 439 | 389 | 371 |
| VTD: 23 | 2,125 | 2,098 | 1,417 | 1,399 |
| VTD: 27 | 1,713 | 1,686 | 1,368 | 1,349 |
| VTD: 28 | 1,861 | 1,836 | 1,535 | 1,514 |
| VTD: 29 | 976 | 948 | 764 | 741 |
| VTD: 30 | 1,003 | 993 | 745 | 735 |
| VTD: 4 | 861 | 856 | 643 | 639 |
| VTD: 5 | 1,926 | 1,009 | 1,742 | 883 |
| VTD: 50 | 752 | 674 | 571 | 498 |
| VTD: 6 | 1,916 | 1,106 | 1,594 | 844 |
| VTD: 8 | 1,303 | 139 | 1,181 | 128 |
| VTD: 84 | 296 | 275 | 237 | 224 |
| VTD: 9 | 1,961 | 84 | 1,696 | 78 |
| **Hinds MS County Subtotal** | **23,446** | **17,705** | **18,676** | **13,550** |
| **District 70 Subtotal** | **23,446** | **17,705** | **18,676** | **13,550** |

**District 71**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 69 | 2,007 | 1,821 | 1,276 | 1,116 |
| VTD: 71 | 2,144 | 1,808 | 1,360 | 1,068 |
| VTD: 72 | 2,354 | 2,101 | 1,398 | 1,184 |
| VTD: 73 | 2,166 | 1,868 | 1,385 | 1,143 |
| VTD: 76 | 1,468 | 1,176 | 933 | 687 |
| VTD: 77 | 2,897 | 2,182 | 1,891 | 1,307 |
| VTD: 96 | 2,613 | 1,992 | 1,892 | 1,330 |
| VTD: Byram 1 | 8,418 | 5,211 | 5,886 | 3,433 |
| VTD: Byram 2 *(part)* | 1,286 | 684 | 940 | 447 |
| **Hinds MS County Subtotal** | **25,353** ` | **18,843** | **16,961** | **11,715** |
| **District 71 Subtotal** | **25,353** | **18,843** | **16,961** | **11,715** |

**District 72**

Hinds MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: 80 *(part)* | 2,505 | 2,444 | 1,657 | 1,615 |
| VTD: 81 | 1,902 | 1,817 | 1,584 | 1,505 |
| VTD: 82 | 1,839 | 1,782 | 1,398 | 1,346 |
| VTD: 83 | 3,738 | 3,697 | 2,650 | 2,616 |

**PTX-001-542**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 72 (continued)** | | | | |
| Hinds MS County (continued) | | | | |
| VTD: Cynthia | 1,104 | 752 | 817 | 560 |
| VTD: Pocahontas | 648 | 409 | 534 | 334 |
| **Hinds MS County Subtotal** | **11,736** | **10,901** | **8,640** | **7,976** |
| Madison MS County | | | | |
| VTD: Ridgeland 1 | 3,528 | 1,265 | 2,709 | 844 |
| VTD: Ridgeland 3 | 4,333 | 2,640 | 3,210 | 1,880 |
| VTD: Ridgeland 4 | 2,968 | 1,417 | 2,392 | 1,057 |
| VTD: Tougaloo | 671 | 641 | 657 | 631 |
| **Madison MS County Subtotal** | **11,500** | **5,963** | **8,968** | **4,412** |
| **District 72 Subtotal** | **23,236** | **16,864** | **17,608** | **12,388** |
| **District 73** | | | | |
| Madison MS County | | | | |
| VTD: Flora *(part)* | 290 | 173 | 220 | 133 |
| VTD: Gluckstadt *(part)* | 8,996 | 1,528 | 6,310 | 1,022 |
| VTD: Highland Colony Bap. Ch. | 3,851 | 683 | 2,798 | 501 |
| VTD: Lorman-Cavalier *(part)* | 1,389 | 555 | 1,097 | 414 |
| VTD: Ridgeland First Meth. Ch. | 3,570 | 889 | 2,697 | 661 |
| VTD: SunnyBrook | 757 | 75 | 540 | 54 |
| VTD: Whispering Lake *(part)* | 1,976 | 213 | 1,400 | 135 |
| VTD: Yandell Road | 2,469 | 333 | 1,719 | 205 |
| **Madison MS County Subtotal** | **23,298** | **4,449** | **16,781** | **3,125** |
| **District 73 Subtotal** | **23,298** | **4,449** | **16,781** | **3,125** |
| **District 74** | | | | |
| Rankin MS County | | | | |
| VTD: Castlewoods | 4,306 | 475 | 3,140 | 312 |
| VTD: Castlewoods West | 2,600 | 260 | 2,050 | 191 |
| VTD: East Crossgates | 3,862 | 376 | 3,020 | 247 |
| VTD: Liberty | 2,307 | 318 | 1,923 | 251 |
| VTD: Mullins | 1,180 | 698 | 867 | 506 |
| VTD: Northeast Brandon | 2,251 | 554 | 1,613 | 386 |
| VTD: Oakdale | 4,644 | 711 | 3,319 | 467 |
| VTD: Pelahatchie *(part)* | 253 | 96 | 189 | 62 |
| VTD: South Crossgates | 1,418 | 68 | 1,190 | 49 |
| VTD: West Crossgates | 2,602 | 224 | 2,047 | 168 |
| **Rankin MS County Subtotal** | **25,423** | **3,780** | **19,358** | **2,639** |
| **District 74 Subtotal** | **25,423** | **3,780** | **19,358** | **2,639** |
| **District 75** | | | | |
| Rankin MS County | | | | |
| VTD: Fannin *(part)* | 1,345 | 234 | 1,002 | 168 |
| VTD: Leesburg | 1,359 | 104 | 992 | 80 |
| VTD: Pelahatchie *(part)* | 3,365 | 691 | 2,506 | 509 |
| VTD: Pisgah | 2,486 | 1,029 | 1,794 | 741 |
| **Rankin MS County Subtotal** | **8,555** | **2,058** | **6,294** | **1,498** |
| Scott MS County | | | | |
| VTD: Cooperville | 726 | 31 | 556 | 20 |
| VTD: East-West Morton | 3,370 | 864 | 2,535 | 634 |
| VTD: Forkville | 421 | 15 | 335 | 12 |

**PTX-001-543**

| Plan: concertle<br>Type: | Administrator:<br>User:  BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 75 (continued)** | | | | |
| Scott MS County  (continued) | | | | |
| VTD: High Hill | 521 | 241 | 386 | 174 |
| VTD: Homewood | 559 | 159 | 412 | 104 |
| VTD: Liberty | 989 | 215 | 731 | 136 |
| VTD: North Forest | 2,092 | 1,388 | 1,421 | 899 |
| VTD: North Morton | 2,318 | 1,023 | 1,679 | 709 |
| VTD: Northeast Forest | 932 | 149 | 737 | 102 |
| VTD: Northwest Forest | 22 | 0 | 10 | 0 |
| VTD: Pulaski | 705 | 97 | 528 | 66 |
| VTD: South Forest | 3,692 | 1,512 | 2,669 | 1,022 |
| VTD: Springfield | 616 | 15 | 473 | 12 |
| **Scott MS County Subtotal** | **16,963** | **5,709** | **12,472** | **3,890** |
| **District 75 Subtotal** | **25,518** | **7,767** | **18,766** | **5,388** |
| **District 76** | | | | |
| Claiborne MS County | | | | |
| VTD: District 5B | 684 | 599 | 510 | 434 |
| **Claiborne MS County Subtotal** | **684** | **599** | **510** | **434** |
| Copiah MS County | | | | |
| VTD: Beauregard *(part)* | 727 | 185 | 508 | 127 |
| VTD: Carpenter | 545 | 422 | 433 | 328 |
| VTD: Centerpoint *(part)* | 1,174 | 470 | 897 | 362 |
| VTD: Crystal Springs East *(part)* | 1,317 | 776 | 951 | 501 |
| VTD: Crystal Springs North | 945 | 666 | 713 | 471 |
| VTD: Crystal Springs South *(part)* | 3,061 | 2,253 | 2,291 | 1,629 |
| VTD: Crystal Springs West | 1,674 | 746 | 1,287 | 539 |
| VTD: Dentville | 309 | 72 | 252 | 49 |
| VTD: Gallman | 3,256 | 1,611 | 2,431 | 1,104 |
| VTD: Hazlehurst East | 2,337 | 2,050 | 1,628 | 1,416 |
| VTD: Hazlehurst North | 673 | 442 | 480 | 277 |
| VTD: Hazlehurst South | 754 | 468 | 571 | 341 |
| VTD: Hazlehurst West | 2,955 | 2,212 | 2,191 | 1,560 |
| VTD: Martinsville | 816 | 495 | 576 | 335 |
| **Copiah MS County Subtotal** | **20,543** | **12,868** | **15,209** | **9,039** |
| Hinds MS County | | | | |
| VTD: Terry *(part)* | 2,495 | 1,752 | 1,882 | 1,303 |
| **Hinds MS County Subtotal** | **2,495** | **1,752** | **1,882** | **1,303** |
| **District 76 Subtotal** | **23,722** | **15,219** | **17,601** | **10,776** |
| **District 77** | | | | |
| Rankin MS County | | | | |
| VTD: Cato | 1,776 | 385 | 1,342 | 277 |
| VTD: Dry Creek | 1,688 | 666 | 1,177 | 402 |
| VTD: Monterey *(part)* | 1,207 | 423 | 903 | 344 |
| VTD: Puckett | 954 | 164 | 702 | 107 |
| **Rankin MS County Subtotal** | **5,625** | **1,638** | **4,124** | **1,130** |
| Simpson MS County | | | | |
| VTD: Braxton | 1,422 | 60 | 1,086 | 44 |
| VTD: DLo | 665 | 126 | 511 | 90 |
| VTD: Harrisville | 1,604 | 214 | 1,176 | 129 |

**PTX-001-544**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | |
|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 77 (continued)**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Simpson MS County (continued) | | | | |
| VTD: Jupiter | 998 | 697 | 726 | 495 |
| VTD: Jupiter A | 259 | 176 | 182 | 118 |
| VTD: Magee 1 *(part)* | 997 | 766 | 730 | 538 |
| VTD: Magee 2 | 1,864 | 497 | 1,343 | 322 |
| VTD: Magee 4-N | 1,099 | 325 | 733 | 195 |
| VTD: Magee 4N A | 227 | 27 | 171 | 17 |
| VTD: Magee 4-S | 2,046 | 539 | 1,496 | 334 |
| VTD: Mendenhall 1 | 782 | 509 | 581 | 379 |
| VTD: Mendenhall 3 | 2,183 | 370 | 1,603 | 226 |
| VTD: Merit | 1,172 | 89 | 898 | 67 |
| VTD: Pearl *(part)* | 649 | 80 | 487 | 57 |
| VTD: Pinola | 683 | 176 | 524 | 135 |
| VTD: Shivers | 250 | 20 | 186 | 13 |
| VTD: Sumrall | 875 | 192 | 648 | 130 |
| VTD: Weathersby | 1,795 | 1,372 | 1,319 | 967 |
| **Simpson MS County Subtotal** | **19,570** | **6,235** | **14,400** | **4,256** |
| **District 77 Subtotal** | **25,195** | **7,873** | **18,524** | **5,386** |

**District 78**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Leake MS County | | | | |
| VTD: Good Hope | 1,106 | 268 | 876 | 213 |
| VTD: Lena | 799 | 491 | 614 | 367 |
| **Leake MS County Subtotal** | **1,905** | **759** | **1,490** | **580** |
| Newton MS County | | | | |
| VTD: Chapel Hill | 719 | 89 | 516 | 68 |
| VTD: Conehatta | 1,784 | 209 | 1,100 | 155 |
| VTD: Decatur 1 | 819 | 252 | 610 | 168 |
| VTD: Decatur 1-A *(part)* | 386 | 153 | 298 | 112 |
| VTD: Hazel | 629 | 22 | 469 | 16 |
| VTD: Lawrence | 1,348 | 690 | 1,017 | 481 |
| VTD: Little Rock | 1,335 | 69 | 1,028 | 42 |
| VTD: Prospect | 792 | 28 | 578 | 19 |
| VTD: Scanlan | 1,707 | 464 | 1,384 | 400 |
| VTD: Union 1 | 812 | 535 | 568 | 375 |
| VTD: Union 2 | 946 | 55 | 712 | 45 |
| VTD: Union 3 | 817 | 140 | 617 | 94 |
| **Newton MS County Subtotal** | **12,094** | **2,706** | **8,897** | **1,975** |
| Scott MS County | | | | |
| VTD: Clifton | 171 | 17 | 127 | 13 |
| VTD: Contrell | 676 | 474 | 466 | 313 |
| VTD: Harperville | 1,813 | 1,007 | 1,325 | 723 |
| VTD: Hillsboro | 1,447 | 850 | 1,050 | 621 |
| VTD: House | 649 | 102 | 472 | 71 |
| VTD: Lake | 622 | 308 | 446 | 224 |
| VTD: Langs Mill | 1,730 | 470 | 1,240 | 330 |
| VTD: Ludlow | 869 | 233 | 672 | 158 |
| VTD: Salem | 1,095 | 556 | 765 | 362 |
| VTD: Sebastapol | 855 | 89 | 631 | 57 |
| VTD: Steele | 1,374 | 770 | 964 | 527 |

**PTX-001-545**

| Plan: concert1c | Administrator: | | |
|---|---|---|---|
| Type: | User: BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 78 (continued)** | | | | |
| **Scott MS County Subtotal** | 11,301 | 4,876 | 8,158 | 3,399 |
| **District 78 Subtotal** | 25,300 | 8,341 | 18,545 | 5,954 |
| **District 79** | | | | |
| Jasper MS County | | | | |
| VTD: Antioch | 571 | 80 | 462 | 64 |
| VTD: Bay Springs Beat 3 | 1,243 | 602 | 939 | 400 |
| VTD: Bay Springs Beat 4 | 2,219 | 1,426 | 1,639 | 1,001 |
| VTD: Holders Church | 903 | 411 | 688 | 316 |
| VTD: Louin | 1,188 | 731 | 859 | 486 |
| VTD: Montrose | 708 | 327 | 542 | 227 |
| VTD: Mossville 1st | 74 | 6 | 55 | 4 |
| VTD: Mossville 2nd | 1,348 | 305 | 1,018 | 214 |
| VTD: Palestine | 177 | 153 | 124 | 102 |
| VTD: Stringer *(part)* | 611 | 94 | 452 | 57 |
| **Jasper MS County Subtotal** | 9,042 | 4,135 | 6,778 | 2,871 |
| Smith MS County | 16,491 | 3,776 | 12,230 | 2,582 |
| **District 79 Subtotal** | 25,533 | 7,911 | 19,008 | 5,453 |
| **District 80** | | | | |
| Clarke MS County | | | | |
| VTD: Beaver Dam | 485 | 252 | 371 | 179 |
| VTD: Langsdale | 304 | 241 | 224 | 178 |
| VTD: Oak Grove | 548 | 453 | 384 | 304 |
| VTD: Pachuta | 602 | 383 | 455 | 278 |
| VTD: Shubuta | 777 | 568 | 586 | 411 |
| **Clarke MS County Subtotal** | 2,716 | 1,897 | 2,020 | 1,350 |
| Jasper MS County | | | | |
| VTD: Claiborne | 598 | 307 | 450 | 223 |
| VTD: Heidelberg | 1,813 | 1,499 | 1,399 | 1,137 |
| VTD: Paulding *(part)* | 1,111 | 908 | 814 | 649 |
| VTD: Philadelphia | 576 | 447 | 455 | 343 |
| VTD: Vossburg | 556 | 502 | 396 | 345 |
| **Jasper MS County Subtotal** | 4,654 | 3,663 | 3,514 | 2,697 |
| Jones MS County | | | | |
| VTD: Cameron Center *(part)* | 785 | 326 | 537 | 192 |
| VTD: Cooks Ave. Comm. Ctr. | 1,048 | 1,005 | 737 | 704 |
| VTD: Erata | 689 | 320 | 524 | 247 |
| VTD: Glade School *(part)* | 82 | 82 | 55 | 55 |
| VTD: Kingston Church | 842 | 739 | 524 | 440 |
| VTD: Lamar School *(part)* | 825 | 561 | 547 | 349 |
| VTD: Laurel Courthouse *(part)* | 560 | 441 | 387 | 298 |
| VTD: National Guard Armory | 2,212 | 1,736 | 1,588 | 1,162 |
| VTD: Nora Davis School | 1,639 | 1,526 | 1,227 | 1,124 |
| VTD: North Laurel *(part)* | 1,786 | 742 | 1,318 | 460 |
| VTD: Oak Park School | 1,604 | 1,584 | 1,003 | 990 |
| VTD: Old Health Dept. | 629 | 559 | 411 | 373 |
| VTD: Sandersville Civic Center | 1,557 | 149 | 1,166 | 110 |
| VTD: Shady Grove *(part)* | 2,182 | 1,318 | 1,449 | 802 |
| VTD: Sharon *(part)* | 115 | 91 | 84 | 66 |

**PTX-001-546**

| Plan: concert1c<br>Type: | Administrator:<br>User:  BENCOLLINS | | |
|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 80 (continued) | | | | |
|---|---|---|---|---|
| Jones MS County  (continued) | | | | |
| VTD: Stainton *(part)* | 1,537 | 830 | 1,114 | 548 |
| **Jones MS County Subtotal** | **18,092** | **12,009** | **12,671** | **7,920** |
| **District 80 Subtotal** | **25,462** | **17,569** | **18,205** | **11,967** |
| **District 81** | | | | |
| Clarke MS County | | | | |
| VTD: Energy | 417 | 35 | 317 | 24 |
| VTD: Snell | 335 | 5 | 263 | 5 |
| **Clarke MS County Subtotal** | **752** | **40** | **580** | **29** |
| Lauderdale MS County | | | | |
| VTD: 16 | 532 | 116 | 428 | 84 |
| VTD: 17 | 111 | 23 | 92 | 15 |
| VTD: 18 | 349 | 151 | 279 | 100 |
| VTD: Alamucha | 422 | 145 | 311 | 108 |
| VTD: Causeyville | 903 | 45 | 715 | 33 |
| VTD: Clarkdale | 1,241 | 68 | 937 | 55 |
| VTD: Culpepper | 829 | 23 | 607 | 18 |
| VTD: East Bonita | 957 | 295 | 783 | 230 |
| VTD: Meehan | 2,305 | 1,030 | 2,059 | 984 |
| VTD: Mt. Gilead | 1,087 | 272 | 811 | 192 |
| VTD: Odom | 941 | 377 | 707 | 273 |
| VTD: Pickard | 862 | 178 | 660 | 113 |
| VTD: Russell | 1,419 | 559 | 1,068 | 386 |
| VTD: Sageville | 248 | 108 | 202 | 92 |
| VTD: South Nellieburg | 1,077 | 150 | 901 | 132 |
| VTD: South Russell | 302 | 62 | 224 | 45 |
| VTD: Suqualena | 2,547 | 375 | 1,977 | 279 |
| VTD: Toomsuba | 950 | 427 | 732 | 322 |
| VTD: Valley | 408 | 52 | 313 | 33 |
| VTD: Vimville | 2,291 | 544 | 1,729 | 374 |
| VTD: Whynot | 934 | 183 | 709 | 120 |
| VTD: Zero | 1,844 | 153 | 1,391 | 108 |
| **Lauderdale MS County Subtotal** | **22,559** | **5,336** | **17,635** | **4,096** |
| **District 81 Subtotal** | **23,311** | **5,376** | **18,215** | **4,125** |
| **District 82** | | | | |
| Lauderdale MS County | | | | |
| VTD: 10 | 984 | 798 | 654 | 505 |
| VTD: 11 | 1,292 | 1,090 | 1,000 | 827 |
| VTD: 12 | 2,329 | 2,124 | 1,671 | 1,503 |
| VTD: 14 | 1,717 | 1,402 | 1,332 | 1,034 |
| VTD: 15 | 405 | 342 | 263 | 209 |
| VTD: 20 | 986 | 856 | 771 | 650 |
| VTD: 3 | 4,412 | 3,049 | 3,168 | 1,997 |
| VTD: 4 | 1,512 | 1,245 | 1,084 | 881 |
| VTD: 6 *(part)* | 2,917 | 2,455 | 2,129 | 1,763 |
| VTD: 7 | 1,482 | 1,015 | 1,114 | 701 |
| VTD: 8 | 2,206 | 1,400 | 1,738 | 1,020 |
| VTD: 9 | 3,462 | 2,906 | 2,209 | 1,752 |
| **Lauderdale MS County Subtotal** | **23,704** | **18,682** | **17,133** | **12,842** |

PTX-001-547

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | **POPULATION** | **Black** | **[18+_Pop]** | **[18+_Blk]** |
| **District 82 Subtotal** | **23,704** | **18,682** | **17,133** | **12,842** |
| **District 83** | | | | |
| Lauderdale MS County | | | | |
| VTD: 1 | 3,547 | 727 | 2,726 | 491 |
| VTD: 13 | 3,595 | 1,391 | 2,763 | 881 |
| VTD: 2 | 551 | 149 | 437 | 102 |
| VTD: 5 *(part)* | 2,075 | 305 | 1,591 | 210 |
| VTD: Andrews Chapel *(part)* | 1,371 | 265 | 1,029 | 182 |
| VTD: Bailey | 2,052 | 498 | 1,602 | 385 |
| VTD: Center Hill | 2,114 | 183 | 1,559 | 115 |
| VTD: Collinsville | 2,515 | 318 | 1,845 | 233 |
| VTD: Martin | 1,396 | 23 | 1,007 | 17 |
| VTD: New Lauderdale | 3,530 | 567 | 2,724 | 438 |
| VTD: Obadiah | 267 | 7 | 194 | 6 |
| VTD: Prospect | 1,028 | 170 | 871 | 112 |
| VTD: West Lauderdale | 371 | 38 | 263 | 22 |
| **Lauderdale MS County Subtotal** | **24,412** | **4,641** | **18,611** | **3,194** |
| **District 83 Subtotal** | **24,412** | **4,641** | **18,611** | **3,194** |
| **District 84** | | | | |
| Clarke MS County | | | | |
| VTD: Carmichael | 500 | 171 | 405 | 129 |
| VTD: Desoto | 457 | 215 | 350 | 164 |
| VTD: East Quitman | 1,821 | 156 | 1,446 | 101 |
| VTD: Enterprise | 2,063 | 379 | 1,529 | 303 |
| VTD: Harmony Beat 1 | 284 | 118 | 208 | 85 |
| VTD: Harmony Beat 2 | 626 | 286 | 466 | 198 |
| VTD: Manassa | 227 | 3 | 171 | 3 |
| VTD: North Quitman | 1,313 | 283 | 988 | 168 |
| VTD: Pineridge | 281 | 147 | 215 | 111 |
| VTD: Rolling Creek | 392 | 33 | 297 | 21 |
| VTD: Souinlovie | 384 | 57 | 296 | 43 |
| VTD: South Quitman | 1,642 | 1,067 | 1,178 | 713 |
| VTD: Springs | 230 | 117 | 172 | 82 |
| VTD: Stonewall Beat 1 | 776 | 501 | 553 | 325 |
| VTD: Stonewall Beat 3 | 1,143 | 247 | 881 | 149 |
| VTD: Union | 1,125 | 42 | 849 | 32 |
| **Clarke MS County Subtotal** | **13,264** | **3,822** | **10,004** | **2,627** |
| Jasper MS County | | | | |
| VTD: Fellowship | 200 | 41 | 165 | 38 |
| VTD: Midway | 485 | 313 | 372 | 226 |
| VTD: Paulding *(part)* | 251 | 169 | 189 | 125 |
| VTD: Rose Hill | 919 | 339 | 751 | 254 |
| VTD: Waldrup | 329 | 282 | 245 | 208 |
| **Jasper MS County Subtotal** | **2,184** | **1,144** | **1,722** | **851** |
| Newton MS County | | | | |
| VTD: Chunky | 1,114 | 36 | 842 | 29 |
| VTD: Decatur 1-A *(part)* | 294 | 155 | 208 | 107 |
| VTD: Duffee | 947 | 71 | 725 | 62 |
| VTD: Hickory | 1,979 | 506 | 1,415 | 341 |
| VTD: Liberty | 253 | 99 | 194 | 76 |

**PTX-001-548**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | | |
|---|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 84 (continued)** | | | | |
| Newton MS County  (continued) | | | | |
| VTD: Newton 1 | 1,758 | 1,514 | 1,254 | 1,058 |
| VTD: Newton 4 | 2,083 | 1,020 | 1,573 | 694 |
| VTD: Newton 5 | 1,198 | 460 | 959 | 321 |
| **Newton MS County Subtotal** | **9,626** | **3,861** | **7,170** | **2,688** |
| **District 84 Subtotal** | **25,074** | **8,827** | **18,896** | **6,166** |
| **District 85** | | | | |
| Claiborne MS County | | | | |
| VTD: District 1A | 385 | 241 | 313 | 185 |
| VTD: District 1B | 1,076 | 1,009 | 809 | 748 |
| VTD: District 1C | 1,168 | 1,107 | 1,092 | 1,032 |
| VTD: District 2 | 1,697 | 1,513 | 1,236 | 1,082 |
| VTD: District 3A | 1,483 | 934 | 1,142 | 681 |
| VTD: District 3B | 354 | 127 | 281 | 93 |
| VTD: District 4A | 716 | 657 | 494 | 443 |
| VTD: District 4B | 697 | 625 | 506 | 439 |
| VTD: District 4C | 178 | 168 | 123 | 114 |
| VTD: District 5A | 1,166 | 1,124 | 829 | 791 |
| **Claiborne MS County Subtotal** | **8,920** | **7,505** | **6,825** | **5,608** |
| Franklin MS County | | | | |
| VTD: Antioch | 698 | 335 | 517 | 243 |
| VTD: Bude | 1,484 | 814 | 1,069 | 582 |
| VTD: Meadville | 747 | 145 | 610 | 109 |
| VTD: Pine Grove | 207 | 3 | 161 | 2 |
| VTD: Whittington | 496 | 46 | 374 | 32 |
| **Franklin MS County Subtotal** | **3,632** | **1,343** | **2,731** | **968** |
| Jefferson MS County | | | | |
| VTD: Chancery Clerk | 877 | 849 | 639 | 617 |
| VTD: Circuit Clerk | 884 | 811 | 775 | 702 |
| VTD: City Hall | 846 | 826 | 574 | 559 |
| VTD: Ebenezer | 202 | 153 | 154 | 110 |
| VTD: Harriston | 132 | 128 | 106 | 102 |
| VTD: Hwy 33 | 269 | 266 | 205 | 202 |
| VTD: Lorman | 507 | 429 | 412 | 338 |
| VTD: McNair | 241 | 157 | 182 | 107 |
| VTD: Red Lick | 530 | 418 | 412 | 315 |
| VTD: Stampley | 500 | 471 | 370 | 343 |
| VTD: Union Church | 606 | 309 | 471 | 221 |
| **Jefferson MS County Subtotal** | **5,594** | **4,817** | **4,300** | **3,616** |
| Warren MS County | | | | |
| VTD: Goodrum | 2,266 | 569 | 1,637 | 344 |
| VTD: Moose Lodge *(part)* | 1,839 | 379 | 1,422 | 274 |
| VTD: Yokena | 1,598 | 514 | 1,132 | 301 |
| **Warren MS County Subtotal** | **5,703** | **1,462** | **4,191** | **919** |
| **District 85 Subtotal** | **23,849** | **15,127** | **18,047** | **11,111** |
| **District 86** | | | | |
| Greene MS County | | | | |
| VTD: State Line | 1,397 | 768 | 996 | 529 |

PTX-001-549

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 86 (continued)** | | | | |
| **Greene MS County Subtotal** | **1,397** | **768** | **996** | **529** |
| | | | | |
| Perry MS County | | | | |
| VTD: Holly Street | 798 | 130 | 593 | 85 |
| VTD: Richton City Hall | 1,567 | 78 | 1,152 | 44 |
| **Perry MS County Subtotal** | **2,365** | **208** | **1,745** | **129** |
| | | | | |
| Wayne MS County | 20,747 | 8,071 | 15,313 | 5,487 |
| **District 86 Subtotal** | **24,509** | **9,047** | **18,054** | **6,145** |
| **District 87** | | | | |
| | | | | |
| Forrest MS County | | | | |
| VTD: Carnes | 1,535 | 16 | 1,122 | 13 |
| VTD: Dantzler | 993 | 13 | 737 | 10 |
| VTD: Dixie *(part)* | 3,360 | 297 | 2,500 | 192 |
| VTD: Timberton *(part)* | 366 | 13 | 273 | 11 |
| **Forrest MS County Subtotal** | **6,254** | **339** | **4,632** | **226** |
| | | | | |
| Lamar MS County | | | | |
| VTD: Arnold Line | 3,022 | 1,009 | 2,064 | 563 |
| VTD: Lamar Park | 3,306 | 1,137 | 2,613 | 818 |
| VTD: N E Lamar | 3,584 | 1,296 | 2,862 | 880 |
| VTD: Oak Grove *(part)* | 1,023 | 62 | 734 | 46 |
| VTD: Okahola | 1,178 | 283 | 816 | 170 |
| VTD: Purvis *(part)* | 493 | 20 | 360 | 14 |
| VTD: Richburg | 3,384 | 488 | 2,431 | 328 |
| VTD: South Purvis *(part)* | 437 | 25 | 291 | 8 |
| VTD: Wesley Manor *(part)* | 1,086 | 402 | 845 | 279 |
| **Lamar MS County Subtotal** | **17,513** | **4,722** | **13,016** | **3,106** |
| **District 87 Subtotal** | **23,767** | **5,061** | **17,648** | **3,332** |
| **District 88** | | | | |
| | | | | |
| Jasper MS County | | | | |
| VTD: Stringer *(part)* | 1,182 | 28 | 925 | 20 |
| **Jasper MS County Subtotal** | **1,182** | **28** | **925** | **20** |
| | | | | |
| Jones MS County | | | | |
| VTD: Antioch | 775 | 1 | 582 | 1 |
| VTD: Blackwell | 131 | 9 | 99 | 7 |
| VTD: Bruce | 755 | 24 | 579 | 19 |
| VTD: Centerville | 390 | 7 | 293 | 4 |
| VTD: Currie | 283 | 269 | 219 | 208 |
| VTD: Gitano | 423 | 136 | 330 | 101 |
| VTD: Glade School *(part)* | 1,770 | 63 | 1,385 | 41 |
| VTD: Hebron | 1,069 | 674 | 775 | 474 |
| VTD: Johnson *(part)* | 548 | 0 | 412 | 0 |
| VTD: Landrum Comm. Ctr. | 702 | 3 | 537 | 3 |
| VTD: Moselle | 2,018 | 266 | 1,481 | 200 |
| VTD: Myrick | 1,977 | 24 | 1,477 | 14 |
| VTD: Ovett | 1,522 | 32 | 1,135 | 22 |
| VTD: Powers Comm. Ctr. | 1,715 | 368 | 1,288 | 263 |
| VTD: Rainey | 1,855 | 16 | 1,380 | 14 |
| VTD: Rustin | 1,026 | 4 | 769 | 4 |
| VTD: Sandhill | 1,357 | 14 | 1,048 | 7 |

**PTX-001-550**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 88 (continued)** | | | | |
| Jones MS County (continued) | | | | |
| VTD: Shelton | 1,215 | 227 | 937 | 170 |
| VTD: Soso | 1,738 | 790 | 1,282 | 554 |
| VTD: Tuckers | 1,575 | 13 | 1,162 | 8 |
| VTD: Union | 1,466 | 22 | 1,073 | 17 |
| **Jones MS County Subtotal** | **24,310** | **2,962** | **18,243** | **2,131** |
| **District 88 Subtotal** | **25,492** | **2,990** | **19,168** | **2,151** |
| **District 89** | | | | |
| Jones MS County | | | | |
| VTD: Calhoun | 2,912 | 26 | 2,251 | 24 |
| VTD: Cameron Center *(part)* | 473 | 134 | 375 | 97 |
| VTD: County Barn | 1,711 | 385 | 1,400 | 320 |
| VTD: Ellisville Court House | 1,508 | 428 | 1,252 | 359 |
| VTD: Johnson *(part)* | 545 | 13 | 399 | 5 |
| VTD: Lamar School *(part)* | 1,048 | 249 | 812 | 170 |
| VTD: Laurel Courthouse *(part)* | 1,231 | 395 | 914 | 246 |
| VTD: Matthews | 943 | 109 | 710 | 73 |
| VTD: Mauldin Comm. Center | 1,966 | 338 | 1,481 | 256 |
| VTD: North Laurel *(part)* | 1,643 | 445 | 1,248 | 256 |
| VTD: Pendorf | 1,113 | 108 | 762 | 62 |
| VTD: Pinegrove | 1,426 | 114 | 1,132 | 104 |
| VTD: Pleasant Ridge | 1,170 | 18 | 890 | 12 |
| VTD: Roosevelt | 860 | 593 | 618 | 401 |
| VTD: Shady Grove *(part)* | 3,406 | 340 | 2,588 | 210 |
| VTD: Sharon *(part)* | 2,018 | 157 | 1,577 | 119 |
| VTD: South Jones | 1,226 | 316 | 956 | 215 |
| VTD: Stainton *(part)* | 160 | 14 | 134 | 12 |
| **Jones MS County Subtotal** | **25,359** | **4,182** | **19,499** | **2,941** |
| **District 89 Subtotal** | **25,359** | **4,182** | **19,499** | **2,941** |
| **District 90** | | | | |
| Covington MS County | | | | |
| VTD: Collins | 3,244 | 1,689 | 2,322 | 1,101 |
| VTD: Gilmer | 701 | 596 | 479 | 396 |
| VTD: Lone Star/Black Jack | 471 | 164 | 372 | 122 |
| VTD: Mitchell | 300 | 15 | 235 | 12 |
| VTD: Mt. Olive *(part)* | 2,066 | 999 | 1,519 | 664 |
| VTD: Okahay | 1,386 | 1,173 | 956 | 792 |
| VTD: Richmond | 1,390 | 40 | 998 | 28 |
| VTD: Rock Hill | 227 | 24 | 179 | 19 |
| VTD: Sanford | 1,828 | 68 | 1,386 | 43 |
| VTD: Seminary | 3,242 | 331 | 2,367 | 221 |
| VTD: South Collins | 884 | 127 | 694 | 85 |
| VTD: Station Creek | 636 | 457 | 481 | 335 |
| VTD: Strahan | 291 | 90 | 216 | 59 |
| VTD: West Collins | 808 | 38 | 678 | 34 |
| VTD: Williamsburg | 528 | 144 | 407 | 92 |
| VTD: Yawn | 563 | 137 | 441 | 107 |
| **Covington MS County Subtotal** | **18,565** | **6,092** | **13,730** | **4,110** |
| Jefferson Davis MS County | | | | |

**PTX-001-551**

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 90 (continued)** | | | | |
| Jefferson Davis MS County  (continued) | | | | |
| VTD: Bassfield Beat 3 *(part)* | 93 | 5 | 80 | 3 |
| VTD: Good Hope | 547 | 211 | 418 | 143 |
| VTD: Melba | 244 | 46 | 182 | 35 |
| VTD: Northeast Prentiss *(part)* | 144 | 0 | 115 | 0 |
| **Jefferson Davis MS County Subtotal** | **1,028** | **262** | **795** | **181** |
| Simpson MS County | | | | |
| VTD: Bowie | 562 | 213 | 412 | 147 |
| VTD: Dry Creek | 1,538 | 158 | 1,154 | 116 |
| VTD: Magee 1 *(part)* | 447 | 418 | 237 | 209 |
| VTD: Magee 2 A | 900 | 160 | 707 | 128 |
| VTD: New Hope | 682 | 362 | 501 | 254 |
| VTD: Oak Grove *(part)* | 273 | 27 | 202 | 22 |
| VTD: Saratoga | 548 | 259 | 436 | 194 |
| **Simpson MS County Subtotal** | **4,950** | **1,597** | **3,649** | **1,070** |
| **District 90 Subtotal** | **24,543** | **7,951** | **18,174** | **5,361** |
| **District 91** | | | | |
| Copiah MS County | | | | |
| VTD: Georgetown North | 469 | 283 | 358 | 205 |
| VTD: Georgetown South *(part)* | 355 | 183 | 260 | 130 |
| **Copiah MS County Subtotal** | **824** | **466** | **618** | **335** |
| Covington MS County | | | | |
| VTD: Dry Creek | 762 | 558 | 566 | 399 |
| VTD: Mt. Olive *(part)* | 241 | 175 | 185 | 137 |
| **Covington MS County Subtotal** | **1,003** | **733** | **751** | **536** |
| Jefferson Davis MS County | | | | |
| VTD: Bassfield Beat 2 | 619 | 279 | 475 | 203 |
| VTD: Bassfield Beat 3 *(part)* | 1,782 | 1,360 | 1,299 | 960 |
| VTD: Carson | 443 | 153 | 351 | 112 |
| VTD: Clem | 342 | 220 | 262 | 156 |
| VTD: Granby | 286 | 192 | 212 | 131 |
| VTD: Green's Creek | 507 | 136 | 424 | 98 |
| VTD: Gwinville | 302 | 226 | 230 | 165 |
| VTD: Hawthorn *(part)* | 125 | 109 | 102 | 88 |
| VTD: Hebron | 210 | 92 | 178 | 74 |
| VTD: Mt. Carmel | 409 | 366 | 288 | 258 |
| VTD: Northeast Prentiss *(part)* | 1,157 | 967 | 860 | 702 |
| VTD: Northwest Prentiss | 581 | 455 | 431 | 318 |
| VTD: Red House | 653 | 479 | 477 | 322 |
| VTD: Sons Academy | 452 | 303 | 326 | 219 |
| VTD: South Prentiss | 846 | 570 | 651 | 422 |
| VTD: South Prentiss (2806512) | 1,345 | 563 | 1,091 | 407 |
| VTD: Whiting | 610 | 496 | 461 | 372 |
| VTD: Williamsoms Mill | 527 | 237 | 405 | 170 |
| **Jefferson Davis MS County Subtotal** | **11,196** | **7,203** | **8,523** | **5,177** |
| Lawrence MS County | | | | |
| VTD: Courthouse | 2,606 | 419 | 1,964 | 256 |
| VTD: East Arm | 381 | 168 | 295 | 133 |

PTX-001-552

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 91 (continued)**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Lawrence MS County  (continued) | | | | |
| VTD: Grange | 437 | 108 | 329 | 72 |
| VTD: Hooker | 356 | 247 | 278 | 189 |
| VTD: Monticello | 230 | 207 | 161 | 140 |
| VTD: National Guard Armory | 288 | 31 | 224 | 13 |
| VTD: New Hebron | 1,098 | 388 | 814 | 284 |
| VTD: Nola *(part)* | 80 | 69 | 66 | 57 |
| VTD: North Silver Creek | 221 | 122 | 167 | 83 |
| VTD: Oma | 517 | 429 | 359 | 285 |
| VTD: Peyton Town | 257 | 217 | 200 | 170 |
| VTD: South Silver Creek | 518 | 326 | 375 | 226 |
| VTD: Stringer | 390 | 101 | 270 | 69 |
| VTD: Wanilla *(part)* | 83 | 80 | 65 | 62 |
| VTD: West Arm | 432 | 262 | 320 | 186 |
| VTD: West Monticello | 1,040 | 450 | 756 | 314 |
| **Lawrence MS County Subtotal** | **8,934** | **3,624** | **6,643** | **2,539** |
| Simpson MS County | | | | |
| VTD: Bridgeport | 588 | 365 | 438 | 262 |
| VTD: Fork Church | 834 | 575 | 611 | 405 |
| VTD: Oak Grove *(part)* | 154 | 101 | 117 | 74 |
| VTD: Oak Grove A | 339 | 296 | 236 | 201 |
| VTD: Oak Grove B | 188 | 59 | 140 | 37 |
| VTD: Shivers A | 606 | 385 | 440 | 277 |
| **Simpson MS County Subtotal** | **2,709** | **1,781** | **1,982** | **1,256** |
| **District 91 Subtotal** | **24,666** | **13,807** | **18,517** | **9,843** |

**District 92**

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| Copiah MS County | | | | |
| VTD: Beauregard *(part)* | 900 | 127 | 663 | 91 |
| VTD: Centerpoint *(part)* | 483 | 123 | 381 | 95 |
| VTD: Georgetown South *(part)* | 446 | 106 | 354 | 72 |
| VTD: Shady Grove | 798 | 139 | 584 | 95 |
| VTD: Strong Hope-Union | 766 | 44 | 590 | 27 |
| VTD: Wesson | 1,725 | 332 | 1,332 | 278 |
| **Copiah MS County Subtotal** | **5,118** | **871** | **3,904** | **658** |
| Lawrence MS County | | | | |
| VTD: Nola *(part)* | 110 | 14 | 79 | 7 |
| VTD: Sontag | 652 | 160 | 508 | 111 |
| VTD: Wanilla *(part)* | 163 | 7 | 125 | 6 |
| **Lawrence MS County Subtotal** | **925** | **181** | **712** | **124** |
| Lincoln MS County | | | | |
| VTD: Big Springs | 368 | 84 | 287 | 60 |
| VTD: Caseyville | 831 | 151 | 595 | 113 |
| VTD: Halbert Heights | 1,833 | 394 | 1,385 | 278 |
| VTD: Heucks Retreat | 1,144 | 178 | 852 | 125 |
| VTD: Johnson Grove | 1,285 | 256 | 929 | 176 |
| VTD: Lipsey School | 1,342 | 542 | 984 | 360 |
| VTD: Little Bahala | 610 | 178 | 454 | 134 |
| VTD: Loyd Star | 2,129 | 291 | 1,575 | 219 |

PTX-001-553

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 92 (continued)** | | | | |
| Lincoln MS County  (continued) | | | | |
| VTD: Montgomery | 706 | 313 | 519 | 215 |
| VTD: New Sight | 1,412 | 360 | 1,071 | 262 |
| VTD: Northwest Brookhaven | 1,092 | 342 | 900 | 272 |
| VTD: Old Brook | 1,909 | 209 | 1,477 | 153 |
| VTD: Old Red Star | 973 | 185 | 725 | 143 |
| VTD: Vaughn | 727 | 172 | 542 | 125 |
| VTD: West Lincoln | 1,419 | 65 | 1,039 | 49 |
| VTD: Zetus | 1,118 | 103 | 831 | 79 |
| **Lincoln MS County Subtotal** | **18,898** | **3,823** | **14,165** | **2,763** |
| **District 92 Subtotal** | **24,941** | **4,875** | **18,781** | **3,545** |
| **District 93** | | | | |
| Hancock MS County | | | | |
| VTD: Crane Creek | 1,116 | 1 | 810 | 1 |
| VTD: Flat Top | 1,960 | 39 | 1,513 | 32 |
| VTD: Hancock North Central | 1,762 | 8 | 1,265 | 4 |
| VTD: Leetown | 1,683 | 27 | 1,286 | 19 |
| VTD: Standard | 685 | 1 | 494 | 1 |
| **Hancock MS County Subtotal** | **7,206** | **76** | **5,368** | **57** |
| Pearl River MS County | | | | |
| VTD: Picayune 4 East | 2,055 | 344 | 1,460 | 192 |
| VTD: Salem | 3,687 | 102 | 2,703 | 71 |
| VTD: Savannah | 1,064 | 20 | 815 | 17 |
| VTD: Steep Hollow | 1,090 | 17 | 816 | 9 |
| VTD: Sycamore *(part)* | 647 | 8 | 495 | 6 |
| **Pearl River MS County Subtotal** | **8,543** | **491** | **6,289** | **295** |
| Stone MS County | | | | |
| VTD: American Legion | 1,650 | 1,010 | 1,083 | 626 |
| VTD: Elarbee | 709 | 5 | 548 | 2 |
| VTD: Magnolia | 932 | 11 | 696 | 10 |
| VTD: McHenry Fire Station *(part)* | 417 | 15 | 313 | 9 |
| VTD: McHenry Library | 931 | 22 | 646 | 13 |
| VTD: Old Hospital | 1,188 | 116 | 927 | 81 |
| VTD: Perkinston | 1,341 | 372 | 1,195 | 354 |
| VTD: Project Road | 1,711 | 1,013 | 1,252 | 736 |
| **Stone MS County Subtotal** | **8,879** | **2,564** | **6,660** | **1,831** |
| **District 93 Subtotal** | **24,628** | **3,131** | **18,317** | **2,183** |
| **District 94** | | | | |
| Adams MS County | | | | |
| VTD: Airport | 1,252 | 868 | 977 | 666 |
| VTD: Bellemont *(part)* | 53 | 7 | 43 | 4 |
| VTD: Carpenter | 1,040 | 682 | 830 | 524 |
| VTD: Concord | 1,261 | 1,171 | 916 | 850 |
| VTD: Convention Center | 897 | 518 | 660 | 362 |
| VTD: Duncan Park *(part)* | 1,749 | 816 | 1,327 | 542 |
| VTD: Foster Mound | 1,626 | 1,522 | 1,231 | 1,142 |
| VTD: Maryland | 1,623 | 1,461 | 1,062 | 939 |
| VTD: Morgantown | 969 | 678 | 714 | 456 |

**PTX-001-554**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 94 (continued)** | | | | |
| Adams MS County (continued) | | | | |
| VTD: Northside School | 1,411 | 1,391 | 1,058 | 1,041 |
| VTD: Oakland | 2,282 | 1,108 | 1,707 | 708 |
| VTD: Palestine *(part)* | 1,921 | 924 | 1,445 | 708 |
| VTD: Pine Ridge | 1,175 | 947 | 873 | 693 |
| VTD: Thompson | 1,146 | 1,062 | 860 | 797 |
| VTD: Washington | 3,084 | 481 | 2,851 | 391 |
| **Adams MS County Subtotal** | **21,489** | **13,636** | **16,554** | **9,823** |
| Franklin MS County | | | | |
| VTD: Hamburg | 482 | 328 | 329 | 223 |
| VTD: Roxie | 827 | 517 | 577 | 338 |
| **Franklin MS County Subtotal** | **1,309** | **845** | **906** | **561** |
| Jefferson MS County | | | | |
| VTD: Cannonsburg | 414 | 375 | 314 | 283 |
| VTD: Church Hill | 317 | 162 | 254 | 123 |
| VTD: Fayette Manor | 828 | 787 | 613 | 582 |
| VTD: Old Hollywood Church | 573 | 479 | 420 | 336 |
| **Jefferson MS County Subtotal** | **2,132** | **1,803** | **1,601** | **1,324** |
| **District 94 Subtotal** | **24,930** | **16,284** | **19,061** | **11,708** |
| **District 95** | | | | |
| Hancock MS County | | | | |
| VTD: Dedeaux | 1,877 | 15 | 1,361 | 10 |
| VTD: Diamondhead East | 5,743 | 136 | 4,634 | 96 |
| VTD: Diamondhead West | 2,682 | 107 | 2,097 | 75 |
| VTD: Fenton | 1,753 | 18 | 1,249 | 11 |
| VTD: Kiln East | 1,059 | 12 | 840 | 7 |
| **Hancock MS County Subtotal** | **13,114** | **288** | **10,181** | **199** |
| Harrison MS County | | | | |
| VTD: 201 *(part)* | 59 | 0 | 44 | 0 |
| VTD: 202 | 2,406 | 52 | 1,831 | 29 |
| VTD: 210 | 6,081 | 589 | 4,379 | 397 |
| VTD: 212 *(part)* | 497 | 5 | 375 | 4 |
| VTD: 306 | 1,734 | 33 | 1,275 | 20 |
| VTD: 315 | 1,627 | 46 | 1,151 | 28 |
| **Harrison MS County Subtotal** | **12,404** | **725** | **9,055** | **478** |
| **District 95 Subtotal** | **25,518** | **1,013** | **19,236** | **677** |
| **District 96** | | | | |
| Adams MS County | | | | |
| VTD: Beau Pre *(part)* | 491 | 453 | 361 | 331 |
| VTD: Bellemont *(part)* | 774 | 465 | 602 | 354 |
| VTD: By-Pass Firestation | 1,889 | 1,371 | 1,359 | 939 |
| **Adams MS County Subtotal** | **3,154** | **2,289** | **2,322** | **1,624** |
| Amite MS County | | | | |
| VTD: Amite River | 626 | 486 | 495 | 381 |
| VTD: Ariel | 404 | 265 | 297 | 199 |
| VTD: Berwick | 525 | 398 | 380 | 293 |
| VTD: Crosby | 334 | 198 | 251 | 140 |
| VTD: East Centreville | 724 | 296 | 533 | 210 |

PTX-001-555

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 96 (continued)** | | | | |
| Amite MS County  (continued) | | | | |
| VTD: East Gloster | 633 | 201 | 493 | 132 |
| VTD: Gloster | 1,323 | 1,011 | 1,005 | 751 |
| VTD: Liberty | 826 | 260 | 650 | 184 |
| VTD: Riceville | 765 | 388 | 542 | 277 |
| VTD: South Liberty | 967 | 293 | 739 | 215 |
| VTD: Street | 539 | 116 | 413 | 87 |
| VTD: Tickfaw | 231 | 126 | 190 | 98 |
| VTD: Walls | 900 | 364 | 735 | 289 |
| **Amite MS County Subtotal** | **8,797** | **4,402** | **6,723** | **3,256** |
| Pike MS County | | | | |
| VTD: 10 *(part)* | 576 | 410 | 445 | 297 |
| VTD: 12 | 591 | 487 | 419 | 334 |
| VTD: 29 *(part)* | 474 | 283 | 371 | 213 |
| VTD: 30 *(part)* | 502 | 293 | 373 | 214 |
| VTD: 9 *(part)* | 123 | 105 | 79 | 67 |
| **Pike MS County Subtotal** | **2,266** | **1,578** | **1,687** | **1,125** |
| Wilkinson MS County | 9,878 | 6,992 | 7,607 | 5,200 |
| **District 96 Subtotal** | **24,095** | **15,261** | **18,339** | **11,205** |
| **District 97** | | | | |
| Adams MS County | | | | |
| VTD: Beau Pre *(part)* | 1,066 | 192 | 788 | 128 |
| VTD: Bellemont *(part)* | 2,402 | 510 | 2,025 | 395 |
| VTD: Courthouse | 1,120 | 173 | 989 | 151 |
| VTD: Duncan Park *(part)* | 258 | 14 | 228 | 13 |
| VTD: Kingston | 1,213 | 167 | 983 | 118 |
| VTD: Liberty Park | 1,537 | 277 | 1,172 | 177 |
| VTD: Palestine *(part)* | 58 | 29 | 41 | 17 |
| **Adams MS County Subtotal** | **7,654** | **1,362** | **6,226** | **999** |
| Amite MS County | | | | |
| VTD: East Fork | 882 | 332 | 704 | 261 |
| VTD: East Liberty | 396 | 141 | 332 | 116 |
| VTD: Homochitto | 174 | 29 | 145 | 26 |
| VTD: New Zion | 636 | 114 | 487 | 88 |
| VTD: Oneil | 314 | 7 | 264 | 6 |
| VTD: Smithdale | 801 | 243 | 621 | 173 |
| VTD: Tangipahoa | 614 | 120 | 482 | 88 |
| VTD: Zion Hill | 517 | 39 | 418 | 32 |
| **Amite MS County Subtotal** | **4,334** | **1,025** | **3,453** | **790** |
| Franklin MS County | | | | |
| VTD: Knoxville | 257 | 114 | 185 | 78 |
| VTD: Wesley Chapel | 190 | 131 | 136 | 87 |
| **Franklin MS County Subtotal** | **447** | **245** | **321** | **165** |
| Pike MS County | | | | |
| VTD: 15 | 1,239 | 245 | 867 | 148 |
| VTD: 17 | 947 | 472 | 749 | 340 |
| VTD: 19 *(part)* | 859 | 417 | 680 | 320 |
| VTD: 21 | 1,675 | 151 | 1,182 | 106 |

**PTX-001-556**

| Plan: concert1c | Administrator: | | | |
| Type: | User: BENCOLLINS | | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 97 (continued)** | | | | |
| Pike MS County (continued) | | | | |
| VTD: 22 | 848 | 160 | 699 | 118 |
| VTD: 23 | 1,039 | 226 | 795 | 164 |
| VTD: 25 | 1,024 | 248 | 890 | 186 |
| VTD: 26 | 814 | 223 | 620 | 145 |
| VTD: 27 | 513 | 184 | 394 | 130 |
| VTD: 29 *(part)* | 624 | 75 | 489 | 59 |
| VTD: 3 | 2,261 | 902 | 1,517 | 585 |
| **Pike MS County Subtotal** | **11,843** | **3,303** | **8,882** | **2,301** |
| **District 97 Subtotal** | **24,278** | **5,935** | **18,882** | **4,255** |
| **District 98** | | | | |
| Pike MS County | | | | |
| VTD: 1 | 1,732 | 947 | 1,235 | 646 |
| VTD: 10 *(part)* | 1,453 | 995 | 1,045 | 680 |
| VTD: 11 | 1,147 | 555 | 882 | 398 |
| VTD: 13 | 1,343 | 675 | 994 | 495 |
| VTD: 16 | 1,734 | 1,651 | 1,185 | 1,135 |
| VTD: 18 | 613 | 435 | 437 | 293 |
| VTD: 19 *(part)* | 473 | 285 | 369 | 224 |
| VTD: 2 | 1,656 | 1,141 | 1,217 | 801 |
| VTD: 24 | 1,745 | 1,729 | 1,024 | 1,013 |
| VTD: 28 | 1,427 | 663 | 1,074 | 460 |
| VTD: 29 *(part)* | 99 | 16 | 71 | 7 |
| VTD: 30 *(part)* | 468 | 107 | 351 | 59 |
| VTD: 31 | 854 | 303 | 657 | 207 |
| VTD: 32 | 1,048 | 426 | 816 | 325 |
| VTD: 4 | 1,054 | 300 | 745 | 211 |
| VTD: 5 | 1,359 | 1,091 | 963 | 718 |
| VTD: 6 | 1,298 | 976 | 838 | 586 |
| VTD: 7 | 907 | 854 | 585 | 550 |
| VTD: 8 | 1,483 | 1,143 | 1,029 | 774 |
| VTD: 9 *(part)* | 1,210 | 783 | 937 | 582 |
| **Pike MS County Subtotal** | **23,103** | **15,075** | **16,454** | **10,164** |
| Walthall MS County | | | | |
| VTD: Dinan | 1,763 | 1,401 | 1,230 | 939 |
| VTD: Hope | 528 | 459 | 375 | 323 |
| **Walthall MS County Subtotal** | **2,291** | **1,860** | **1,605** | **1,262** |
| **District 98 Subtotal** | **25,394** | **16,935** | **18,059** | **11,426** |
| **District 99** | | | | |
| Lamar MS County | | | | |
| VTD: Baxterville | 838 | 5 | 604 | 2 |
| VTD: Greenville *(part)* | 365 | 0 | 269 | 0 |
| VTD: Pine Grove *(part)* | 170 | 0 | 122 | 0 |
| VTD: Purvis *(part)* | 516 | 0 | 398 | 0 |
| VTD: South Purvis *(part)* | 1,486 | 32 | 1,139 | 26 |
| **Lamar MS County Subtotal** | **3,375** | **37** | **2,532** | **28** |
| Marion MS County | | | | |
| VTD: Balls Mill | 1,166 | 218 | 881 | 172 |

**PTX-001-557**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

**District 99 (continued)**

Marion MS County  (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Foxworth | 2,243 | 686 | 1,587 | 468 |
| VTD: kokomo | 1,127 | 249 | 824 | 198 |
| VTD: Pine Burr | 1,022 | 232 | 780 | 173 |
| VTD: Pittman | 936 | 19 | 670 | 13 |
| VTD: Sandy Hook | 765 | 301 | 550 | 198 |
| VTD: Stoval | 956 | 419 | 683 | 292 |
| **Marion MS County Subtotal** | **8,215** | **2,124** | **5,975** | **1,514** |
| Walthall MS County | | | | |
| VTD: Darbun | 261 | 82 | 194 | 51 |
| VTD: Dexter | 1,354 | 426 | 1,013 | 300 |
| VTD: Dist.3 Tylertown | 573 | 109 | 476 | 80 |
| VTD: Dist.4 Tylertown | 907 | 140 | 709 | 99 |
| VTD: Dist.4 West | 701 | 121 | 539 | 92 |
| VTD: East Tylertown | 131 | 3 | 107 | 3 |
| VTD: Enon | 590 | 105 | 415 | 67 |
| VTD: Improve | 820 | 215 | 638 | 160 |
| VTD: Lexie | 1,268 | 239 | 984 | 154 |
| VTD: Mesa | 106 | 7 | 85 | 5 |
| VTD: Midway | 476 | 95 | 360 | 66 |
| VTD: North Kirklin | 997 | 567 | 731 | 396 |
| VTD: North Knoxo | 1,677 | 1,457 | 1,163 | 992 |
| VTD: Saint Paul | 389 | 273 | 281 | 191 |
| VTD: Sartinville | 435 | 189 | 315 | 122 |
| VTD: South Kirklin | 426 | 151 | 289 | 90 |
| VTD: South Knoxo | 199 | 73 | 154 | 58 |
| VTD: Varnell | 982 | 247 | 693 | 175 |
| VTD: West Tylertown | 860 | 514 | 617 | 338 |
| **Walthall MS County Subtotal** | **13,152** | **5,013** | **9,763** | **3,439** |
| **District 99 Subtotal** | **24,742** | **7,174** | **18,270** | **4,981** |

**District 100**

Lamar MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Greenville *(part)* | 1,152 | 4 | 849 | 3 |
| VTD: Pine Grove *(part)* | 885 | 17 | 634 | 7 |
| VTD: Purvis *(part)* | 2,872 | 595 | 2,176 | 424 |
| VTD: South Purvis *(part)* | 1,090 | 15 | 837 | 9 |
| **Lamar MS County Subtotal** | **5,999** | **631** | **4,496** | **443** |
| Marion MS County | | | | |
| VTD: 5 South Columbia | 742 | 506 | 675 | 450 |
| VTD: Carley | 1,446 | 87 | 1,100 | 58 |
| VTD: Cedar Grove | 827 | 267 | 617 | 192 |
| VTD: City Hall | 719 | 327 | 524 | 217 |
| VTD: Courthouse | 1,483 | 374 | 1,079 | 252 |
| VTD: Darbun | 441 | 63 | 335 | 50 |
| VTD: East Columbia | 2,189 | 1,641 | 1,544 | 1,117 |
| VTD: Goss | 806 | 147 | 613 | 109 |
| VTD: Hub | 909 | 517 | 672 | 358 |
| VTD: Jefferson Middle School | 597 | 539 | 383 | 349 |
| VTD: Morgantown | 860 | 1 | 630 | 1 |

**PTX-001-558**

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS | | |
|---|---|---|---|
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |

| District 100 (continued) | | | | |
|---|---|---|---|---|
| Marion MS County  (continued) | | | | |
| VTD: Morris | 2,532 | 863 | 1,934 | 624 |
| VTD: National Guard | 2,514 | 214 | 2,033 | 161 |
| VTD: Popetown | 2,167 | 1,066 | 1,554 | 702 |
| VTD: Union | 497 | 16 | 386 | 14 |
| VTD: White Bluff | 144 | 0 | 102 | 0 |
| **Marion MS County Subtotal** | **18,873** | **6,628** | **14,181** | **4,654** |
| **District 100 Subtotal** | **24,872** | **7,259** | **18,677** | **5,097** |
| **District 101** | | | | |
| Lamar MS County | | | | |
| VTD: Bellevue | 1,866 | 27 | 1,429 | 19 |
| VTD: Breland | 5,934 | 1,669 | 4,275 | 1,119 |
| VTD: Lake Serene | 3,966 | 264 | 2,803 | 165 |
| VTD: Midway | 2,681 | 208 | 1,895 | 117 |
| VTD: Oak Grove *(part)* | 2,345 | 266 | 1,660 | 157 |
| VTD: Oloh | 1,221 | 43 | 901 | 28 |
| VTD: Rocky Branch | 1,038 | 204 | 764 | 152 |
| VTD: Sumrall | 4,129 | 331 | 3,000 | 231 |
| **Lamar MS County Subtotal** | **23,180** | **3,012** | **16,727** | **1,988** |
| **District 101 Subtotal** | **23,180** | **3,012** | **16,727** | **1,988** |
| **District 102** | | | | |
| Forrest MS County | | | | |
| VTD: Blair High School *(part)* | 1,892 | 778 | 1,679 | 639 |
| VTD: Camp School | 948 | 362 | 796 | 277 |
| VTD: Dixie *(part)* | 104 | 15 | 93 | 13 |
| VTD: Highland Park | 3,375 | 1,577 | 2,852 | 1,185 |
| VTD: Pinecrest | 4,462 | 1,509 | 4,015 | 1,287 |
| VTD: Rawls Springs | 2,080 | 853 | 1,542 | 563 |
| VTD: Thames School | 3,214 | 404 | 2,599 | 268 |
| VTD: Timberton *(part)* | 241 | 65 | 188 | 48 |
| VTD: USM Golf Course | 1,075 | 337 | 961 | 305 |
| VTD: Westside *(part)* | 1,107 | 173 | 988 | 133 |
| VTD: Woodley School | 2,819 | 643 | 2,347 | 444 |
| **Forrest MS County Subtotal** | **21,317** | **6,716** | **18,060** | **5,162** |
| Lamar MS County | | | | |
| VTD: Wesley Manor *(part)* | 2,008 | 1,154 | 1,666 | 856 |
| **Lamar MS County Subtotal** | **2,008** | **1,154** | **1,666** | **856** |
| **District 102 Subtotal** | **23,325** | **7,870** | **19,726** | **6,018** |
| **District 103** | | | | |
| Forrest MS County | | | | |
| VTD: Blair High School *(part)* | 1,832 | 1,151 | 1,425 | 821 |
| VTD: Davis School | 2,454 | 1,841 | 1,792 | 1,310 |
| VTD: Dixie Pine-Central *(part)* | 2,112 | 1,686 | 1,548 | 1,217 |
| VTD: Eaton School | 1,136 | 835 | 829 | 600 |
| VTD: Eatonville | 1,349 | 239 | 1,095 | 177 |
| VTD: Glendale *(part)* | 1,764 | 970 | 1,311 | 678 |
| VTD: Jones School | 1,037 | 972 | 802 | 755 |
| VTD: Lillie Burney School | 1,219 | 1,167 | 731 | 697 |

PTX-001-559

| Plan: concert1c<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 103 (continued)** | | | | |
| Forrest MS County (continued) | | | | |
| VTD: North Heights | 2,380 | 1,642 | 1,873 | 1,222 |
| VTD: Rowan School | 1,693 | 1,615 | 1,143 | 1,084 |
| VTD: Salvation Army | 3,367 | 2,773 | 2,290 | 1,762 |
| VTD: Walthall School | 1,749 | 993 | 1,331 | 753 |
| VTD: Westside *(part)* | 2,159 | 1,691 | 1,396 | 984 |
| **Forrest MS County Subtotal** | **24,251** | **17,575** | **17,566** | **12,060** |
| **District 103 Subtotal** | **24,251** | **17,575** | **17,566** | **12,060** |
| **District 104** | | | | |
| Forrest MS County | | | | |
| VTD: Barrontown-Macedonia | 4,427 | 337 | 3,239 | 242 |
| VTD: Brooklyn | 1,140 | 30 | 845 | 25 |
| VTD: Dixie *(part)* | 339 | 12 | 258 | 8 |
| VTD: Dixie Pine-Central *(part)* | 526 | 95 | 384 | 72 |
| VTD: East Petal | 3,415 | 297 | 2,482 | 177 |
| VTD: Glendale *(part)* | 451 | 263 | 351 | 202 |
| VTD: Leeville | 2,050 | 132 | 1,470 | 91 |
| VTD: Maxie | 369 | 67 | 295 | 58 |
| VTD: Mclaurin | 804 | 64 | 623 | 53 |
| VTD: Petal Masonic Lodge | 2,536 | 159 | 1,889 | 94 |
| VTD: Sunrise | 5,363 | 646 | 3,886 | 455 |
| VTD: West Petal | 1,692 | 350 | 1,251 | 227 |
| **Forrest MS County Subtotal** | **23,112** | **2,452** | **16,973** | **1,704** |
| **District 104 Subtotal** | **23,112** | **2,452** | **16,973** | **1,704** |
| **District 105** | | | | |
| George MS County | | | | |
| VTD: Rocky Creek | 2,474 | 21 | 1,800 | 15 |
| **George MS County Subtotal** | **2,474** | **21** | **1,800** | **15** |
| Greene MS County | | | | |
| VTD: Jonathan | 553 | 2 | 380 | 1 |
| VTD: Jones | 422 | 10 | 297 | 7 |
| VTD: Leaf | 225 | 56 | 164 | 33 |
| VTD: Leakesville | 5,305 | 1,991 | 4,707 | 1,968 |
| VTD: Maples | 1,155 | 76 | 825 | 50 |
| VTD: McLain | 891 | 369 | 626 | 250 |
| VTD: Mutual Rights | 436 | 0 | 320 | 0 |
| VTD: North Leakesville | 660 | 327 | 487 | 246 |
| VTD: Piave | 654 | 3 | 462 | 1 |
| VTD: Vernal | 1,171 | 82 | 859 | 62 |
| VTD: Wade | 896 | 56 | 646 | 38 |
| VTD: Washington | 530 | 7 | 400 | 5 |
| VTD: Washington A | 105 | 2 | 75 | 1 |
| **Greene MS County Subtotal** | **13,003** | **2,981** | **10,248** | **2,662** |
| Perry MS County | | | | |
| VTD: Arlington | 971 | 104 | 741 | 71 |
| VTD: Beaumont City Hall | 374 | 92 | 304 | 66 |
| VTD: Beaumont Library | 1,049 | 722 | 754 | 518 |
| VTD: Deep Creek | 221 | 30 | 171 | 22 |

**PTX-001-560**

Plan:  concert1c
Type:

Administrator:
User:      BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 105 (continued)** | | | | |
| Perry MS County  (continued) | | | | |
| VTD: Hintonville | 504 | 140 | 360 | 93 |
| VTD: Indian Springs | 599 | 241 | 447 | 175 |
| VTD: Janice | 1,065 | 115 | 832 | 87 |
| VTD: N.A. Courthouse | 548 | 44 | 426 | 28 |
| VTD: New Augusta Elementary | 546 | 304 | 384 | 204 |
| VTD: Prospect | 704 | 9 | 508 | 6 |
| VTD: Richton Multi-Purpose | 969 | 385 | 732 | 275 |
| VTD: Runnelstown | 2,160 | 57 | 1,598 | 37 |
| VTD: Thompson Hill | 175 | 0 | 134 | 0 |
| **Perry MS County Subtotal** | **9,885** | **2,243** | **7,391** | **1,582** |
| **District 105 Subtotal** | **25,362** | **5,245** | **19,439** | **4,259** |
| **District 106** | | | | |
| Lamar MS County | | | | |
| VTD: Lumberton | 3,005 | 1,312 | 2,171 | 881 |
| VTD: Yawn | 578 | 15 | 442 | 10 |
| **Lamar MS County Subtotal** | **3,583** | **1,327** | **2,613** | **891** |
| Pearl River MS County | | | | |
| VTD: Buck Branch | 1,318 | 13 | 1,007 | 8 |
| VTD: Byrd Line | 382 | 5 | 311 | 2 |
| VTD: Carriere *(part)* | 715 | 120 | 530 | 88 |
| VTD: Derby | 1,462 | 173 | 1,178 | 145 |
| VTD: Ford's Creek | 308 | 16 | 252 | 14 |
| VTD: Gum Pond | 1,689 | 22 | 1,282 | 15 |
| VTD: Hickory Grove | 336 | 19 | 270 | 15 |
| VTD: McNeill 3 | 1,590 | 59 | 1,139 | 38 |
| VTD: McNeill 5 | 955 | 25 | 692 | 19 |
| VTD: Mill Creek | 1,620 | 35 | 1,171 | 25 |
| VTD: Oak Hill | 1,230 | 21 | 933 | 19 |
| VTD: Ozona | 1,880 | 60 | 1,375 | 44 |
| VTD: Picayune 1 East *(part)* | 566 | 31 | 426 | 24 |
| VTD: Picayune 2 *(part)* | 1,149 | 69 | 878 | 44 |
| VTD: Poplarville 1 | 1,508 | 577 | 1,047 | 346 |
| VTD: Poplarville 2 | 1,809 | 302 | 1,518 | 283 |
| VTD: Poplarville 3 | 1,618 | 76 | 1,226 | 56 |
| VTD: Progress | 609 | 1 | 484 | 1 |
| VTD: Whitesand 1 | 724 | 421 | 547 | 313 |
| VTD: Whitesand 2 | 359 | 2 | 287 | 2 |
| **Pearl River MS County Subtotal** | **21,827** | **2,047** | **16,553** | **1,501** |
| **District 106 Subtotal** | **25,410** | **3,374** | **19,166** | **2,392** |
| **District 107** | | | | |
| George MS County | | | | |
| VTD: Barton | 1,345 | 74 | 973 | 58 |
| VTD: Basin School | 2,128 | 295 | 1,522 | 217 |
| VTD: Benndale Crossing . | 1,395 | 259 | 998 | 174 |
| VTD: Bexley School | 1,028 | 126 | 764 | 82 |
| VTD: Broom School | 384 | 3 | 278 | 3 |
| VTD: Central School | 329 | 1 | 237 | 0 |
| VTD: Courthouse | 526 | 24 | 392 | 19 |

**PTX-001-561**

Plan:    concertlc
Type:

Administrator:
User:    BENCOLLINS

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|

**District 107 (continued)**

George MS County  (continued)

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Davis School | 647 | 16 | 460 | 7 |
| VTD: Lucedale City Hall | 1,760 | 422 | 1,393 | 338 |
| VTD: Lucedale High School | 1,096 | 380 | 824 | 267 |
| VTD: Multi-Mart | 692 | 17 | 468 | 7 |
| VTD: Multipurpose Bldg. | 724 | 65 | 542 | 41 |
| VTD: Salem School | 169 | 43 | 119 | 31 |
| VTD: Shady Grove | 1,693 | 6 | 1,222 | 5 |
| VTD: Twin Creek | 606 | 15 | 440 | 8 |
| VTD: Ward | 492 | 5 | 370 | 2 |
| **George MS County Subtotal** | **15,014** | **1,751** | **11,002** | **1,259** |
| Stone MS County | | | | |
| VTD: Big Level | 1,277 | 66 | 978 | 44 |
| VTD: Bond | 280 | 7 | 203 | 2 |
| VTD: Courthouse (28131102) | 1,196 | 230 | 879 | 140 |
| VTD: Flint Creek | 2,083 | 371 | 1,683 | 321 |
| VTD: McHenry Fire Station *(part)* | 900 | 83 | 637 | 53 |
| VTD: Pleasant Hill | 434 | 39 | 334 | 23 |
| VTD: Ten Mile | 752 | 12 | 592 | 8 |
| VTD: Tuxachanie | 1,985 | 32 | 1,489 | 24 |
| **Stone MS County Subtotal** | **8,907** | **840** | **6,795** | **615** |
| **District 107 Subtotal** | **23,921** | **2,591** | **17,797** | **1,874** |

**District 108**

Pearl River MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Anchor Lake/West Union | 1,506 | 23 | 1,142 | 16 |
| VTD: Caesar | 980 | 4 | 706 | 2 |
| VTD: Carriere *(part)* | 1,584 | 55 | 1,115 | 32 |
| VTD: Henleyfield | 1,599 | 37 | 1,257 | 27 |
| VTD: Hide-A-Way North Hills | 2,729 | 113 | 2,168 | 92 |
| VTD: Nicholson | 2,752 | 273 | 2,044 | 164 |
| VTD: Picayune 1 East *(part)* | 1,414 | 757 | 1,106 | 586 |
| VTD: Picayune 1 South | 3,400 | 2,396 | 2,470 | 1,668 |
| VTD: Picayune 2 *(part)* | 1,547 | 194 | 1,151 | 123 |
| VTD: Picayune 4 West | 1,183 | 57 | 919 | 36 |
| VTD: Picayune 5 | 2,685 | 293 | 2,075 | 193 |
| VTD: Pine Grove | 2,784 | 104 | 2,125 | 76 |
| VTD: Sycamore *(part)* | 1,301 | 28 | 982 | 19 |
| **Pearl River MS County Subtotal** | **25,464** | **4,334** | **19,260** | **3,034** |
| **District 108 Subtotal** | **25,464** | **4,334** | **19,260** | **3,034** |

**District 109**

George MS County

| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| VTD: Agricola | 2,012 | 8 | 1,418 | 7 |
| VTD: Howell School | 813 | 7 | 591 | 3 |
| VTD: Movella | 754 | 5 | 572 | 2 |
| VTD: Pine Level | 768 | 7 | 575 | 6 |
| VTD: Shipman | 743 | 30 | 560 | 28 |
| **George MS County Subtotal** | **5,090** | **57** | **3,716** | **46** |

Jackson MS County

**PTX-001-562**

| Plan: concertle<br>Type: | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 109 (continued)** | | | | |
| Jackson MS County  (continued) | | | | |
| VTD: Big Point | 3,830 | 27 | 2,797 | 22 |
| VTD: East Central | 9,040 | 478 | 6,493 | 333 |
| VTD: Escatawpa A | 3 | 0 | 3 | 0 |
| VTD: Escatawpa B | 0 | 0 | 0 | 0 |
| VTD: North Vancleave | 3,409 | 263 | 2,537 | 209 |
| VTD: North Vancleave A | 465 | 0 | 340 | 0 |
| VTD: South Vancleave A | 1,827 | 48 | 1,379 | 39 |
| VTD: Wade A | 193 | 23 | 149 | 13 |
| **Jackson MS County Subtotal** | **18,767** | **839** | **13,698** | **616** |
| **District 109 Subtotal** | **23,857** | **896** | **17,414** | **662** |
| **District 110** | | | | |
| Jackson MS County | | | | |
| VTD: Arlington | 1,245 | 677 | 836 | 402 |
| VTD: Chico | 2,133 | 896 | 1,570 | 603 |
| VTD: Chico A | 1,432 | 603 | 985 | 369 |
| VTD: Eastside | 1,311 | 524 | 1,094 | 410 |
| VTD: Fair | 3,339 | 2,069 | 2,549 | 1,468 |
| VTD: Fair A | 132 | 59 | 99 | 39 |
| VTD: Fair B | 105 | 55 | 76 | 41 |
| VTD: Girl Scout | 1,373 | 719 | 977 | 484 |
| VTD: Girl Scout A | 654 | 194 | 497 | 141 |
| VTD: Griffin Heights | 944 | 374 | 769 | 269 |
| VTD: Jefferson Street | 2,280 | 2,023 | 1,705 | 1,497 |
| VTD: Presbyterian B | 153 | 25 | 113 | 13 |
| VTD: Rec Center | 1,542 | 1,212 | 1,247 | 966 |
| VTD: Rec Center A | 88 | 44 | 73 | 37 |
| VTD: Sue Ellen | 2,371 | 2,211 | 1,879 | 1,746 |
| VTD: Union Hall | 2,694 | 2,454 | 1,990 | 1,808 |
| VTD: YMBC/Dantzler | 1,442 | 1,001 | 1,150 | 784 |
| **Jackson MS County Subtotal** | **23,238** | **15,140** | **17,609** | **11,077** |
| **District 110 Subtotal** | **23,238** | **15,140** | **17,609** | **11,077** |
| **District 111** | | | | |
| Jackson MS County | | | | |
| VTD: American Legion | 816 | 84 | 632 | 59 |
| VTD: Arlington A | 5 | 1 | 4 | 1 |
| VTD: Eastlawn | 2,509 | 226 | 1,876 | 136 |
| VTD: Escatawpa | 4,303 | 1,057 | 3,337 | 691 |
| VTD: Fountainbleau *(part)* | 5,082 | 851 | 3,402 | 463 |
| VTD: Gautier B *(part)* | 0 | 0 | 0 | 0 |
| VTD: Helena | 2,472 | 166 | 1,945 | 104 |
| VTD: Nazarene | 2,143 | 757 | 1,491 | 445 |
| VTD: North Pascagoula | 700 | 74 | 547 | 54 |
| VTD: Orange Grove | 1,809 | 83 | 1,458 | 60 |
| VTD: Orange Grove A | 722 | 275 | 530 | 190 |
| VTD: Pinecrest | 1,135 | 259 | 852 | 168 |
| VTD: Pinecrest A | 1,009 | 119 | 757 | 80 |
| VTD: Presbyterian | 1,022 | 44 | 824 | 27 |
| VTD: Presbyterian A | 21 | 3 | 21 | 3 |

PTX-001-563

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 111 (continued)** | | | | |
| Jackson MS County  (continued) | | | | |
| VTD: Sacred Heart | 1,731 | 166 | 1,330 | 109 |
| **Jackson MS County Subtotal** | **25,479** | **4,165** | **19,006** | **2,590** |
| **District 111 Subtotal** | **25,479** | **4,165** | **19,006** | **2,590** |
| **District 112** | | | | |
| Jackson MS County | | | | |
| VTD: Fountainbleau *(part)* | 1,851 | 162 | 1,333 | 100 |
| VTD: Gautier | 8,473 | 2,356 | 6,404 | 1,539 |
| VTD: Gautier A | 264 | 5 | 211 | 3 |
| VTD: Gautier B *(part)* | 223 | 26 | 186 | 20 |
| VTD: Gautier C | 3,826 | 2,200 | 2,590 | 1,361 |
| VTD: Gulf Hills B | 109 | 4 | 90 | 4 |
| VTD: Hickory Hill | 3,755 | 880 | 2,706 | 548 |
| VTD: Hickory Hills A | 499 | 29 | 414 | 19 |
| VTD: Ocean Springs Civic Center *(part)* | 854 | 20 | 664 | 15 |
| VTD: South Vancleave | 4,090 | 101 | 2,995 | 70 |
| **Jackson MS County Subtotal** | **23,944** | **5,783** | **17,593** | **3,679** |
| **District 112 Subtotal** | **23,944** | **5,783** | **17,593** | **3,679** |
| **District 113** | | | | |
| Jackson MS County | | | | |
| VTD: Gulf Hills A | 3,327 | 380 | 2,500 | 264 |
| VTD: Gulf Park Estates | 6,004 | 466 | 4,318 | 289 |
| VTD: Gulf Park Estates A | 154 | 4 | 103 | 4 |
| VTD: Ocean Springs Armory | 5,332 | 455 | 4,215 | 352 |
| VTD: Ocean Springs Civic Center *(part)* | 2,248 | 264 | 1,646 | 185 |
| VTD: Ocean Springs Civic Center A | 7,507 | 427 | 5,712 | 313 |
| **Jackson MS County Subtotal** | **24,572** | **1,996** | **18,494** | **1,407** |
| **District 113 Subtotal** | **24,572** | **1,996** | **18,494** | **1,407** |
| **District 114** | | | | |
| Harrison MS County | | | | |
| VTD: 112 *(part)* | 469 | 1 | 362 | 1 |
| **Harrison MS County Subtotal** | **469** | **1** | **362** | **1** |
| Jackson MS County | | | | |
| VTD: Carterville | 329 | 12 | 238 | 7 |
| VTD: Gulf Hills | 7,822 | 1,101 | 5,774 | 703 |
| VTD: Hwy 57 | 240 | 0 | 171 | 0 |
| VTD: Hwy 57 A | 521 | 11 | 377 | 7 |
| VTD: Larue | 493 | 10 | 357 | 5 |
| VTD: Latimer | 6,965 | 265 | 5,068 | 164 |
| VTD: Ocean Springs Comm Center | 454 | 15 | 387 | 11 |
| VTD: Red Hill | 414 | 0 | 292 | 0 |
| VTD: Red Hill A | 115 | 0 | 81 | 0 |
| VTD: St. Martin | 5,587 | 690 | 4,265 | 501 |
| VTD: Villia Maria | 728 | 7 | 658 | 7 |
| **Jackson MS County Subtotal** | **23,668** | **2,111** | **17,668** | **1,405** |
| **District 114 Subtotal** | **24,137** | **2,112** | **18,030** | **1,406** |
| **District 115** | | | | |
| Harrison MS County | | | | |

**PTX-001-564**

| Plan: concert1c | Administrator: | | | |
|---|---|---|---|---|
| Type: | User: | BENCOLLINS | | |
| | POPULATION | Black | [18+_Pop] | [18+_Blk] |
| **District 115 (continued)** | | | | |
| Harrison MS County  (continued) | | | | |
| VTD: 101 | 265 | 27 | 222 | 15 |
| VTD: 102 | 852 | 213 | 657 | 143 |
| VTD: 103 | 700 | 368 | 556 | 285 |
| VTD: 104 | 1,771 | 1,150 | 1,279 | 812 |
| VTD: 105 | 631 | 115 | 538 | 96 |
| VTD: 106 | 524 | 255 | 421 | 195 |
| VTD: 107 | 1,207 | 272 | 904 | 142 |
| VTD: 108 | 2,064 | 327 | 1,661 | 222 |
| VTD: 109 | 3,435 | 530 | 3,279 | 500 |
| VTD: 110 *(part)* | 4,225 | 854 | 2,949 | 564 |
| VTD: 111 *(part)* | 6,585 | 1,240 | 4,840 | 843 |
| VTD: 114 | 1,609 | 177 | 1,306 | 144 |
| VTD: 502 *(part)* | 1,313 | 185 | 990 | 120 |
| VTD: 509 *(part)* | 114 | 0 | 86 | 0 |
| **Harrison MS County Subtotal** | **25,295** | **5,713** | **19,688** | **4,081** |
| **District 115 Subtotal** | **25,295** | **5,713** | **19,688** | **4,081** |
| **District 116** | | | | |
| Harrison MS County | | | | |
| VTD: 111 *(part)* | 4,788 | 498 | 3,518 | 280 |
| VTD: 112 *(part)* | 1,295 | 72 | 992 | 47 |
| VTD: 113 | 554 | 28 | 406 | 18 |
| VTD: 201 *(part)* | 3,183 | 73 | 2,281 | 38 |
| VTD: 212 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 213 *(part)* | 650 | 38 | 485 | 22 |
| VTD: 501 | 1,263 | 226 | 931 | 158 |
| VTD: 506 | 4,375 | 228 | 3,301 | 156 |
| VTD: 507 | 3,203 | 207 | 2,405 | 148 |
| VTD: 508 | 3,387 | 56 | 2,556 | 41 |
| VTD: 509 *(part)* | 2,326 | 405 | 1,682 | 256 |
| **Harrison MS County Subtotal** | **25,024** | **1,831** | **18,557** | **1,164** |
| **District 116 Subtotal** | **25,024** | **1,831** | **18,557** | **1,164** |
| **District 117** | | | | |
| Harrison MS County | | | | |
| VTD: 110 *(part)* | 262 | 62 | 207 | 40 |
| VTD: 207 *(part)* | 49 | 1 | 42 | 1 |
| VTD: 215 *(part)* | 673 | 72 | 572 | 53 |
| VTD: 406 *(part)* | 1,494 | 1,035 | 1,167 | 810 |
| VTD: 502 *(part)* | 3,769 | 771 | 2,990 | 525 |
| VTD: 503 | 7,182 | 1,606 | 5,671 | 1,094 |
| VTD: 504 *(part)* | 640 | 110 | 492 | 74 |
| VTD: 505 *(part)* | 3,429 | 587 | 2,736 | 415 |
| VTD: 509 *(part)* | 3,865 | 643 | 3,013 | 466 |
| VTD: 510 | 4,085 | 548 | 3,141 | 377 |
| **Harrison MS County Subtotal** | **25,448** | **5,435** | **20,031** | **3,855** |
| **District 117 Subtotal** | **25,448** | **5,435** | **20,031** | **3,855** |
| **District 118** | | | | |
| Harrison MS County | | | | |
| VTD: 203 | 2,219 | 336 | 1,633 | 244 |

**PTX-001-565**

| Plan: concert1c<br>Type: | Administrator:<br>User:<br>POPULATION | BENCOLLINS<br>Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 118 (continued)** | | | | |
| Harrison MS County (continued) | | | | |
| VTD: 207 *(part)* | 1,519 | 299 | 1,170 | 173 |
| VTD: 208 | 1,053 | 33 | 833 | 24 |
| VTD: 209 | 1,899 | 33 | 1,475 | 21 |
| VTD: 213 *(part)* | 4,453 | 832 | 3,217 | 485 |
| VTD: 214 | 3,247 | 301 | 2,547 | 233 |
| VTD: 215 *(part)* | 58 | 10 | 46 | 5 |
| VTD: 406 *(part)* | 157 | 75 | 107 | 45 |
| VTD: 409 *(part)* | 6,868 | 2,774 | 4,822 | 1,789 |
| VTD: 504 *(part)* | 2,159 | 233 | 1,745 | 172 |
| VTD: 505 *(part)* | 1,324 | 291 | 949 | 195 |
| **Harrison MS County Subtotal** | **24,956** | **5,217** | **18,544** | **3,386** |
| **District 118 Subtotal** | **24,956** | **5,217** | **18,544** | **3,386** |
| **District 119** | | | | |
| Harrison MS County | | | | |
| VTD: 207 *(part)* | 124 | 60 | 91 | 42 |
| VTD: 401 *(part)* | 1,250 | 870 | 890 | 594 |
| VTD: 402 | 2,368 | 1,246 | 1,759 | 883 |
| VTD: 403 | 568 | 218 | 480 | 175 |
| VTD: 404 *(part)* | 3,245 | 2,422 | 2,103 | 1,490 |
| VTD: 405 | 3,531 | 2,685 | 2,495 | 1,826 |
| VTD: 407 | 2,101 | 1,783 | 1,436 | 1,206 |
| VTD: 408 | 1,509 | 860 | 1,150 | 613 |
| VTD: 409 *(part)* | 1,125 | 669 | 752 | 423 |
| VTD: 410 *(part)* | 5,078 | 1,914 | 4,009 | 1,418 |
| VTD: 411 | 2,058 | 1,924 | 1,558 | 1,467 |
| VTD: 412 | 879 | 585 | 664 | 442 |
| **Harrison MS County Subtotal** | **23,836** | **15,236** | **17,387** | **10,579** |
| **District 119 Subtotal** | **23,836** | **15,236** | **17,387** | **10,579** |
| **District 120** | | | | |
| Harrison MS County | | | | |
| VTD: 205 | 542 | 57 | 466 | 43 |
| VTD: 206 | 1,887 | 371 | 1,523 | 233 |
| VTD: 302 | 2,791 | 955 | 2,140 | 651 |
| VTD: 303 | 1,860 | 338 | 1,504 | 241 |
| VTD: 307 | 1,908 | 149 | 1,479 | 106 |
| VTD: 308 | 2,130 | 150 | 1,641 | 100 |
| VTD: 309 | 2,311 | 214 | 1,678 | 121 |
| VTD: 310 | 2,709 | 310 | 2,065 | 241 |
| VTD: 311 | 3,587 | 258 | 2,650 | 149 |
| VTD: 312 | 2,147 | 143 | 1,623 | 93 |
| VTD: 313 | 1,453 | 121 | 1,087 | 84 |
| VTD: 401 *(part)* | 0 | 0 | 0 | 0 |
| VTD: 404 *(part)* | 1,921 | 355 | 1,359 | 243 |
| **Harrison MS County Subtotal** | **25,246** | **3,421** | **19,215** | **2,305** |
| **District 120 Subtotal** | **25,246** | **3,421** | **19,215** | **2,305** |
| **District 121** | | | | |
| Harrison MS County | | | | |
| VTD: 204 | 5,880 | 1,343 | 4,346 | 922 |

**PTX-001-566**

Plan:   concert1c
Type:

| | Administrator:<br>User: BENCOLLINS<br>POPULATION | Black | [18+_Pop] | [18+_Blk] |
|---|---|---|---|---|
| **District 121 (continued)** | | | | |
| Harrison MS County  (continued) | | | | |
| VTD: 211 | 8,160 | 1,256 | 6,112 | 833 |
| VTD: 301 | 2,174 | 557 | 1,635 | 422 |
| VTD: 304 | 1,992 | 335 | 1,566 | 247 |
| VTD: 305 | 2,544 | 136 | 1,900 | 106 |
| VTD: 314 | 3,332 | 113 | 2,577 | 80 |
| VTD: 410 *(part)* | 345 | 74 | 277 | 53 |
| **Harrison MS County Subtotal** | 24,427 | 3,814 | 18,413 | 2,663 |
| **District 121 Subtotal** | 24,427 | 3,814 | 18,413 | 2,663 |
| **District 122** | | | | |
| Hancock MS County | | | | |
| VTD: Ansley | 197 | 5 | 145 | 5 |
| VTD: Arlington | 1,011 | 104 | 791 | 79 |
| VTD: Bayou Phillip | 783 | 131 | 533 | 69 |
| VTD: Catahoula | 560 | 17 | 416 | 12 |
| VTD: City Hall | 2,013 | 614 | 1,622 | 495 |
| VTD: Clermont Harbor | 171 | 0 | 142 | 0 |
| VTD: Courthouse | 368 | 9 | 297 | 5 |
| VTD: Edwardsville | 2,241 | 140 | 1,727 | 91 |
| VTD: Kiln West | 1,217 | 153 | 899 | 101 |
| VTD: Lakeshore | 3,980 | 252 | 2,813 | 139 |
| VTD: North Bay East | 593 | 27 | 504 | 24 |
| VTD: North Bay West | 1,775 | 157 | 1,308 | 79 |
| VTD: Pearlington | 1,407 | 308 | 1,108 | 246 |
| VTD: South Bay | 1,954 | 181 | 1,540 | 149 |
| VTD: Waveland East | 1,820 | 358 | 1,381 | 247 |
| VTD: Waveland West | 2,397 | 251 | 1,787 | 177 |
| VTD: West Shoreline Park | 1,122 | 67 | 869 | 40 |
| **Hancock MS County Subtotal** | 23,609 | 2,774 | 17,882 | 1,958 |
| **District 122 Subtotal** | 23,609 | 2,774 | 17,882 | 1,958 |
| **State totals** | 2,967,297 | 1,098,385 | 2,211,742 | 767,499 |

**PTX-001-567**

EXHIBIT AD

PTX-001-568



PTX-001-569

EXHIBIT AE-1

PTX-001-570



PTX-001-571

EXHIBIT AE-2

PTX-001-572



PTX-001-573

EXHIBIT AE-3

PTX-001-574



PTX-001-575

EXHIBIT AE-4

PTX-001-576



PTX-001-577

EXHIBIT AE-5

PTX-001-578



EXHIBIT AE-6

PTX-001-580



EXHIBIT AE-7



EXHIBIT AE-8

PTX-001-584



EXHIBIT AE-9

PTX-001-586



PTX-001-587

EXHIBIT AE-10

PTX-001-588



EXHIBIT AE-11

PTX-001-590

**Population Summary Report**
**2022 Enacted House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28001 | 23965 | -308 | -1.27% | 866 | 3.61% | 503 | 2.10% | 21818 | 91.04% | 18942 | 632 | 3.34% | 293 | 1.55% | 17388 | 91.8% |
| 28002 | 23089 | -1184 | -4.88% | 4249 | 18.40% | 1019 | 4.41% | 17241 | 74.67% | 17753 | 2979 | 16.78% | 561 | 3.16% | 13768 | 77.6% |
| 28003 | 25373 | 1100 | 4.53% | 2761 | 10.88% | 601 | 2.37% | 21411 | 84.38% | 19694 | 2047 | 10.39% | 410 | 2.08% | 16798 | 85.3% |
| 28004 | 23122 | -1151 | -4.74% | 3810 | 16.48% | 1136 | 4.91% | 17834 | 77.13% | 17768 | 2763 | 15.55% | 699 | 3.93% | 14048 | 79.1% |
| 28005 | 23345 | -928 | -3.82% | 13968 | 59.83% | 873 | 3.74% | 8126 | 34.81% | 18730 | 11183 | 59.71% | 558 | 2.98% | 6705 | 35.8% |
| 28006 | 23733 | -540 | -2.22% | 7859 | 33.11% | 1084 | 4.57% | 13786 | 58.09% | 17739 | 5578 | 31.44% | 669 | 3.77% | 10781 | 60.8% |
| 28007 | 24015 | -258 | -1.06% | 7650 | 31.86% | 1027 | 4.28% | 14032 | 58.43% | 18618 | 5471 | 29.39% | 702 | 3.77% | 11460 | 61.6% |
| 28008 | 23708 | -565 | -2.33% | 5712 | 24.09% | 676 | 2.85% | 16835 | 71.01% | 18356 | 4135 | 22.53% | 399 | 2.17% | 13442 | 73.2% |
| 28009 | 24472 | 199 | 0.82% | 17054 | 69.69% | 633 | 2.59% | 6503 | 26.57% | 18437 | 12317 | 66.81% | 416 | 2.26% | 5461 | 29.6% |
| 28010 | 25442 | 1169 | 4.82% | 5922 | 23.28% | 818 | 3.22% | 17824 | 70.06% | 20041 | 4388 | 21.90% | 532 | 2.65% | 14461 | 72.2% |
| 28011 | 23331 | -942 | -3.88% | 15426 | 66.12% | 380 | 1.63% | 7306 | 31.31% | 17497 | 11002 | 62.88% | 264 | 1.51% | 6046 | 34.6% |
| 28012 | 25332 | 1059 | 4.36% | 4505 | 17.78% | 1048 | 4.14% | 17978 | 70.97% | 21682 | 3583 | 16.53% | 778 | 3.59% | 15793 | 72.8% |
| 28013 | 23379 | -894 | -3.68% | 4777 | 20.43% | 762 | 3.26% | 17317 | 74.07% | 17951 | 3532 | 19.68% | 499 | 2.78% | 13541 | 75.4% |
| 28014 | 24198 | -75 | -0.31% | 4221 | 17.44% | 1244 | 5.14% | 18201 | 75.22% | 18442 | 3048 | 16.53% | 756 | 4.10% | 14236 | 77.2% |
| 28015 | 23245 | -1028 | -4.24% | 4023 | 17.31% | 1772 | 7.62% | 16972 | 73.01% | 17339 | 2927 | 16.88% | 1009 | 5.82% | 13052 | 75.3% |
| 28016 | 24962 | 689 | 2.84% | 16249 | 65.10% | 932 | 3.73% | 7446 | 29.83% | 18884 | 11762 | 62.29% | 558 | 2.95% | 6325 | 33.5% |
| 28017 | 23560 | -713 | -2.94% | 6615 | 28.08% | 1054 | 4.47% | 15178 | 64.42% | 18177 | 4563 | 25.10% | 647 | 3.56% | 12428 | 68.4% |
| 28018 | 24540 | 267 | 1.10% | 4779 | 19.47% | 415 | 1.69% | 18518 | 75.46% | 18726 | 3393 | 18.12% | 252 | 1.35% | 14462 | 77.2% |
| 28019 | 24592 | 319 | 1.31% | 2662 | 10.82% | 590 | 2.40% | 20673 | 84.06% | 19046 | 1921 | 10.09% | 348 | 1.83% | 16268 | 85.4% |
| 28020 | 23494 | -779 | -3.21% | 8845 | 37.65% | 1448 | 6.16% | 12262 | 52.19% | 17708 | 6030 | 34.05% | 875 | 4.94% | 10094 | 57.0% |
| 28021 | 24968 | 695 | 2.86% | 2003 | 8.02% | 374 | 1.50% | 22019 | 88.19% | 19409 | 1477 | 7.61% | 250 | 1.29% | 17255 | 88.9% |
| 28022 | 23854 | -419 | -1.73% | 7481 | 31.36% | 846 | 3.55% | 15203 | 63.73% | 18263 | 5453 | 29.86% | 519 | 2.84% | 12032 | 65.9% |
| 28023 | 23504 | -769 | -3.17% | 4301 | 18.30% | 931 | 3.96% | 17731 | 75.44% | 18224 | 3175 | 17.42% | 565 | 3.10% | 14075 | 77.2% |
| 28024 | 24177 | -96 | -0.40% | 4943 | 20.45% | 819 | 3.39% | 17094 | 70.70% | 17680 | 3564 | 20.16% | 492 | 2.78% | 12684 | 71.7% |
| 28025 | 24635 | 362 | 1.49% | 7376 | 29.94% | 1885 | 7.65% | 14373 | 58.34% | 18772 | 5158 | 27.48% | 1138 | 6.06% | 11715 | 62.4% |
| 28026 | 23068 | -1205 | -4.96% | 17047 | 73.90% | 516 | 2.24% | 5361 | 23.24% | 17890 | 12640 | 70.65% | 407 | 2.28% | 4717 | 26.4% |
| 28027 | 24990 | 717 | 2.95% | 15560 | 62.26% | 2155 | 8.62% | 6689 | 26.77% | 18306 | 11257 | 61.49% | 1198 | 6.54% | 5447 | 29.8% |
| 28028 | 25161 | 888 | 3.66% | 2596 | 10.32% | 889 | 3.53% | 20611 | 81.92% | 18730 | 1908 | 10.19% | 559 | 2.98% | 15484 | 82.7% |
| 28029 | 24854 | 581 | 2.39% | 16791 | 67.56% | 677 | 2.72% | 7073 | 28.46% | 18892 | 12344 | 65.34% | 515 | 2.73% | 5767 | 30.5% |
| 28030 | 24871 | 598 | 2.46% | 15996 | 64.32% | 657 | 2.64% | 8106 | 32.59% | 19150 | 11702 | 61.11% | 526 | 2.75% | 6825 | 35.6% |
| 28031 | 24485 | 212 | 0.87% | 16776 | 68.52% | 466 | 1.90% | 6988 | 28.54% | 18818 | 12531 | 66.59% | 315 | 1.67% | 5761 | 30.6% |
| 28032 | 23696 | -577 | -2.38% | 19852 | 83.78% | 745 | 3.14% | 2988 | 12.61% | 17345 | 14173 | 81.71% | 490 | 2.83% | 2568 | 14.8% |
| 28033 | 25385 | 1112 | 4.58% | 7442 | 29.32% | 1345 | 5.30% | 15208 | 59.91% | 18937 | 4832 | 25.52% | 842 | 4.45% | 12135 | 64.1% |
| 28034 | 25236 | 963 | 3.97% | 8397 | 33.27% | 347 | 1.38% | 16029 | 63.52% | 20026 | 6319 | 31.55% | 244 | 1.22% | 13115 | 65.5% |
| 28035 | 23092 | -1181 | -4.87% | 6694 | 28.99% | 375 | 1.62% | 15697 | 67.98% | 17998 | 4902 | 27.24% | 223 | 1.24% | 12617 | 70.1% |
| 28036 | 23869 | -404 | -1.66% | 15168 | 63.55% | 229 | 0.96% | 8177 | 34.26% | 18815 | 11511 | 61.18% | 171 | 0.91% | 6924 | 36.8% |
| 28037 | 23677 | -596 | -2.46% | 5890 | 24.88% | 435 | 1.84% | 16818 | 71.03% | 18131 | 4317 | 23.81% | 264 | 1.46% | 13165 | 72.6% |
| 28038 | 25167 | 894 | 3.68% | 14338 | 56.97% | 542 | 2.15% | 9227 | 36.66% | 19816 | 10770 | 54.35% | 415 | 2.09% | 7776 | 39.2% |
| 28039 | 24373 | 100 | 0.41% | 5658 | 23.21% | 731 | 3.00% | 17082 | 70.09% | 19273 | 4282 | 22.22% | 501 | 2.60% | 13775 | 71.5% |
| 28040 | 23951 | -322 | -1.33% | 13762 | 57.46% | 1939 | 8.10% | 7586 | 31.67% | 17203 | 9251 | 53.78% | 1219 | 7.09% | 6225 | 36.2% |
| 28041 | 23119 | -1154 | -4.75% | 16372 | 70.82% | 377 | 1.63% | 6075 | 26.28% | 17823 | 12024 | 67.46% | 287 | 1.61% | 5282 | 29.6% |

**Population Summary Report**
**2022 Enacted House -- 2020 Census**

| District | Pop. | Deviation | %Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28042 | 23231 | -1042 | -4.29% | 15496 | 66.70% | 291 | 1.25% | 7196 | 30.98% | 17773 | 11561 | 65.05% | 178 | 1.00% | 5864 | 33.0% |
| 28043 | 24691 | 418 | 1.72% | 4591 | 18.59% | 698 | 2.83% | 18019 | 72.98% | 21392 | 3735 | 17.46% | 584 | 2.73% | 15920 | 74.4% |
| 28044 | 24361 | 88 | 0.36% | 4209 | 17.28% | 362 | 1.49% | 15186 | 62.34% | 17786 | 2712 | 15.25% | 244 | 1.37% | 11893 | 66.9% |
| 28045 | 23077 | -1196 | -4.93% | 13060 | 56.59% | 322 | 1.40% | 8241 | 35.71% | 17561 | 9588 | 54.60% | 199 | 1.13% | 6850 | 39.0% |
| 28046 | 28873 | -400 | -1.65% | 7927 | 33.20% | 327 | 1.37% | 15148 | 63.45% | 19056 | 6041 | 31.70% | 235 | 1.23% | 12420 | 65.2% |
| 28047 | 24021 | -252 | -1.04% | 17662 | 73.53% | 1013 | 4.22% | 5220 | 21.73% | 19322 | 13627 | 70.53% | 970 | 5.02% | 4631 | 24.0% |
| 28048 | 24113 | -160 | -0.66% | 7797 | 32.34% | 856 | 3.55% | 14300 | 59.30% | 18507 | 5633 | 30.44% | 521 | 2.82% | 11583 | 62.6% |
| 28049 | 23157 | -1116 | -4.60% | 17242 | 74.46% | 266 | 1.15% | 5346 | 23.09% | 17691 | 12689 | 71.73% | 179 | 1.01% | 4583 | 25.9% |
| 28050 | 23142 | -1131 | -4.66% | 15911 | 68.75% | 346 | 1.50% | 6605 | 28.54% | 17691 | 11842 | 66.94% | 228 | 1.29% | 5399 | 30.5% |
| 28051 | 23860 | -413 | -1.70% | 19709 | 82.60% | 290 | 1.22% | 3793 | 15.90% | 17619 | 14088 | 79.96% | 207 | 1.17% | 3262 | 18.5% |
| 28052 | 24024 | -249 | -1.03% | 7146 | 29.75% | 1494 | 6.22% | 14649 | 60.98% | 18362 | 5119 | 27.88% | 965 | 5.26% | 11706 | 63.8% |
| 28053 | 23418 | -855 | -3.52% | 7522 | 32.12% | 284 | 1.21% | 15192 | 64.87% | 17755 | 5563 | 31.33% | 187 | 1.05% | 11696 | 65.9% |
| 28054 | 23169 | -1104 | -4.55% | 6172 | 26.64% | 479 | 2.07% | 15945 | 68.82% | 18466 | 4773 | 25.85% | 371 | 2.01% | 12882 | 69.8% |
| 28055 | 24262 | -11 | -0.05% | 16688 | 68.78% | 432 | 1.78% | 6707 | 27.64% | 18324 | 12055 | 65.79% | 284 | 1.55% | 5655 | 30.9% |
| 28056 | 25330 | 1057 | 4.35% | 6107 | 24.11% | 600 | 2.37% | 17050 | 67.31% | 19609 | 4505 | 22.97% | 403 | 2.06% | 13569 | 69.2% |
| 28057 | 24025 | -248 | -1.02% | 16656 | 69.33% | 1324 | -5.51% | 5744 | 23.91% | 17967 | 12247 | 68.16% | 756 | 4.21% | 4709 | 26.2% |
| 28058 | 24874 | 601 | 2.48% | 3672 | 14.76% | 552 | 2.22% | 19363 | 77.84% | 18054 | 2520 | 13.96% | 365 | 2.02% | 14297 | 79.2% |
| 28059 | 25447 | 1174 | 4.84% | 3778 | 14.85% | 867 | 3.41% | 19332 | 75.97% | 19457 | 2553 | 13.12% | 595 | 3.06% | 15240 | 78.3% |
| 28060 | 25378 | 1105 | 4.55% | 5261 | 20.73% | 638 | 2.51% | 18699 | 73.68% | 18696 | 3686 | 19.72% | 411 | 2.20% | 14066 | 75.2% |
| 28061 | 25472 | 1199 | 4.94% | 6488 | 25.47% | 1322 | 5.19% | 16563 | 65.02% | 19434 | 4402 | 22.65% | 830 | 4.27% | 13371 | 68.8% |
| 28062 | 25064 | 791 | 3.26% | 4030 | 16.08% | 1056 | 4.21% | 19346 | 77.19% | 19112 | 3045 | 15.93% | 624 | 3.26% | 14956 | 78.3% |
| 28063 | 24499 | 226 | 0.93% | 14836 | 60.56% | 432 | 1.76% | 8841 | 36.09% | 19950 | 11752 | 58.91% | 325 | 1.63% | 7552 | 37.9% |
| 28064 | 23958 | -315 | -1.30% | 8068 | 33.68% | 765 | 3.19% | 14376 | 60.01% | 19089 | 5915 | 30.99% | 540 | 2.83% | 12000 | 62.9% |
| 28065 | 24020 | -253 | -1.04% | 19509 | 81.22% | 647 | 2.69% | 3648 | 15.19% | 18434 | 14514 | 78.73% | 441 | 2.39% | 3293 | 17.9% |
| 28066 | 23108 | -1165 | -4.80% | 15608 | 67.54% | 267 | 1.16% | 6983 | 30.22% | 17996 | 11526 | 64.05% | 191 | 1.06% | 6089 | 33.8% |
| 28067 | 23249 | -1024 | -4.22% | 18090 | 77.81% | 407 | 1.75% | 4466 | 19.21% | 18925 | 14298 | 75.55% | 305 | 1.61% | 4056 | 21.4% |
| 28068 | 24623 | 350 | 1.44% | 15598 | 63.35% | 813 | 3.30% | 7731 | 31.40% | 20485 | 12695 | 61.97% | 579 | 2.83% | 6816 | 33.3% |
| 28069 | 23691 | -582 | -2.40% | 21721 | 91.68% | 489 | 2.06% | 1399 | 5.91% | 17465 | 15782 | 90.36% | 325 | 1.86% | 1287 | 7.4% |
| 28070 | 23913 | -360 | -1.48% | 20085 | 83.99% | 514 | 2.15% | 2902 | 12.14% | 18272 | 15198 | 83.18% | 332 | 1.82% | 2412 | 13.2% |
| 28071 | 23814 | -459 | -1.89% | 18989 | 79.74% | 453 | 1.90% | 4173 | 17.52% | 17612 | 13423 | 76.22% | 314 | 1.78% | 3690 | 21.0% |
| 28072 | 24251 | -22 | -0.09% | 17039 | 70.26% | 1244 | 5.13% | 5028 | 20.73% | 18906 | 12841 | 67.92% | 845 | 4.47% | 4490 | 23.8% |
| 28073 | 25112 | 839 | 3.46% | 4538 | 18.07% | 533 | 2.12% | 18171 | 72.36% | 19722 | 3474 | 17.61% | 359 | 1.82% | 14609 | 74.1% |
| 28074 | 25408 | 1135 | 4.68% | 4591 | 18.07% | 564 | 2.22% | 19189 | 75.52% | 20052 | 3368 | 16.80% | 396 | 1.97% | 15507 | 77.3% |
| 28075 | 25276 | 1003 | 4.13% | 6409 | 25.36% | 1761 | 6.97% | 16491 | 65.24% | 18624 | 4642 | 24.92% | 1038 | 5.57% | 12550 | 67.4% |
| 28076 | 23358 | -915 | -3.77% | 15119 | 64.73% | 802 | 3.43% | 7241 | 31.00% | 17998 | 11269 | 62.61% | 512 | 2.84% | 6061 | 33.7% |
| 28077 | 25337 | 1064 | 4.38% | 7014 | 27.68% | 351 | 1.39% | 17397 | 68.66% | 19328 | 5172 | 26.76% | 241 | 1.25% | 13514 | 69.9% |
| 28078 | 23634 | -639 | -2.63% | 7733 | 32.72% | 683 | 2.89% | 13695 | 57.95% | 17526 | 5552 | 31.68% | 432 | 2.46% | 10605 | 60.5% |
| 28079 | 23848 | -425 | -1.75% | 5834 | 24.46% | 1015 | 4.26% | 16672 | 69.91% | 18246 | 4125 | 22.61% | 651 | 3.57% | 13210 | 72.4% |
| 28080 | 24509 | 236 | 0.97% | 17187 | 70.13% | 1290 | 5.26% | 5526 | 22.55% | 18053 | 12324 | 68.27% | 779 | 4.32% | 4602 | 25.5% |
| 28081 | 23225 | -1048 | -4.32% | 5687 | 24.49% | 612 | 2.64% | 16430 | 70.74% | 17853 | 4123 | 23.09% | 412 | 2.31% | 12976 | 72.7% |
| 28082 | 23066 | -1207 | -4.97% | 18130 | 78.60% | 450 | 1.95% | 4249 | 18.42% | 17389 | 13077 | 75.20% | 276 | 1.59% | 3832 | 22.0% |
| 28083 | 23081 | -1192 | -4.91% | 5394 | 23.37% | 650 | 2.82% | 16388 | 71.00% | 17796 | 3849 | 21.63% | 423 | 2.38% | 13007 | 73.1% |

**PTX-001-592**

**Population Summary Report**
**2022 Enacted House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28084 | 25404 | 1131 | 4.66% | 9923 | 39.06% | 236 | 0.93% | 14918 | 58.72% | 19659 | 7328 | 37.28% | 136 | 0.69% | 11936 | 60.7% |
| 28085 | 23243 | -1030 | -4.24% | 15374 | 66.14% | 306 | 1.32% | 7404 | 31.85% | 18099 | 11631 | 64.26% | 203 | 1.12% | 6133 | 33.9% |
| 28086 | 23348 | -925 | -3.81% | 8742 | 37.44% | 377 | 1.61% | 13969 | 59.83% | 17775 | 6317 | 35.54% | 243 | 1.37% | 11003 | 61.9% |
| 28087 | 25193 | 920 | 3.79% | 4687 | 18.60% | 755 | 3.00% | 18762 | 74.47% | 18305 | 3037 | 16.59% | 449 | 2.45% | 14110 | 77.1% |
| 28088 | 23324 | -949 | -3.91% | 2126 | 9.12% | 785 | 3.37% | 19964 | 85.59% | 17890 | 1523 | 8.51% | 449 | 2.51% | 15594 | 87.2% |
| 28089 | 24177 | -96 | -0.40% | 5230 | 21.63% | 2067 | 8.55% | 16372 | 67.72% | 18521 | 3644 | 19.67% | 1227 | 6.62% | 13243 | 71.5% |
| 28090 | 25380 | 1107 | 4.56% | 9354 | 36.86% | 640 | 2.52% | 15002 | 59.11% | 19386 | 6727 | 34.70% | 370 | 1.91% | 11988 | 61.8% |
| 28091 | 23537 | -736 | -3.03% | 13140 | 55.83% | 255 | 1.08% | 9913 | 42.12% | 18215 | 9954 | 54.65% | 160 | 0.88% | 7915 | 43.5% |
| 28092 | 25320 | 1047 | 4.31% | 5742 | 22.68% | 422 | 1.67% | 18675 | 73.76% | 19533 | 4283 | 21.93% | 252 | 1.29% | 14651 | 75.0% |
| 28093 | 25273 | 1000 | 4.12% | 2862 | 11.32% | 870 | 3.44% | 20644 | 81.68% | 19488 | 2094 | 10.75% | 663 | 3.40% | 16033 | 82.3% |
| 28094 | 23101 | -1172 | -4.83% | 16134 | 69.84% | 876 | 3.79% | 5860 | 25.37% | 18240 | 12275 | 67.30% | 794 | 4.35% | 4971 | 27.3% |
| 28095 | 25259 | 986 | 4.06% | 1714 | 6.79% | 1048 | 4.15% | 21200 | 83.93% | 19563 | 1147 | 5.86% | 720 | 3.68% | 16750 | 85.6% |
| 28096 | 23255 | -1018 | -4.19% | 13978 | 60.11% | 262 | 1.13% | 8791 | 37.80% | 18573 | 10793 | 58.11% | 200 | 1.08% | 7392 | 39.8% |
| 28097 | 23912 | -361 | -1.49% | 7289 | 30.48% | 335 | 1.40% | 15642 | 65.41% | 18789 | 5215 | 27.76% | 249 | 1.33% | 12852 | 68.4% |
| 28098 | 25161 | 888 | 3.66% | 16828 | 66.88% | 414 | 1.65% | 7519 | 29.88% | 18953 | 12105 | 63.87% | 274 | 1.45% | 6266 | 33.1% |
| 28099 | 23113 | -1160 | -4.78% | 5845 | 25.29% | 418 | 1.81% | 16413 | 71.01% | 17609 | 4376 | 24.85% | 258 | 1.47% | 12671 | 72.0% |
| 28100 | 23641 | -632 | -2.60% | 6952 | 29.41% | 417 | 1.76% | 15815 | 66.90% | 18043 | 5031 | 27.88% | 240 | 1.33% | 12415 | 68.8% |
| 28101 | 25463 | 1190 | 4.90% | 7490 | 29.42% | 1311 | 5.15% | 15315 | 60.15% | 19105 | 5074 | 26.56% | 830 | 4.34% | 12261 | 64.2% |
| 28102 | 25149 | 876 | 3.61% | 9176 | 36.49% | 976 | 3.88% | 13967 | 55.54% | 21632 | 7329 | 33.88% | 768 | 3.55% | 12577 | 58.1% |
| 28103 | 24994 | 721 | 2.97% | 17395 | 69.60% | 1336 | 5.35% | 5844 | 23.38% | 18949 | 12683 | 66.93% | 846 | 4.46% | 5068 | 26.8% |
| 28104 | 25323 | 1050 | 4.33% | 2906 | 11.48% | 846 | 3.34% | 20715 | 81.80% | 18713 | 1913 | 10.22% | 523 | 2.79% | 15623 | 83.5% |
| 28105 | 24917 | 644 | 2.65% | 4715 | 18.92% | 406 | 1.63% | 19166 | 76.92% | 19694 | 3935 | 19.98% | 261 | 1.33% | 15010 | 76.2% |
| 28106 | 23975 | -298 | -1.23% | 3592 | 14.98% | 786 | 3.28% | 18664 | 77.85% | 18572 | 2716 | 14.62% | 520 | 2.80% | 14610 | 78.7% |
| 28107 | 25177 | 904 | 3.72% | 2729 | 10.84% | 652 | 2.59% | 20908 | 83.04% | 19164 | 1989 | 10.38% | 383 | 2.00% | 16097 | 84.0% |
| 28108 | 25442 | 1169 | 4.82% | 4629 | 18.19% | 1164 | 4.58% | 18520 | 72.79% | 19539 | 3207 | 16.41% | 758 | 3.88% | 14708 | 75.3% |
| 28109 | 23765 | -508 | -2.09% | 939 | 3.95% | 423 | 1.78% | 21490 | 90.43% | 17826 | 647 | 3.63% | 280 | 1.57% | 16208 | 90.9% |
| 28110 | 23705 | -568 | -2.34% | 15285 | 64.48% | 2635 | 11.12% | 5524 | 23.30% | 18416 | 11698 | 63.52% | 1746 | 9.48% | 4725 | 25.7% |
| 28111 | 25341 | 1068 | 4.40% | 4086 | 16.12% | 2106 | 8.31% | 18037 | 71.18% | 19311 | 2681 | 13.88% | 1311 | 6.79% | 14451 | 74.8% |
| 28112 | 25470 | 1197 | 4.93% | 6323 | 24.83% | 2113 | 8.30% | 15839 | 62.19% | 19486 | 4398 | 22.57% | 1373 | 7.05% | 12781 | 65.6% |
| 28113 | 25207 | 934 | 3.85% | 2566 | 10.18% | 1462 | 5.80% | 19265 | 76.43% | 19425 | 1757 | 9.05% | 973 | 5.01% | 15243 | 78.47% |
| 28114 | 25224 | 951 | 3.92% | 3488 | 13.83% | 1429 | 5.67% | 17728 | 70.28% | 19273 | 2305 | 11.96% | 961 | 4.99% | 14106 | 73.19% |
| 28115 | 25317 | 1044 | 4.30% | 7542 | 29.79% | 2838 | 11.21% | 12528 | 49.48% | 19297 | 5120 | 26.53% | 1822 | 9.44% | 10354 | 53.66% |
| 28116 | 23970 | -303 | -1.25% | 2890 | 12.06% | 1175 | 4.90% | 17837 | 74.41% | 18306 | 1794 | 9.80% | 786 | 4.29% | 14199 | 77.56% |
| 28117 | 23482 | -791 | -3.26% | 5327 | 22.69% | 2065 | 8.79% | 14414 | 61.38% | 18541 | 3722 | 20.07% | 1405 | 7.58% | 12101 | 65.27% |
| 28118 | 24865 | 592 | 2.44% | 6973 | 28.04% | 2020 | 8.12% | 14713 | 59.17% | 19119 | 4777 | 24.99% | 1289 | 6.74% | 12174 | 63.67% |
| 28119 | 24714 | 441 | 1.82% | 16258 | 65.78% | 1460 | 5.91% | 6251 | 25.29% | 18341 | 11460 | 62.48% | 952 | 5.19% | 5311 | 28.96% |
| 28120 | 24260 | -13 | -0.05% | 3556 | 14.66% | 1492 | 6.15% | 17619 | 72.63% | 19048 | 2372 | 12.45% | 1032 | 5.42% | 14392 | 75.56% |
| 28121 | 25138 | 865 | 3.56% | 5237 | 20.83% | 1132 | 4.50% | 17264 | 68.68% | 19385 | 3631 | 18.73% | 751 | 3.87% | 13834 | 71.36% |
| 28122 | 24742 | 469 | 1.93% | 3892 | 15.73% | 1054 | 4.26% | 18570 | 75.05% | 19430 | 2645 | 13.61% | 763 | 3.93% | 15084 | 77.63% |
| Total | 2961279 | | 9.91% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

**PTX-001-593**

# MS House Districts
## JR1 as Amended on March 29, 2022



Jackson Area

Southaven Area

Grenada Area

Hattiesburg Area

Starkville Area

Natchez Area

Louisville Area

Meridian Area

MS Gulf Coast Area

N

0    15    30    60 Miles

EXHIBIT AF-2

PTX-001-595

# HOUSE JR1_SUMMARY 2020

SOURCE: US BUREAU OF CENSUS PL94-171, 2020

Version: 1.0    Date: March 31th, 2022

Plan Geography: Statewide

Precinct Year: 2020

Total Plan Population:    Number of Districts:    Ideal District Size:
2,961,279    122    24,273

### Summary Statistics

|  | DISTRICT | TOTAL | DEVN | % DEVN. |
|---|---|---|---|---|
| Highest Deviation: | 28061 | 25,472 | 1199 | 4.94% |
| Highest Deviation: | 28112 | 25,470 | 1197 | 4.93% |
| Highest Deviation: | 28101 | 25,463 | 1190 | 4.90% |
| Lowest Deviation: | 28045 | 23,077 | -1196 | -4.93% |
| Lowest Deviation: | 28026 | 23,068 | -1205 | -4.96% |
| Lowest Deviation: | 28082 | 23,066 | -1207 | -4.97% |

Note: APBVAP: Black Alone or In Part, 18 and over

| DISTRICTS WITH 50% OR MORE BLACK POPULATION | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28005 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 28009 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 28011 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 28016 | 24,962 | 689 | 2.84% | 18,884 | 11,491 | 60.85% | 62.29% |
| 28026 | 23,068 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 28027 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28029 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 28030 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |
| 28031 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 28032 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |
| 28036 | 23,869 | -404 | -1.66% | 18,815 | 11,326 | 60.20% | 61.18% |
| 28038 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 28040 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 28041 | 23,119 | -1,154 | -4.75% | 17,823 | 11,813 | 66.28% | 67.46% |
| 28042 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 28045 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 28047 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 28049 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 28050 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 28051 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 28055 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 28057 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 28063 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 28065 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 28066 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 28067 | 23,249 | -1,024 | -4.22% | 18,925 | 13,986 | 73.90% | 75.55% |

**PTX-001-596**