| 28068 | 24,623 | 350 | 1.44% | 20,485 | 12,468 | 60.86% | 61.97% |
|---|---|---|---|---|---|---|---|
| 28069 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 28070 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 28071 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 28072 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 28076 | 23,358 | -915 | -3.77% | 17,998 | 11,025 | 61.26% | 62.61% |
| 28080 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 28082 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 28085 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 28091 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 28094 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 28096 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 28098 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 28103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 28110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 28119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |

| TOTAL POPULATION BY DISTRICT | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28001 | 23,965 | -308 | -1.27% | 18,942 | 547 | 2.89% | 3.34% |
| 28002 | 23,089 | -1,184 | -4.88% | 17,753 | 2,880 | 16.22% | 16.78% |
| 28003 | 25,373 | 1,100 | 4.53% | 19,694 | 1,930 | 9.80% | 10.39% |
| 28004 | 23,122 | -1,151 | -4.74% | 17,768 | 2,662 | 14.98% | 15.55% |
| 28005 | 23,345 | -928 | -3.82% | 18,730 | 10,978 | 58.61% | 59.71% |
| 28006 | 23,733 | -540 | -2.22% | 17,739 | 5,419 | 30.55% | 31.44% |
| 28007 | 24,015 | -258 | -1.06% | 18,618 | 5,328 | 28.62% | 29.39% |
| 28008 | 23,708 | -565 | -2.33% | 18,356 | 3,998 | 21.78% | 22.53% |
| 28009 | 24,472 | 199 | 0.82% | 18,437 | 12,099 | 65.62% | 66.81% |
| 28010 | 25,442 | 1,169 | 4.82% | 20,041 | 4,255 | 21.23% | 21.90% |
| 28011 | 23,331 | -942 | -3.88% | 17,497 | 10,807 | 61.76% | 62.88% |
| 28012 | 25,332 | 1,059 | 4.36% | 21,682 | 3,444 | 15.88% | 16.53% |
| 28013 | 23,379 | -894 | -3.68% | 17,951 | 3,366 | 18.75% | 19.68% |
| 28014 | 24,198 | -75 | -0.31% | 18,442 | 2,935 | 15.91% | 16.53% |
| 28015 | 23,245 | -1,028 | -4.24% | 17,339 | 2,819 | 16.26% | 16.88% |
| 28016 | 24,962 | 689 | 2.84% | 18,884 | 11,491 | 60.85% | 62.29% |
| 28017 | 23,560 | -713 | -2.94% | 18,177 | 4,441 | 24.43% | 25.10% |
| 28018 | 24,540 | 267 | 1.10% | 18,726 | 3,302 | 17.63% | 18.12% |
| 28019 | 24,592 | 319 | 1.31% | 19,046 | 1,840 | 9.66% | 10.09% |
| 28020 | 23,494 | -779 | -3.21% | 17,708 | 5,884 | 33.23% | 34.05% |
| 28021 | 24,968 | 695 | 2.86% | 19,409 | 1,411 | 7.27% | 7.61% |
| 28022 | 23,854 | -419 | -1.73% | 18,263 | 5,338 | 29.23% | 29.86% |
| 28023 | 23,504 | -769 | -3.17% | 18,224 | 3,066 | 16.82% | 17.42% |
| 28024 | 24,177 | -96 | -0.40% | 17,680 | 3,462 | 19.58% | 20.16% |
| 28025 | 24,635 | 362 | 1.49% | 18,772 | 5,008 | 26.68% | 27.48% |
| 28026 | 23,068 | -1,205 | -4.96% | 17,890 | 12,430 | 69.48% | 70.65% |
| 28027 | 24,990 | 717 | 2.95% | 18,306 | 11,100 | 60.64% | 61.49% |
| 28028 | 25,161 | 888 | 3.66% | 18,730 | 1,834 | 9.79% | 10.19% |
| 28029 | 24,854 | 581 | 2.39% | 18,892 | 12,113 | 64.12% | 65.34% |
| 28030 | 24,871 | 598 | 2.46% | 19,150 | 11,524 | 60.18% | 61.11% |

| | | | | | | BVAP | APBVAP |
|---|---|---|---|---|---|---|---|
| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | %18+ Black | %18+APBVAP |
| 28031 | 24,485 | 212 | 0.87% | 18,818 | 12,338 | 65.56% | 66.59% |
| 28032 | 23,696 | -577 | -2.38% | 17,345 | 13,914 | 80.22% | 81.71% |
| 28033 | 25,385 | 1,112 | 4.58% | 18,937 | 4,580 | 24.19% | 25.52% |
| 28034 | 25,236 | 963 | 3.97% | 20,026 | 6,163 | 30.78% | 31.55% |
| 28035 | 23,092 | -1,181 | -4.87% | 17,998 | 4,785 | 26.59% | 27.24% |
| 28036 | 23,869 | -404 | -1.66% | 18,815 | 11,326 | 60.20% | 61.18% |
| 28037 | 23,677 | -596 | -2.46% | 18,131 | 4,213 | 23.24% | 23.81% |
| 28038 | 25,167 | 894 | 3.68% | 19,816 | 10,580 | 53.39% | 54.35% |
| 28039 | 24,373 | 100 | 0.41% | 19,273 | 4,148 | 21.52% | 22.22% |
| 28040 | 23,951 | -322 | -1.33% | 17,203 | 9,058 | 52.65% | 53.78% |
| 28041 | 23,119 | -1,154 | -4.75% | 17,823 | 11,813 | 66.28% | 67.46% |
| 28042 | 23,231 | -1,042 | -4.29% | 17,773 | 11,332 | 63.76% | 65.05% |
| 28043 | 24,691 | 418 | 1.72% | 21,392 | 3,608 | 16.87% | 17.46% |
| 28044 | 24,361 | 88 | 0.36% | 17,786 | 2,588 | 14.55% | 15.25% |
| 28045 | 23,077 | -1,196 | -4.93% | 17,561 | 9,419 | 53.64% | 54.60% |
| 28046 | 23,873 | -400 | -1.65% | 19,056 | 5,905 | 30.99% | 31.70% |
| 28047 | 24,021 | -252 | -1.04% | 19,322 | 13,447 | 69.59% | 70.53% |
| 28048 | 24,113 | -160 | -0.66% | 18,507 | 5,498 | 29.71% | 30.44% |
| 28049 | 23,157 | -1,116 | -4.60% | 17,691 | 12,504 | 70.68% | 71.73% |
| 28050 | 23,142 | -1,131 | -4.66% | 17,691 | 11,625 | 65.71% | 66.94% |
| 28051 | 23,860 | -413 | -1.70% | 17,619 | 13,842 | 78.56% | 79.96% |
| 28052 | 24,024 | -249 | -1.03% | 18,362 | 4,954 | 26.98% | 27.88% |
| 28053 | 23,418 | -855 | -3.52% | 17,755 | 5,441 | 30.64% | 31.33% |
| 28054 | 23,169 | -1,104 | -4.55% | 18,466 | 4,639 | 25.12% | 25.85% |
| 28055 | 24,262 | -11 | -0.05% | 18,324 | 11,859 | 64.72% | 65.79% |
| 28056 | 25,330 | 1,057 | 4.35% | 19,609 | 4,383 | 22.35% | 22.97% |
| 28057 | 24,025 | -248 | -1.02% | 17,967 | 12,035 | 66.98% | 68.16% |
| 28058 | 24,874 | 601 | 2.48% | 18,054 | 2,446 | 13.55% | 13.96% |
| 28059 | 25,447 | 1,174 | 4.84% | 19,457 | 2,457 | 12.63% | 13.12% |
| 28060 | 25,378 | 1,105 | 4.55% | 18,696 | 3,572 | 19.11% | 19.72% |
| 28061 | 25,472 | 1,199 | 4.94% | 19,434 | 4,245 | 21.84% | 22.65% |
| 28062 | 25,064 | 791 | 3.26% | 19,112 | 2,946 | 15.41% | 15.93% |
| 28063 | 24,499 | 226 | 0.93% | 19,950 | 11,611 | 58.20% | 58.91% |
| 28064 | 23,958 | -315 | -1.30% | 19,089 | 5,726 | 30.00% | 30.99% |
| 28065 | 24,020 | -253 | -1.04% | 18,434 | 14,271 | 77.42% | 78.73% |
| 28066 | 23,108 | -1,165 | -4.80% | 17,996 | 11,368 | 63.17% | 64.05% |
| 28067 | 23,249 | -1,024 | -4.22% | 18,925 | 13,986 | 73.90% | 75.55% |
| 28068 | 24,623 | 350 | 1.44% | 20,485 | 12,468 | 60.86% | 61.97% |
| 28069 | 23,691 | -582 | -2.40% | 17,465 | 15,476 | 88.61% | 90.36% |
| 28070 | 23,913 | -360 | -1.48% | 18,272 | 14,940 | 81.76% | 83.18% |
| 28071 | 23,814 | -459 | -1.89% | 17,612 | 13,237 | 75.16% | 76.22% |
| 28072 | 24,251 | -22 | -0.09% | 18,906 | 12,585 | 66.57% | 67.92% |
| 28073 | 25,112 | 839 | 3.46% | 19,722 | 3,412 | 17.30% | 17.61% |
| 28074 | 25,408 | 1,135 | 4.68% | 20,052 | 3,269 | 16.30% | 16.80% |
| 28075 | 25,276 | 1,003 | 4.13% | 18,624 | 4,512 | 24.23% | 24.92% |
| 28076 | 23,358 | -915 | -3.77% | 17,998 | 11,025 | 61.26% | 62.61% |
| 28077 | 25,337 | 1,064 | 4.38% | 19,328 | 5,018 | 25.96% | 26.76% |

TOTAL POPULATION BY DISTRICT

TOTAL POPULATION BY DISTRICT

| District | TOTAL | DEVN | %DEVN | 18+Pop | 18+Black | BVAP %18+ Black | APBVAP %18+APBVAP |
|----------|-------|------|-------|--------|----------|------------------|-------------------|
| 28078 | 23,634 | -639 | -2.63% | 17,526 | 5,413 | 30.89% | 31.68% |
| 28079 | 23,848 | -425 | -1.75% | 18,246 | 4,048 | 22.19% | 22.61% |
| 28080 | 24,509 | 236 | 0.97% | 18,053 | 12,086 | 66.95% | 68.27% |
| 28081 | 23,225 | -1,048 | -4.32% | 17,853 | 3,995 | 22.38% | 23.09% |
| 28082 | 23,066 | -1,207 | -4.97% | 17,389 | 12,825 | 73.75% | 75.20% |
| 28083 | 23,081 | -1,192 | -4.91% | 17,796 | 3,727 | 20.94% | 21.63% |
| 28084 | 25,404 | 1,131 | 4.66% | 19,659 | 7,170 | 36.47% | 37.28% |
| 28085 | 23,243 | -1,030 | -4.24% | 18,099 | 11,460 | 63.32% | 64.26% |
| 28086 | 23,348 | -925 | -3.81% | 17,775 | 6,190 | 34.82% | 35.54% |
| 28087 | 25,193 | 920 | 3.79% | 18,305 | 2,888 | 15.78% | 16.59% |
| 28088 | 23,324 | -949 | -3.91% | 17,890 | 1,461 | 8.17% | 8.51% |
| 28089 | 24,177 | -96 | -0.40% | 18,521 | 3,539 | 19.11% | 19.68% |
| 28090 | 25,380 | 1,107 | 4.56% | 19,386 | 6,600 | 34.05% | 34.70% |
| 28091 | 23,537 | -736 | -3.03% | 18,215 | 9,768 | 53.63% | 54.65% |
| 28092 | 25,320 | 1,047 | 4.31% | 19,533 | 4,170 | 21.35% | 21.93% |
| 28093 | 25,273 | 1,000 | 4.12% | 19,488 | 1,987 | 10.20% | 10.75% |
| 28094 | 23,101 | -1,172 | -4.83% | 18,240 | 12,038 | 66.00% | 67.30% |
| 28095 | 25,259 | 986 | 4.06% | 19,563 | 1,027 | 5.25% | 5.86% |
| 28096 | 23,255 | -1,018 | -4.19% | 18,573 | 10,561 | 56.86% | 58.11% |
| 28097 | 23,912 | -361 | -1.49% | 18,789 | 5,071 | 26.99% | 27.76% |
| 28098 | 25,161 | 888 | 3.66% | 18,953 | 11,898 | 62.78% | 63.87% |
| 28099 | 23,113 | -1,160 | -4.78% | 17,609 | 4,276 | 24.28% | 24.85% |
| 28100 | 23,641 | -632 | -2.60% | 18,043 | 4,930 | 27.32% | 27.88% |
| 28101 | 25,463 | 1,190 | 4.90% | 19,105 | 4,912 | 25.71% | 26.56% |
| 28102 | 25,149 | 876 | 3.61% | 21,632 | 7,138 | 33.00% | 33.88% |
| 28103 | 24,994 | 721 | 2.97% | 18,949 | 12,408 | 65.48% | 66.93% |
| 28104 | 25,323 | 1,050 | 4.33% | 18,713 | 1,800 | 9.62% | 10.22% |
| 28105 | 24,917 | 644 | 2.65% | 19,694 | 3,882 | 19.71% | 19.98% |
| 28106 | 23,975 | -298 | -1.23% | 18,572 | 2,585 | 13.92% | 14.62% |
| 28107 | 25,177 | 904 | 3.72% | 19,164 | 1,920 | 10.02% | 10.38% |
| 28108 | 25,442 | 1,169 | 4.82% | 19,539 | 3,072 | 15.72% | 16.41% |
| 28109 | 23,765 | -508 | -2.09% | 17,826 | 572 | 3.21% | 3.63% |
| 28110 | 23,705 | -568 | -2.34% | 18,416 | 11,395 | 61.88% | 63.52% |
| 28111 | 25,341 | 1,068 | 4.40% | 19,311 | 2,483 | 12.86% | 13.88% |
| 28112 | 25,470 | 1,197 | 4.93% | 19,486 | 4,179 | 21.45% | 22.57% |
| 28113 | 25,207 | 934 | 3.85% | 19,425 | 1,593 | 8.20% | 9.05% |
| 28114 | 25,224 | 951 | 3.92% | 19,273 | 2,083 | 10.81% | 11.96% |
| 28115 | 25,317 | 1,044 | 4.30% | 19,297 | 4,786 | 24.80% | 26.53% |
| 28116 | 23,970 | -303 | -1.25% | 18,306 | 1,653 | 9.03% | 9.80% |
| 28117 | 23,482 | -791 | -3.26% | 18,541 | 3,468 | 18.70% | 20.07% |
| 28118 | 24,865 | 592 | 2.44% | 19,119 | 4,547 | 23.78% | 24.99% |
| 28119 | 24,714 | 441 | 1.82% | 18,341 | 11,089 | 60.46% | 62.48% |
| 28120 | 24,260 | -13 | -0.05% | 19,048 | 2,134 | 11.20% | 12.45% |
| 28121 | 25,138 | 865 | 3.56% | 19,385 | 3,400 | 17.54% | 18.73% |
| 28122 | 24,742 | 469 | 1.93% | 19,430 | 2,458 | 12.65% | 13.61% |

**PTX-001-599**

EXHIBIT AG-1

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Plan Components with Population Detail

Wednesday, May 31, 2023                                                    9:43 AM

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28001** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 8,354 | 322 | 7,546 | 187 |
| | | 3.85% | 90.33% | 2.24% |
| Voting Age | 6,542 | 225 | 5,983 | 97 |
| | | 3.44% | 91.46% | 1.48% |
| **County: Tishomingo MS** | | | | |
| Total: | 15,611 | 544 | 14,272 | 316 |
| | | 3.48% | 91.42% | 2.02% |
| Voting Age | 12,400 | 407 | 11,405 | 196 |
| | | 3.28% | 91.98% | 1.58% |
| **District 28001 Total** | | | | |
| Total: | 23,965 | 866 | 21,818 | 503 |
| | | 3.61% | 91.04% | 2.10% |
| Voting Age | 18,942 | 632 | 17,388 | 293 |
| | | 3.34% | 91.80% | 1.55% |
| **District 28002** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 23,089 | 4,249 | 17,241 | 1,019 |
| | | 18.40% | 74.67% | 4.41% |
| Voting Age | 17,753 | 2,979 | 13,768 | 561 |
| | | 16.78% | 77.55% | 3.16% |
| **District 28002 Total** | | | | |
| Total: | 23,089 | 4,249 | 17,241 | 1,019 |
| | | 18.40% | 74.67% | 4.41% |
| Voting Age | 17,753 | 2,979 | 13,768 | 561 |
| | | 16.78% | 77.55% | 3.16% |
| **District 28003** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,990 | 192 | 1,726 | 24 |
| | | 9.65% | 86.73% | 1.21% |
| Voting Age | 1,527 | 144 | 1,333 | 13 |
| | | 9.43% | 87.30% | 0.85% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 2,536 | 16,788 | 356 |
| | | 12.59% | 83.34% | 1.77% |
| Voting Age | 15,665 | 1,884 | 13,195 | 252 |
| | | 12.03% | 84.23% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 3,239 | 33 | 2,897 | 221 |
| | | 1.02% | 89.44% | 6.82% |
| Voting Age | 2,502 | 19 | 2,270 | 145 |
| | | 0.76% | 90.73% | 5.80% |

**Maptitude**
For Redistricting

PTX-001-601

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28003** | | | | |
| **District 28003 Total** | | | | |
| Total: | 25,373 | 2,761 10.88% | 21,411 84.38% | 601 2.37% |
| Voting Age | 19,694 | 2,047 10.39% | 16,798 85.30% | 410 2.08% |
| **District 28004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,307 | 34 2.60% | 1,225 93.73% | 18 1.38% |
| Voting Age | 1,044 | 18 1.72% | 990 94.83% | 12 1.15% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 3,776 17.31% | 16,609 76.14% | 1,118 5.12% |
| Voting Age | 16,724 | 2,745 16.41% | 13,058 78.08% | 687 4.11% |
| **District 28004 Total** | | | | |
| Total: | 23,122 | 3,810 16.48% | 17,834 77.13% | 1,136 4.91% |
| Voting Age | 17,768 | 2,763 15.55% | 14,048 79.06% | 699 3.93% |
| **District 28005** | | | | |
| **County: Benton MS** | | | | |
| Total: | 1,857 | 1,295 69.74% | 472 25.42% | 67 3.61% |
| Voting Age | 1,508 | 1,044 69.23% | 403 26.72% | 50 3.32% |
| **County: Lafayette MS** | | | | |
| Total: | 1,076 | 760 70.63% | 268 24.91% | 16 1.49% |
| Voting Age | 833 | 605 72.63% | 193 23.17% | 8 0.96% |
| **County: Marshall MS** | | | | |
| Total: | 20,412 | 11,913 58.36% | 7,386 36.18% | 790 3.87% |
| Voting Age | 16,389 | 9,534 58.17% | 6,109 37.28% | 500 3.05% |
| **District 28005 Total** | | | | |
| Total: | 23,345 | 13,968 59.83% | 8,126 34.81% | 873 3.74% |
| Voting Age | 18,730 | 11,183 59.71% | 6,705 35.80% | 558 2.98% |
| **District 28006** | | | | |

**PTX-001-602**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28006** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,733 | 7,859 | 13,786 | 1,084 |
| | | 33.11% | 58.09% | 4.57% |
| Voting Age | 17,739 | 5,578 | 10,781 | 669 |
| | | 31.44% | 60.78% | 3.77% |
| **District 28006 Total** | | | | |
| Total: | 23,733 | 7,859 | 13,786 | 1,084 |
| | | 33.11% | 58.09% | 4.57% |
| Voting Age | 17,739 | 5,578 | 10,781 | 669 |
| | | 31.44% | 60.78% | 3.77% |
| **District 28007** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,015 | 7,650 | 14,032 | 1,027 |
| | | 31.86% | 58.43% | 4.28% |
| Voting Age | 18,618 | 5,471 | 11,460 | 702 |
| | | 29.39% | 61.55% | 3.77% |
| **District 28007 Total** | | | | |
| Total: | 24,015 | 7,650 | 14,032 | 1,027 |
| | | 31.86% | 58.43% | 4.28% |
| Voting Age | 18,618 | 5,471 | 11,460 | 702 |
| | | 29.39% | 61.55% | 3.77% |
| **District 28008** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 1,120 | 44 | 1,001 | 21 |
| | | 3.93% | 89.38% | 1.88% |
| Voting Age | 950 | 30 | 855 | 14 |
| | | 3.16% | 90.00% | 1.47% |
| **County: Tate MS** | | | | |
| Total: | 22,588 | 5,668 | 15,834 | 655 |
| | | 25.09% | 70.10% | 2.90% |
| Voting Age | 17,406 | 4,105 | 12,587 | 385 |
| | | 23.58% | 72.31% | 2.21% |
| **District 28008 Total** | | | | |
| Total: | 23,708 | 5,712 | 16,835 | 676 |
| | | 24.09% | 71.01% | 2.85% |
| Voting Age | 18,356 | 4,135 | 13,442 | 399 |
| | | 22.53% | 73.23% | 2.17% |
| **District 28009** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 2,180 | 1,650 | 450 | 59 |
| | | 75.69% | 20.64% | 2.71% |
| Voting Age | 1,737 | 1,252 | 411 | 57 |
| | | 72.08% | 23.66% | 3.28% |

**PTX-001-603**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28009** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 2,862 | 1,417 | 1,088 | 279 |
| | | 49.51% | 38.02% | 9.75% |
| Voting Age | 1,997 | 948 | 819 | 168 |
| | | 47.47% | 41.01% | 8.41% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 4,637 | 1,484 | 21 |
| | | 75.08% | 24.03% | 0.34% |
| Voting Age | 4,885 | 3,547 | 1,299 | 4 |
| | | 72.61% | 26.59% | 0.08% |
| **County: Tate MS** | | | | |
| Total: | 3,472 | 1,685 | 1,628 | 83 |
| | | 48.53% | 46.89% | 2.39% |
| Voting Age | 2,723 | 1,261 | 1,350 | 50 |
| | | 46.31% | 49.58% | 1.84% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 7,665 | 1,853 | 191 |
| | | 78.36% | 18.94% | 1.95% |
| Voting Age | 7,095 | 5,309 | 1,582 | 137 |
| | | 74.83% | 22.30% | 1.93% |
| **District 28009 Total** | | | | |
| Total: | 24,472 | 17,054 | 6,503 | 633 |
| | | 69.69% | 26.57% | 2.59% |
| Voting Age | 18,437 | 12,317 | 5,461 | 416 |
| | | 66.81% | 29.62% | 2.26% |
| **District 28010** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 13,561 | 3,497 | 8,931 | 453 |
| | | 25.79% | 65.86% | 3.34% |
| Voting Age | 10,820 | 2,643 | 7,325 | 326 |
| | | 24.43% | 67.70% | 3.01% |
| **County: Panola MS** | | | | |
| Total: | 11,881 | 2,425 | 8,893 | 365 |
| | | 20.41% | 74.85% | 3.07% |
| Voting Age | 9,221 | 1,745 | 7,136 | 206 |
| | | 18.92% | 77.39% | 2.23% |
| **District 28010 Total** | | | | |
| Total: | 25,442 | 5,922 | 17,824 | 818 |
| | | 23.28% | 70.06% | 3.22% |
| Voting Age | 20,041 | 4,388 | 14,461 | 532 |
| | | 21.90% | 72.16% | 2.65% |
| **District 28011** | | | | |
| **County: Panola MS** | | | | |
| Total: | 21,327 | 14,097 | 6,749 | 313 |
| | | 66.10% | 31.65% | 1.47% |
| Voting Age | 15,914 | 10,002 | 5,566 | 205 |
| | | 62.85% | 34.98% | 1.29% |

**PTX-001-604**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28011** | | | | |
| **County: Tate MS** | | | | |
| Total: | 2,004 | 1,329 | 557 | 67 |
| | | 66.32% | 27.79% | 3.34% |
| Voting Age | 1,583 | 1,000 | 480 | 59 |
| | | 63.17% | 30.32% | 3.73% |
| **District 28011 Total** | | | | |
| Total: | 23,331 | 15,426 | 7,306 | 380 |
| | | 66.12% | 31.31% | 1.63% |
| Voting Age | 17,497 | 11,002 | 6,046 | 264 |
| | | 62.88% | 34.55% | 1.51% |
| **District 28012** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 25,332 | 4,505 | 17,978 | 1,048 |
| | | 17.78% | 70.97% | 4.14% |
| Voting Age | 21,682 | 3,583 | 15,793 | 778 |
| | | 16.53% | 72.84% | 3.59% |
| **District 28012 Total** | | | | |
| Total: | 25,332 | 4,505 | 17,978 | 1,048 |
| | | 17.78% | 70.97% | 4.14% |
| Voting Age | 21,682 | 3,583 | 15,793 | 778 |
| | | 16.53% | 72.84% | 3.59% |
| **District 28013** | | | | |
| **County: Benton MS** | | | | |
| Total: | 5,789 | 1,518 | 4,093 | 78 |
| | | 26.22% | 70.70% | 1.35% |
| Voting Age | 4,570 | 1,140 | 3,320 | 51 |
| | | 24.95% | 72.65% | 1.12% |
| **County: Lafayette MS** | | | | |
| Total: | 8,502 | 2,388 | 5,409 | 455 |
| | | 28.09% | 63.62% | 5.35% |
| Voting Age | 6,534 | 1,799 | 4,252 | 306 |
| | | 27.53% | 65.07% | 4.68% |
| **County: Marshall MS** | | | | |
| Total: | 2,602 | 625 | 1,883 | 47 |
| | | 24.02% | 72.37% | 1.81% |
| Voting Age | 1,972 | 442 | 1,453 | 35 |
| | | 22.41% | 73.68% | 1.77% |
| **County: Pontotoc MS** | | | | |
| Total: | 2,907 | 148 | 2,573 | 125 |
| | | 5.09% | 88.51% | 4.30% |
| Voting Age | 2,197 | 99 | 1,984 | 68 |
| | | 4.51% | 90.30% | 3.10% |
| **County: Union MS** | | | | |
| Total: | 3,579 | 98 | 3,359 | 57 |
| | | 2.74% | 93.85% | 1.59% |
| Voting Age | 2,678 | 52 | 2,532 | 39 |
| | | 1.94% | 94.55% | 1.46% |

PTX-001-605

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28013** | | | | |
| **District 28013 Total** | | | | |
| Total: | 23,379 | 4,777 | 17,317 | 762 |
| | | 20.43% | 74.07% | 3.26% |
| Voting Age | 17,951 | 3,532 | 13,541 | 499 |
| | | 19.68% | 75.43% | 2.78% |
| **District 28014** | | | | |
| **County: Union MS** | | | | |
| Total: | 24,198 | 4,221 | 18,201 | 1,244 |
| | | 17.44% | 75.22% | 5.14% |
| Voting Age | 18,442 | 3,048 | 14,236 | 756 |
| | | 16.53% | 77.19% | 4.10% |
| **District 28014 Total** | | | | |
| Total: | 24,198 | 4,221 | 18,201 | 1,244 |
| | | 17.44% | 75.22% | 5.14% |
| Voting Age | 18,442 | 3,048 | 14,236 | 756 |
| | | 16.53% | 77.19% | 4.10% |
| **District 28015** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 23,245 | 4,023 | 16,972 | 1,772 |
| | | 17.31% | 73.01% | 7.62% |
| Voting Age | 17,339 | 2,927 | 13,052 | 1,009 |
| | | 16.88% | 75.28% | 5.82% |
| **District 28015 Total** | | | | |
| Total: | 23,245 | 4,023 | 16,972 | 1,772 |
| | | 17.31% | 73.01% | 7.62% |
| Voting Age | 17,339 | 2,927 | 13,052 | 1,009 |
| | | 16.88% | 75.28% | 5.82% |
| **District 28016** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 3,791 | 2,609 | 1,109 | 43 |
| | | 68.82% | 29.25% | 1.13% |
| Voting Age | 2,996 | 1,958 | 992 | 33 |
| | | 65.35% | 33.11% | 1.10% |
| **County: Lee MS** | | | | |
| Total: | 19,584 | 12,678 | 5,747 | 866 |
| | | 64.74% | 29.35% | 4.42% |
| Voting Age | 14,646 | 9,050 | 4,866 | 514 |
| | | 61.79% | 33.22% | 3.51% |
| **County: Monroe MS** | | | | |
| Total: | 1,587 | 962 | 590 | 23 |
| | | 60.62% | 37.18% | 1.45% |
| Voting Age | 1,242 | 754 | 467 | 11 |
| | | 60.71% | 37.60% | 0.89% |

**PTX-001-606**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28016** | | | | |
| **District 28016 Total** | | | | |
| Total: | 24,962 | 16,249 | 7,446 | 932 |
| | | 65.09% | 29.83% | 3.73% |
| Voting Age | 18,884 | 11,762 | 6,325 | 558 |
| | | 62.29% | 33.49% | 2.95% |
| **District 28017** | | | | |
| **County: Lee MS** | | | | |
| Total: | 23,560 | 6,615 | 15,178 | 1,054 |
| | | 28.08% | 64.42% | 4.47% |
| Voting Age | 18,177 | 4,563 | 12,428 | 647 |
| | | 25.10% | 68.37% | 3.56% |
| **District 28017 Total** | | | | |
| Total: | 23,560 | 6,615 | 15,178 | 1,054 |
| | | 28.08% | 64.42% | 4.47% |
| Voting Age | 18,177 | 4,563 | 12,428 | 647 |
| | | 25.10% | 68.37% | 3.56% |
| **District 28018** | | | | |
| **County: Lee MS** | | | | |
| Total: | 19,676 | 3,426 | 15,140 | 366 |
| | | 17.41% | 76.95% | 1.86% |
| Voting Age | 14,965 | 2,393 | 11,799 | 224 |
| | | 15.99% | 78.84% | 1.50% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 1,353 | 3,378 | 49 |
| | | 27.82% | 69.45% | 1.01% |
| Voting Age | 3,761 | 1,000 | 2,663 | 28 |
| | | 26.59% | 70.81% | 0.74% |
| **District 28018 Total** | | | | |
| Total: | 24,540 | 4,779 | 18,518 | 415 |
| | | 19.47% | 75.46% | 1.69% |
| Voting Age | 18,726 | 3,393 | 14,462 | 252 |
| | | 18.12% | 77.23% | 1.35% |
| **District 28019** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 4,069 | 72 | 3,884 | 48 |
| | | 1.77% | 95.45% | 1.18% |
| Voting Age | 3,138 | 50 | 3,013 | 29 |
| | | 1.59% | 96.02% | 0.92% |
| **County: Lee MS** | | | | |
| Total: | 20,523 | 2,590 | 16,789 | 542 |
| | | 12.62% | 81.81% | 2.64% |
| Voting Age | 15,908 | 1,871 | 13,255 | 319 |
| | | 11.76% | 83.32% | 2.01% |

**PTX-001-607**

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28019** | | | | |
| **District 28019 Total** | | | | |
| Total: | 24,592 | 2,662 | 20,673 | 590 |
| | | 10.82% | 84.06% | 2.40% |
| Voting Age | 19,046 | 1,921 | 16,268 | 348 |
| | | 10.09% | 85.41% | 1.83% |
| **District 28020** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,494 | 8,845 | 12,262 | 1,448 |
| | | 37.65% | 52.19% | 6.16% |
| Voting Age | 17,708 | 6,030 | 10,094 | 875 |
| | | 34.05% | 57.00% | 4.94% |
| **District 28020 Total** | | | | |
| Total: | 23,494 | 8,845 | 12,262 | 1,448 |
| | | 37.65% | 52.19% | 6.16% |
| Voting Age | 17,708 | 6,030 | 10,094 | 875 |
| | | 34.05% | 57.00% | 4.94% |
| **District 28021** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 19,794 | 1,742 | 17,245 | 336 |
| | | 8.80% | 87.12% | 1.70% |
| Voting Age | 15,391 | 1,273 | 13,541 | 223 |
| | | 8.27% | 87.98% | 1.45% |
| **County: Monroe MS** | | | | |
| Total: | 5,174 | 261 | 4,774 | 38 |
| | | 5.04% | 92.27% | 0.73% |
| Voting Age | 4,018 | 204 | 3,714 | 27 |
| | | 5.08% | 92.43% | 0.67% |
| **District 28021 Total** | | | | |
| Total: | 24,968 | 2,003 | 22,019 | 374 |
| | | 8.02% | 88.19% | 1.50% |
| Voting Age | 19,409 | 1,477 | 17,255 | 250 |
| | | 7.61% | 88.90% | 1.29% |
| **District 28022** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 12,657 | 4,651 | 7,265 | 587 |
| | | 36.75% | 57.40% | 4.64% |
| Voting Age | 9,699 | 3,381 | 5,829 | 367 |
| | | 34.86% | 60.10% | 3.78% |
| **County: Monroe MS** | | | | |
| Total: | 8,415 | 2,514 | 5,633 | 150 |
| | | 29.88% | 66.94% | 1.78% |
| Voting Age | 6,462 | 1,865 | 4,410 | 90 |
| | | 28.86% | 68.25% | 1.39% |

**PTX-001-608**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28022** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 2,782 | 316 | 2,305 | 109 |
| | | 11.36% | 82.85% | 3.92% |
| Voting Age | 2,102 | 207 | 1,793 | 62 |
| | | 9.85% | 85.30% | 2.95% |
| **District 28022 Total** | | | | |
| Total: | 23,854 | 7,481 | 15,203 | 846 |
| | | 31.36% | 63.73% | 3.55% |
| Voting Age | 18,263 | 5,453 | 12,032 | 519 |
| | | 29.86% | 65.88% | 2.84% |
| **District 28023** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 3,630 | 8,662 | 747 |
| | | 27.36% | 65.29% | 5.63% |
| Voting Age | 10,432 | 2,737 | 7,075 | 453 |
| | | 26.24% | 67.82% | 4.34% |
| **County: Lafayette MS** | | | | |
| Total: | 4,805 | 345 | 4,174 | 104 |
| | | 7.18% | 86.87% | 2.16% |
| Voting Age | 3,713 | 221 | 3,279 | 70 |
| | | 5.95% | 88.31% | 1.89% |
| **County: Pontotoc MS** | | | | |
| Total: | 2,250 | 130 | 2,009 | 42 |
| | | 5.78% | 89.29% | 1.87% |
| Voting Age | 1,648 | 80 | 1,499 | 24 |
| | | 4.85% | 90.96% | 1.46% |
| **County: Webster MS** | | | | |
| Total: | 3,183 | 196 | 2,886 | 38 |
| | | 6.16% | 90.67% | 1.19% |
| Voting Age | 2,431 | 137 | 2,222 | 18 |
| | | 5.64% | 91.40% | 0.74% |
| **District 28023 Total** | | | | |
| Total: | 23,504 | 4,301 | 17,731 | 931 |
| | | 18.30% | 75.44% | 3.96% |
| Voting Age | 18,224 | 3,175 | 14,075 | 565 |
| | | 17.42% | 77.23% | 3.10% |
| **District 28024** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,177 | 4,943 | 17,094 | 819 |
| | | 20.45% | 70.70% | 3.39% |
| Voting Age | 17,680 | 3,564 | 12,684 | 492 |
| | | 20.16% | 71.74% | 2.78% |
| **District 28024 Total** | | | | |
| Total: | 24,177 | 4,943 | 17,094 | 819 |
| | | 20.45% | 70.70% | 3.39% |
| Voting Age | 17,680 | 3,564 | 12,684 | 492 |
| | | 20.16% | 71.74% | 2.78% |

PTX-001-609

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28025** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,635 | 7,376 | 14,373 | 1,885 |
| | | 29.94% | 58.34% | 7.65% |
| Voting Age | 18,772 | 5,158 | 11,715 | 1,138 |
| | | 27.48% | 62.41% | 6.06% |
| **District 28025 Total** | | | | |
| Total: | 24,635 | 7,376 | 14,373 | 1,885 |
| | | 29.94% | 58.34% | 7.65% |
| Voting Age | 18,772 | 5,158 | 11,715 | 1,138 |
| | | 27.48% | 62.41% | 6.06% |
| **District 28026** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 515 | 350 | 156 | 12 |
| | | 67.96% | 30.29% | 2.33% |
| Voting Age | 421 | 274 | 138 | 11 |
| | | 65.08% | 32.78% | 2.61% |
| **County: Coahoma MS** | | | | |
| Total: | 19,210 | 14,940 | 3,835 | 291 |
| | | 77.77% | 19.96% | 1.51% |
| Voting Age | 14,178 | 10,631 | 3,229 | 192 |
| | | 74.98% | 22.77% | 1.35% |
| **County: Sunflower MS** | | | | |
| Total: | 3,343 | 1,757 | 1,370 | 213 |
| | | 52.56% | 40.98% | 6.37% |
| Voting Age | 3,291 | 1,735 | 1,350 | 204 |
| | | 52.72% | 41.02% | 6.20% |
| **District 28026 Total** | | | | |
| Total: | 23,068 | 17,047 | 5,361 | 516 |
| | | 73.90% | 23.24% | 2.24% |
| Voting Age | 17,890 | 12,640 | 4,717 | 407 |
| | | 70.65% | 26.37% | 2.28% |
| **District 28027** | | | | |
| **County: Attala MS** | | | | |
| Total: | 4,665 | 3,410 | 1,101 | 91 |
| | | 73.10% | 23.60% | 1.95% |
| Voting Age | 3,259 | 2,296 | 853 | 58 |
| | | 70.45% | 26.17% | 1.78% |
| **County: Leake MS** | | | | |
| Total: | 8,839 | 5,027 | 2,781 | 568 |
| | | 56.87% | 31.46% | 6.43% |
| Voting Age | 6,450 | 3,635 | 2,244 | 287 |
| | | 56.36% | 34.79% | 4.45% |
| **County: Madison MS** | | | | |
| Total: | 4,844 | 3,977 | 820 | 28 |
| | | 82.10% | 16.93% | 0.58% |
| Voting Age | 3,866 | 3,129 | 705 | 19 |
| | | 80.94% | 18.24% | 0.49% |

**PTX-001-610**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28027** | | | | |
| **County: Scott MS** | | | | |
| Total: | 6,642 | 3,146 | 1,987 | 1,468 |
| | | 47.37% | 29.92% | 22.10% |
| Voting Age | 4,731 | 2,197 | 1,645 | 834 |
| | | 46.44% | 34.77% | 17.63% |
| **District 28027 Total** | | | | |
| Total: | 24,990 | 15,560 | 6,689 | 2,155 |
| | | 62.26% | 26.77% | 8.62% |
| Voting Age | 18,306 | 11,257 | 5,447 | 1,198 |
| | | 61.49% | 29.76% | 6.54% |
| **District 28028** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 25,161 | 2,596 | 20,611 | 889 |
| | | 10.32% | 81.92% | 3.53% |
| Voting Age | 18,730 | 1,908 | 15,484 | 559 |
| | | 10.19% | 82.67% | 2.98% |
| **District 28028 Total** | | | | |
| Total: | 25,161 | 2,596 | 20,611 | 889 |
| | | 10.32% | 81.92% | 3.53% |
| Voting Age | 18,730 | 1,908 | 15,484 | 559 |
| | | 10.19% | 82.67% | 2.98% |
| **District 28029** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 24,506 | 16,740 | 6,813 | 650 |
| | | 68.31% | 27.80% | 2.65% |
| Voting Age | 18,602 | 12,304 | 5,542 | 496 |
| | | 66.14% | 29.79% | 2.67% |
| **County: Sunflower MS** | | | | |
| Total: | 348 | 51 | 260 | 27 |
| | | 14.66% | 74.71% | 7.76% |
| Voting Age | 290 | 40 | 225 | 19 |
| | | 13.79% | 77.59% | 6.55% |
| **District 28029 Total** | | | | |
| Total: | 24,854 | 16,791 | 7,073 | 677 |
| | | 67.56% | 28.46% | 2.72% |
| Voting Age | 18,892 | 12,344 | 5,767 | 515 |
| | | 65.34% | 30.53% | 2.73% |
| **District 28030** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 9,433 | 6,272 | 2,913 | 161 |
| | | 66.49% | 30.88% | 1.71% |
| Voting Age | 7,123 | 4,588 | 2,360 | 92 |
| | | 64.41% | 33.13% | 1.29% |

**PTX-001-611**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28030** | | | | |
| **County: Sunflower MS** | | | | |
| Total: | 2,723 | 2,169 79.65% | 466 17.11% | 71 2.61% |
| Voting Age | 1,864 | 1,415 75.91% | 405 21.73% | 32 1.72% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 7,555 59.42% | 4,727 37.18% | 425 3.34% |
| Voting Age | 10,163 | 5,699 56.08% | 4,060 39.95% | 402 3.96% |
| **District 28030 Total** | | | | |
| Total: | 24,871 | 15,996 64.32% | 8,106 32.59% | 657 2.64% |
| Voting Age | 19,150 | 11,702 61.11% | 6,825 35.64% | 526 2.75% |
| **District 28031** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 4,928 | 2,305 46.77% | 2,355 47.79% | 116 2.35% |
| Voting Age | 3,807 | 1,687 44.31% | 1,920 50.43% | 69 1.81% |
| **County: Sunflower MS** | | | | |
| Total: | 19,557 | 14,471 73.99% | 4,633 23.69% | 350 1.79% |
| Voting Age | 15,011 | 10,844 72.24% | 3,841 25.59% | 246 1.64% |
| **District 28031 Total** | | | | |
| Total: | 24,485 | 16,776 68.52% | 6,988 28.54% | 466 1.90% |
| Voting Age | 18,818 | 12,531 66.59% | 5,761 30.61% | 315 1.67% |
| **District 28032** | | | | |
| **County: Leflore MS** | | | | |
| Total: | 23,696 | 19,852 83.78% | 2,988 12.61% | 745 3.14% |
| Voting Age | 17,345 | 14,173 81.71% | 2,568 14.81% | 490 2.83% |
| **District 28032 Total** | | | | |
| Total: | 23,696 | 19,852 83.78% | 2,988 12.61% | 745 3.14% |
| Voting Age | 17,345 | 14,173 81.71% | 2,568 14.81% | 490 2.83% |
| **District 28033** | | | | |

**PTX-001-612**

## Plan Components with Population Detail

MS_House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28033** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,385 | 7,442 | 15,208 | 1,345 |
| | | 29.32% | 59.91% | 5.30% |
| Voting Age | 18,937 | 4,832 | 12,135 | 842 |
| | | 25.52% | 64.08% | 4.45% |
| **District 28033 Total** | | | | |
| Total: | 25,385 | 7,442 | 15,208 | 1,345 |
| | | 29.32% | 59.91% | 5.30% |
| Voting Age | 18,937 | 4,832 | 12,135 | 842 |
| | | 25.52% | 64.08% | 4.45% |
| **District 28034** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 273 | 36 | 225 | 5 |
| | | 13.19% | 82.42% | 1.83% |
| Voting Age | 209 | 26 | 179 | 2 |
| | | 12.44% | 85.65% | 0.96% |
| **County: Grenada MS** | | | | |
| Total: | 11,065 | 3,217 | 7,468 | 134 |
| | | 29.07% | 67.49% | 1.21% |
| Voting Age | 8,711 | 2,436 | 6,003 | 89 |
| | | 27.96% | 68.91% | 1.02% |
| **County: Lafayette MS** | | | | |
| Total: | 1,417 | 330 | 1,005 | 45 |
| | | 23.29% | 70.92% | 3.18% |
| Voting Age | 1,126 | 270 | 794 | 30 |
| | | 23.98% | 70.52% | 2.66% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 4,814 | 7,331 | 163 |
| | | 38.57% | 58.74% | 1.31% |
| Voting Age | 9,980 | 3,587 | 6,139 | 123 |
| | | 35.94% | 61.51% | 1.23% |
| **District 28034 Total** | | | | |
| Total: | 25,236 | 8,397 | 16,029 | 347 |
| | | 33.27% | 63.52% | 1.38% |
| Voting Age | 20,026 | 6,319 | 13,115 | 244 |
| | | 31.55% | 65.49% | 1.22% |
| **District 28035** | | | | |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 2,449 | 5,559 | 117 |
| | | 29.70% | 67.41% | 1.42% |
| Voting Age | 6,447 | 1,824 | 4,455 | 63 |
| | | 28.29% | 69.10% | 0.98% |
| **County: Oktibbeha MS** | | | | |
| Total: | 2,036 | 447 | 1,542 | 27 |
| | | 21.95% | 75.74% | 1.33% |
| Voting Age | 1,612 | 347 | 1,234 | 15 |
| | | 21.53% | 76.55% | 0.93% |

PTX-001-613

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28035** | | | | |
| **County: Webster MS** | | | | |
| Total: | 6,152 | 1,612 | 4,338 | 108 |
| | | 26.20% | 70.51% | 1.76% |
| Voting Age | 4,699 | 1,159 | 3,410 | 64 |
| | | 24.66% | 72.57% | 1.36% |
| **County: Winston MS** | | | | |
| Total: | 6,658 | 2,186 | 4,258 | 123 |
| | | 32.83% | 63.95% | 1.85% |
| Voting Age | 5,240 | 1,572 | 3,518 | 81 |
| | | 30.00% | 67.14% | 1.55% |
| **District 28035 Total** | | | | |
| Total: | 23,092 | 6,694 | 15,697 | 375 |
| | | 28.99% | 67.98% | 1.62% |
| Voting Age | 17,998 | 4,902 | 12,617 | 223 |
| | | 27.24% | 70.10% | 1.24% |
| **District 28036** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 658 | 428 | 210 | 12 |
| | | 65.05% | 31.91% | 1.82% |
| Voting Age | 527 | 346 | 166 | 8 |
| | | 65.65% | 31.50% | 1.52% |
| **County: Clay MS** | | | | |
| Total: | 13,905 | 8,613 | 4,972 | 127 |
| | | 61.94% | 35.76% | 0.91% |
| Voting Age | 10,962 | 6,535 | 4,201 | 93 |
| | | 59.62% | 38.32% | 0.85% |
| **County: Monroe MS** | | | | |
| Total: | 7,751 | 5,346 | 2,253 | 71 |
| | | 68.97% | 29.07% | 0.92% |
| Voting Age | 6,099 | 4,043 | 1,937 | 58 |
| | | 66.29% | 31.76% | 0.95% |
| **County: Oktibbeha MS** | | | | |
| Total: | 1,555 | 781 | 742 | 19 |
| | | 50.23% | 47.72% | 1.22% |
| Voting Age | 1,227 | 587 | 620 | 12 |
| | | 47.84% | 50.53% | 0.98% |
| **District 28036 Total** | | | | |
| Total: | 23,869 | 15,168 | 8,177 | 229 |
| | | 63.55% | 34.26% | 0.96% |
| Voting Age | 18,815 | 11,511 | 6,924 | 171 |
| | | 61.18% | 36.80% | 0.91% |
| **District 28037** | | | | |
| **County: Clay MS** | | | | |
| Total: | 3,498 | 1,370 | 2,016 | 54 |
| | | 39.17% | 57.63% | 1.54% |
| Voting Age | 2,709 | 963 | 1,675 | 31 |
| | | 35.55% | 61.83% | 1.14% |

**PTX-001-614**

## Plan Components with Population Detail

MS_House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28037** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 18,785 | 4,494 | 13,481 | 367 |
| | | 23.92% | 71.76% | 1.95% |
| Voting Age | 14,389 | 3,336 | 10,504 | 225 |
| | | 23.18% | 73.00% | 1.56% |
| **County: Monroe MS** | | | | |
| Total: | 1,394 | 26 | 1,321 | 14 |
| | | 1.87% | 94.76% | 1.00% |
| Voting Age | 1,033 | 18 | 986 | 8 |
| | | 1.74% | 95.45% | 0.77% |
| **District 28037 Total** | | | | |
| Total: | 23,677 | 5,890 | 16,818 | 435 |
| | | 24.88% | 71.03% | 1.84% |
| Voting Age | 18,131 | 4,317 | 13,165 | 264 |
| | | 23.81% | 72.61% | 1.46% |
| **District 28038** | | | | |
| **County: Clay MS** | | | | |
| Total: | 1,233 | 1,006 | 208 | 5 |
| | | 81.59% | 16.87% | 0.41% |
| Voting Age | 943 | 752 | 181 | 4 |
| | | 79.75% | 19.19% | 0.42% |
| **County: Lowndes MS** | | | | |
| Total: | 428 | 324 | 98 | 13 |
| | | 75.70% | 22.90% | 3.04% |
| Voting Age | 318 | 239 | 76 | 12 |
| | | 75.16% | 23.90% | 3.77% |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,506 | 13,008 | 8,921 | 524 |
| | | 55.34% | 37.95% | 2.23% |
| Voting Age | 18,555 | 9,779 | 7,519 | 399 |
| | | 52.70% | 40.52% | 2.15% |
| **District 28038 Total** | | | | |
| Total: | 25,167 | 14,338 | 9,227 | 542 |
| | | 56.97% | 36.66% | 2.15% |
| Voting Age | 19,816 | 10,770 | 7,776 | 415 |
| | | 54.35% | 39.24% | 2.09% |
| **District 28039** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 14,514 | 4,085 | 9,166 | 554 |
| | | 28.15% | 63.15% | 3.82% |
| Voting Age | 11,499 | 3,100 | 7,442 | 394 |
| | | 26.96% | 64.72% | 3.43% |
| **County: Monroe MS** | | | | |
| Total: | 9,859 | 1,573 | 7,916 | 177 |
| | | 15.95% | 80.29% | 1.80% |
| Voting Age | 7,774 | 1,182 | 6,333 | 107 |
| | | 15.20% | 81.46% | 1.38% |

**PTX-001-615**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28039** | | | | |
| **District 28039 Total** | | | | |
| Total: | 24,373 | 5,658 | 17,082 | 731 |
| | | 23.21% | 70.09% | 3.00% |
| Voting Age | 19,273 | 4,282 | 13,775 | 501 |
| | | 22.22% | 71.47% | 2.60% |
| **District 28040** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,951 | 13,762 | 7,586 | 1,939 |
| | | 57.46% | 31.67% | 8.10% |
| Voting Age | 17,203 | 9,251 | 6,225 | 1,219 |
| | | 53.78% | 36.19% | 7.09% |
| **District 28040 Total** | | | | |
| Total: | 23,951 | 13,762 | 7,586 | 1,939 |
| | | 57.46% | 31.67% | 8.10% |
| Voting Age | 17,203 | 9,251 | 6,225 | 1,219 |
| | | 53.78% | 36.19% | 7.09% |
| **District 28041** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 23,119 | 16,372 | 6,075 | 377 |
| | | 70.82% | 26.28% | 1.63% |
| Voting Age | 17,823 | 12,024 | 5,282 | 287 |
| | | 67.46% | 29.64% | 1.61% |
| **District 28041 Total** | | | | |
| Total: | 23,119 | 16,372 | 6,075 | 377 |
| | | 70.82% | 26.28% | 1.63% |
| Voting Age | 17,823 | 12,024 | 5,282 | 287 |
| | | 67.46% | 29.64% | 1.61% |
| **District 28042** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 1,607 | 1,090 | 484 | 16 |
| | | 67.83% | 30.12% | 1.00% |
| Voting Age | 1,337 | 867 | 441 | 14 |
| | | 64.85% | 32.98% | 1.05% |
| **County: Lowndes MS** | | | | |
| Total: | 2,033 | 1,472 | 543 | 12 |
| | | 72.41% | 26.71% | 0.59% |
| Voting Age | 1,622 | 1,170 | 444 | 7 |
| | | 72.13% | 27.37% | 0.43% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 7,425 | 2,639 | 172 |
| | | 72.19% | 25.66% | 1.67% |
| Voting Age | 7,805 | 5,568 | 2,103 | 103 |
| | | 71.34% | 26.94% | 1.32% |

**PTX-001-616**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28042** | | | | |
| **County: Winston MS** | | | | |
| Total: | 9,306 | 5,509 | 3,530 | 91 |
| | | 59.20% | 37.93% | 0.98% |
| Voting Age | 7,009 | 3,956 | 2,876 | 54 |
| | | 56.44% | 41.03% | 0.77% |
| **District 28042 Total** | | | | |
| Total: | 23,231 | 15,496 | 7,196 | 291 |
| | | 66.70% | 30.98% | 1.25% |
| Voting Age | 17,773 | 11,561 | 5,864 | 178 |
| | | 65.05% | 32.99% | 1.00% |
| **District 28043** | | | | |
| **County: Oktibbeha MS** | | | | |
| Total: | 24,691 | 4,591 | 18,019 | 698 |
| | | 18.59% | 72.98% | 2.83% |
| Voting Age | 21,392 | 3,735 | 15,920 | 584 |
| | | 17.46% | 74.42% | 2.73% |
| **District 28043 Total** | | | | |
| Total: | 24,691 | 4,591 | 18,019 | 698 |
| | | 18.59% | 72.98% | 2.83% |
| Voting Age | 21,392 | 3,735 | 15,920 | 584 |
| | | 17.46% | 74.42% | 2.73% |
| **District 28044** | | | | |
| **County: Leake MS** | | | | |
| Total: | 726 | 91 | 618 | 4 |
| | | 12.53% | 85.12% | 0.55% |
| Voting Age | 562 | 67 | 480 | 3 |
| | | 11.92% | 85.41% | 0.53% |
| **County: Neshoba MS** | | | | |
| Total: | 23,635 | 4,118 | 14,568 | 358 |
| | | 17.42% | 61.64% | 1.51% |
| Voting Age | 17,224 | 2,645 | 11,413 | 241 |
| | | 15.36% | 66.26% | 1.40% |
| **District 28044 Total** | | | | |
| Total: | 24,361 | 4,209 | 15,186 | 362 |
| | | 17.28% | 62.34% | 1.49% |
| Voting Age | 17,786 | 2,712 | 11,893 | 244 |
| | | 15.25% | 66.87% | 1.37% |
| **District 28045** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 6,684 | 4,342 | 1,830 | 39 |
| | | 64.96% | 27.38% | 0.58% |
| Voting Age | 5,269 | 3,339 | 1,594 | 29 |
| | | 63.37% | 30.25% | 0.55% |

**PTX-001-617**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28045** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 9,191 | 5,318 | 3,485 | 195 |
| | | 57.86% | 37.92% | 2.12% |
| Voting Age | 6,896 | 3,716 | 2,922 | 118 |
| | | 53.89% | 42.37% | 1.71% |
| **County: Neshoba MS** | | | | |
| Total: | 5,452 | 2,745 | 1,858 | 76 |
| | | 50.35% | 34.08% | 1.39% |
| Voting Age | 3,995 | 2,013 | 1,465 | 44 |
| | | 50.39% | 36.67% | 1.10% |
| **County: Winston MS** | | | | |
| Total: | 1,750 | 655 | 1,068 | 12 |
| | | 37.43% | 61.03% | 0.69% |
| Voting Age | 1,401 | 520 | 869 | 8 |
| | | 37.12% | 62.03% | 0.57% |
| **District 28045 Total** | | | | |
| Total: | 23,077 | 13,060 | 8,241 | 322 |
| | | 56.59% | 35.71% | 1.40% |
| Voting Age | 17,561 | 9,588 | 6,850 | 199 |
| | | 54.60% | 39.01% | 1.13% |
| **District 28046** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 8,729 | 2,539 | 5,881 | 135 |
| | | 29.09% | 67.37% | 1.55% |
| Voting Age | 7,114 | 2,035 | 4,843 | 108 |
| | | 28.61% | 68.08% | 1.52% |
| **County: Grenada MS** | | | | |
| Total: | 1,131 | 208 | 877 | 15 |
| | | 18.39% | 77.54% | 1.33% |
| Voting Age | 863 | 136 | 695 | 12 |
| | | 15.76% | 80.53% | 1.39% |
| **County: Leflore MS** | | | | |
| Total: | 3,600 | 570 | 2,829 | 62 |
| | | 15.83% | 78.58% | 1.72% |
| Voting Age | 2,847 | 414 | 2,285 | 43 |
| | | 14.54% | 80.26% | 1.51% |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 4,504 | 5,094 | 106 |
| | | 45.86% | 51.86% | 1.08% |
| Voting Age | 7,741 | 3,364 | 4,214 | 68 |
| | | 43.46% | 54.44% | 0.88% |
| **County: Webster MS** | | | | |
| Total: | 591 | 106 | 467 | 9 |
| | | 17.94% | 79.02% | 1.52% |
| Voting Age | 491 | 92 | 383 | 4 |
| | | 18.74% | 78.00% | 0.81% |

**PTX-001-618**

## Plan Components with Population Detail

MS_House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28046** | | | | |
| **District 28046 Total** | | | | |
| Total: | 23,873 | 7,927 | 15,148 | 327 |
| | | 33.20% | 63.45% | 1.37% |
| Voting Age | 19,056 | 6,041 | 12,420 | 235 |
| | | 31.70% | 65.18% | 1.23% |
| **District 28047** | | | | |
| **County: Attala MS** | | | | |
| Total: | 1,309 | 872 | 421 | 8 |
| | | 66.62% | 32.16% | 0.61% |
| Voting Age | 1,004 | 642 | 353 | 3 |
| | | 63.94% | 35.16% | 0.30% |
| **County: Holmes MS** | | | | |
| Total: | 12,476 | 10,619 | 1,739 | 76 |
| | | 85.12% | 13.94% | 0.61% |
| Voting Age | 9,580 | 7,927 | 1,569 | 54 |
| | | 82.75% | 16.38% | 0.56% |
| **County: Yazoo MS** | | | | |
| Total: | 10,236 | 6,171 | 3,060 | 929 |
| | | 60.29% | 29.89% | 9.08% |
| Voting Age | 8,738 | 5,058 | 2,709 | 913 |
| | | 57.89% | 31.00% | 10.45% |
| **District 28047 Total** | | | | |
| Total: | 24,021 | 17,662 | 5,220 | 1,013 |
| | | 73.53% | 21.73% | 4.22% |
| Voting Age | 19,322 | 13,627 | 4,631 | 970 |
| | | 70.53% | 23.97% | 5.02% |
| **District 28048** | | | | |
| **County: Attala MS** | | | | |
| Total: | 11,915 | 3,564 | 7,888 | 232 |
| | | 29.91% | 66.20% | 1.95% |
| Voting Age | 9,230 | 2,593 | 6,323 | 144 |
| | | 28.09% | 68.50% | 1.56% |
| **County: Carroll MS** | | | | |
| Total: | 996 | 550 | 423 | 14 |
| | | 55.22% | 42.47% | 1.41% |
| Voting Age | 799 | 411 | 368 | 12 |
| | | 51.44% | 46.06% | 1.50% |
| **County: Holmes MS** | | | | |
| Total: | 2,065 | 1,629 | 424 | 10 |
| | | 78.89% | 20.53% | 0.48% |
| Voting Age | 1,538 | 1,148 | 382 | 8 |
| | | 74.64% | 24.84% | 0.52% |
| **County: Leake MS** | | | | |
| Total: | 9,137 | 2,054 | 5,565 | 600 |
| | | 22.48% | 60.91% | 6.57% |
| Voting Age | 6,940 | 1,481 | 4,510 | 357 |
| | | 21.34% | 64.99% | 5.14% |

**PTX-001-619**

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28048** | | | | |
| **District 28048 Total** | | | | |
| Total: | 24,113 | 7,797 | 14,300 | 856 |
| | | 32.34% | 59.30% | 3.55% |
| Voting Age | 18,507 | 5,633 | 11,583 | 521 |
| | | 30.44% | 62.59% | 2.82% |
| **District 28049** | | | | |
| **County: Washington MS** | | | | |
| Total: | 23,157 | 17,242 | 5,346 | 266 |
| | | 74.46% | 23.09% | 1.15% |
| Voting Age | 17,691 | 12,689 | 4,583 | 179 |
| | | 71.73% | 25.91% | 1.01% |
| **District 28049 Total** | | | | |
| Total: | 23,157 | 17,242 | 5,346 | 266 |
| | | 74.46% | 23.09% | 1.15% |
| Voting Age | 17,691 | 12,689 | 4,583 | 179 |
| | | 71.73% | 25.91% | 1.01% |
| **District 28050** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 1,036 | 375 | 622 | 16 |
| | | 36.20% | 60.04% | 1.54% |
| Voting Age | 832 | 305 | 502 | 5 |
| | | 36.66% | 60.34% | 0.60% |
| **County: Issaquena MS** | | | | |
| Total: | 341 | 177 | 149 | 12 |
| | | 51.91% | 43.70% | 3.52% |
| Voting Age | 273 | 139 | 125 | 9 |
| | | 50.92% | 45.79% | 3.30% |
| **County: Washington MS** | | | | |
| Total: | 21,765 | 15,359 | 5,834 | 318 |
| | | 70.57% | 26.80% | 1.46% |
| Voting Age | 16,586 | 11,398 | 4,772 | 214 |
| | | 68.72% | 28.77% | 1.29% |
| **District 28050 Total** | | | | |
| Total: | 23,142 | 15,911 | 6,605 | 346 |
| | | 68.75% | 28.54% | 1.50% |
| Voting Age | 17,691 | 11,842 | 5,399 | 228 |
| | | 66.94% | 30.52% | 1.29% |
| **District 28051** | | | | |
| **County: Holmes MS** | | | | |
| Total: | 2,459 | 2,241 | 196 | 26 |
| | | 91.13% | 7.97% | 1.06% |
| Voting Age | 1,863 | 1,671 | 172 | 19 |
| | | 89.69% | 9.23% | 1.02% |

**PTX-001-620**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28051** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 6,258 | 1,423 | 91 |
| | | 80.39% | 18.28% | 1.17% |
| Voting Age | 5,872 | 4,560 | 1,229 | 67 |
| | | 77.66% | 20.93% | 1.14% |
| **County: Leflore MS** | | | | |
| Total: | 1,043 | 861 | 146 | 33 |
| | | 82.55% | 14.00% | 3.16% |
| Voting Age | 794 | 638 | 128 | 24 |
| | | 80.35% | 16.12% | 3.02% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 2,749 | 962 | 61 |
| | | 72.34% | 25.32% | 1.61% |
| Voting Age | 2,919 | 2,020 | 826 | 46 |
| | | 69.20% | 28.30% | 1.58% |
| **County: Yazoo MS** | | | | |
| Total: | 8,773 | 7,600 | 1,066 | 79 |
| | | 86.63% | 12.15% | 0.90% |
| Voting Age | 6,171 | 5,199 | 907 | 51 |
| | | 84.25% | 14.70% | 0.83% |
| **District 28051 Total** | | | | |
| Total: | 23,860 | 19,709 | 3,793 | 290 |
| | | 82.60% | 15.90% | 1.22% |
| Voting Age | 17,619 | 14,088 | 3,262 | 207 |
| | | 79.96% | 18.51% | 1.17% |
| **District 28052** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 13,286 | 4,320 | 7,634 | 791 |
| | | 32.52% | 57.46% | 5.95% |
| Voting Age | 9,567 | 2,941 | 5,708 | 523 |
| | | 30.74% | 59.66% | 5.47% |
| **County: Marshall MS** | | | | |
| Total: | 10,738 | 2,826 | 7,015 | 703 |
| | | 26.32% | 65.33% | 6.55% |
| Voting Age | 8,795 | 2,178 | 5,998 | 442 |
| | | 24.76% | 68.20% | 5.03% |
| **District 28052 Total** | | | | |
| Total: | 24,024 | 7,146 | 14,649 | 1,494 |
| | | 29.75% | 60.98% | 6.22% |
| Voting Age | 18,362 | 5,119 | 11,706 | 965 |
| | | 27.88% | 63.75% | 5.26% |
| **District 28053** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 2,109 | 341 | 1,718 | 15 |
| | | 16.17% | 81.46% | 0.71% |
| Voting Age | 1,710 | 273 | 1,400 | 10 |
| | | 15.96% | 81.87% | 0.58% |

**PTX-001-621**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28053** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 3,124 | 171 | 2,801 | 69 |
| | | 5.47% | 89.66% | 2.21% |
| Voting Age | 2,328 | 105 | 2,115 | 47 |
| | | 4.51% | 90.85% | 2.02% |
| **County: Lincoln MS** | | | | |
| Total: | 14,973 | 6,075 | 8,471 | 169 |
| | | 40.57% | 56.58% | 1.13% |
| Voting Age | 11,177 | 4,438 | 6,450 | 103 |
| | | 39.71% | 57.71% | 0.92% |
| **County: Pike MS** | | | | |
| Total: | 3,212 | 935 | 2,202 | 31 |
| | | 29.11% | 68.56% | 0.97% |
| Voting Age | 2,540 | 747 | 1,731 | 27 |
| | | 29.41% | 68.15% | 1.06% |
| **District 28053 Total** | | | | |
| Total: | 23,418 | 7,522 | 15,192 | 284 |
| | | 32.12% | 64.87% | 1.21% |
| Voting Age | 17,755 | 5,563 | 11,696 | 187 |
| | | 31.33% | 65.87% | 1.05% |
| **District 28054** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 997 | 596 | 291 | 116 |
| | | 59.78% | 29.19% | 11.63% |
| Voting Age | 884 | 517 | 265 | 110 |
| | | 58.48% | 29.98% | 12.44% |
| **County: Warren MS** | | | | |
| Total: | 15,256 | 3,569 | 10,918 | 297 |
| | | 23.39% | 71.57% | 1.95% |
| Voting Age | 12,003 | 2,678 | 8,741 | 225 |
| | | 22.31% | 72.82% | 1.87% |
| **County: Yazoo MS** | | | | |
| Total: | 6,916 | 2,007 | 4,736 | 66 |
| | | 29.02% | 68.48% | 0.95% |
| Voting Age | 5,579 | 1,578 | 3,876 | 36 |
| | | 28.28% | 69.47% | 0.65% |
| **District 28054 Total** | | | | |
| Total: | 23,169 | 6,172 | 15,945 | 479 |
| | | 26.64% | 68.82% | 2.07% |
| Voting Age | 18,466 | 4,773 | 12,882 | 371 |
| | | 25.85% | 69.76% | 2.01% |
| **District 28055** | | | | |
| **County: Warren MS** | | | | |
| Total: | 24,262 | 16,688 | 6,707 | 432 |
| | | 68.78% | 27.64% | 1.78% |
| Voting Age | 18,324 | 12,055 | 5,655 | 284 |
| | | 65.79% | 30.86% | 1.55% |

**PTX-001-622**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28055** | | | | |
| **District 28055 Total** | | | | |
| Total: | 24,262 | 16,688 | 6,707 | 432 |
| | | 68.78% | 27.64% | 1.78% |
| Voting Age | 18,324 | 12,055 | 5,655 | 284 |
| | | 65.79% | 30.86% | 1.55% |
| **District 28056** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 19,573 | 5,431 | 12,294 | 481 |
| | | 27.75% | 62.81% | 2.46% |
| Voting Age | 15,320 | 3,990 | 9,992 | 337 |
| | | 26.04% | 65.22% | 2.20% |
| **County: Madison MS** | | | | |
| Total: | 5,757 | 676 | 4,756 | 119 |
| | | 11.74% | 82.61% | 2.07% |
| Voting Age | 4,289 | 515 | 3,577 | 66 |
| | | 12.01% | 83.40% | 1.54% |
| **District 28056 Total** | | | | |
| Total: | 25,330 | 6,107 | 17,050 | 600 |
| | | 24.11% | 67.31% | 2.37% |
| Voting Age | 19,609 | 4,505 | 13,569 | 403 |
| | | 22.97% | 69.20% | 2.06% |
| **District 28057** | | | | |
| **County: Madison MS** | | | | |
| Total: | 23,207 | 16,182 | 5,422 | 1,322 |
| | | 69.73% | 23.36% | 5.70% |
| Voting Age | 17,326 | 11,881 | 4,454 | 756 |
| | | 68.57% | 25.71% | 4.36% |
| **County: Yazoo MS** | | | | |
| Total: | 818 | 474 | 322 | 2 |
| | | 57.95% | 39.36% | 0.24% |
| Voting Age | 641 | 366 | 255 | 0 |
| | | 57.10% | 39.78% | 0.00% |
| **District 28057 Total** | | | | |
| Total: | 24,025 | 16,656 | 5,744 | 1,324 |
| | | 69.33% | 23.91% | 5.51% |
| Voting Age | 17,967 | 12,247 | 4,709 | 756 |
| | | 68.16% | 26.21% | 4.21% |
| **District 28058** | | | | |
| **County: Madison MS** | | | | |
| Total: | 24,874 | 3,672 | 19,363 | 552 |
| | | 14.76% | 77.84% | 2.22% |
| Voting Age | 18,054 | 2,520 | 14,297 | 365 |
| | | 13.96% | 79.19% | 2.02% |

PTX-001-623

## Plan Components with Population Detail

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28058** | | | | |
| **District 28058 Total** | | | | |
| Total: | 24,874 | 3,672 | 19,363 | 552 |
| | | 14.76% | 77.84% | 2.22% |
| Voting Age | 18,054 | 2,520 | 14,297 | 365 |
| | | 13.96% | 79.19% | 2.02% |
| **District 28059** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,447 | 3,778 | 19,332 | 867 |
| | | 14.85% | 75.97% | 3.41% |
| Voting Age | 19,457 | 2,553 | 15,240 | 595 |
| | | 13.12% | 78.33% | 3.06% |
| **District 28059 Total** | | | | |
| Total: | 25,447 | 3,778 | 19,332 | 867 |
| | | 14.85% | 75.97% | 3.41% |
| Voting Age | 19,457 | 2,553 | 15,240 | 595 |
| | | 13.12% | 78.33% | 3.06% |
| **District 28060** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,378 | 5,261 | 18,699 | 638 |
| | | 20.73% | 73.68% | 2.51% |
| Voting Age | 18,696 | 3,686 | 14,066 | 411 |
| | | 19.72% | 75.24% | 2.20% |
| **District 28060 Total** | | | | |
| Total: | 25,378 | 5,261 | 18,699 | 638 |
| | | 20.73% | 73.68% | 2.51% |
| Voting Age | 18,696 | 3,686 | 14,066 | 411 |
| | | 19.72% | 75.24% | 2.20% |
| **District 28061** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,472 | 6,488 | 16,563 | 1,322 |
| | | 25.47% | 65.02% | 5.19% |
| Voting Age | 19,434 | 4,402 | 13,371 | 830 |
| | | 22.65% | 68.80% | 4.27% |
| **District 28061 Total** | | | | |
| Total: | 25,472 | 6,488 | 16,563 | 1,322 |
| | | 25.47% | 65.02% | 5.19% |
| Voting Age | 19,434 | 4,402 | 13,371 | 830 |
| | | 22.65% | 68.80% | 4.27% |
| **District 28062** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 2,999 | 865 | 1,907 | 162 |
| | | 28.84% | 63.59% | 5.40% |
| Voting Age | 2,474 | 675 | 1,641 | 103 |
| | | 27.28% | 66.33% | 4.16% |

**PTX-001-624**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28062** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 21,792 | 3,123 | 17,221 | 890 |
| | | 14.33% | 79.02% | 4.08% |
| Voting Age | 16,420 | 2,336 | 13,141 | 520 |
| | | 14.23% | 80.03% | 3.17% |
| **County: Simpson MS** | | | | |
| Total: | 273 | 42 | 218 | 4 |
| | | 15.38% | 79.85% | 1.47% |
| Voting Age | 218 | 34 | 174 | 1 |
| | | 15.60% | 79.82% | 0.46% |
| **District 28062 Total** | | | | |
| Total: | 25,064 | 4,030 | 19,346 | 1,056 |
| | | 16.08% | 77.19% | 4.21% |
| Voting Age | 19,112 | 3,045 | 14,956 | 624 |
| | | 15.93% | 78.25% | 3.26% |
| **District 28063** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,499 | 14,836 | 8,841 | 432 |
| | | 60.56% | 36.09% | 1.76% |
| Voting Age | 19,950 | 11,752 | 7,552 | 325 |
| | | 58.91% | 37.85% | 1.63% |
| **District 28063 Total** | | | | |
| Total: | 24,499 | 14,836 | 8,841 | 432 |
| | | 60.56% | 36.09% | 1.76% |
| Voting Age | 19,950 | 11,752 | 7,552 | 325 |
| | | 58.91% | 37.85% | 1.63% |
| **District 28064** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 19,650 | 7,162 | 11,481 | 488 |
| | | 36.45% | 58.43% | 2.48% |
| Voting Age | 15,671 | 5,279 | 9,581 | 351 |
| | | 33.69% | 61.14% | 2.24% |
| **County: Madison MS** | | | | |
| Total: | 4,308 | 906 | 2,895 | 277 |
| | | 21.03% | 67.20% | 6.43% |
| Voting Age | 3,418 | 636 | 2,419 | 189 |
| | | 18.61% | 70.77% | 5.53% |
| **District 28064 Total** | | | | |
| Total: | 23,958 | 8,068 | 14,376 | 765 |
| | | 33.68% | 60.01% | 3.19% |
| Voting Age | 19,089 | 5,915 | 12,000 | 540 |
| | | 30.99% | 62.86% | 2.83% |
| **District 28065** | | | | |

**PTX-001-625**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28065** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,020 | 19,509 | 3,648 | 647 |
| | | 81.22% | 15.19% | 2.69% |
| Voting Age | 18,434 | 14,514 | 3,293 | 441 |
| | | 78.73% | 17.86% | 2.39% |
| **District 28065 Total** | | | | |
| Total: | 24,020 | 19,509 | 3,648 | 647 |
| | | 81.22% | 15.19% | 2.69% |
| Voting Age | 18,434 | 14,514 | 3,293 | 441 |
| | | 78.73% | 17.86% | 2.39% |
| **District 28066** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,108 | 15,608 | 6,983 | 267 |
| | | 67.54% | 30.22% | 1.16% |
| Voting Age | 17,996 | 11,526 | 6,089 | 191 |
| | | 64.05% | 33.84% | 1.06% |
| **District 28066 Total** | | | | |
| Total: | 23,108 | 15,608 | 6,983 | 267 |
| | | 67.54% | 30.22% | 1.16% |
| Voting Age | 17,996 | 11,526 | 6,089 | 191 |
| | | 64.05% | 33.84% | 1.06% |
| **District 28067** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,249 | 18,090 | 4,466 | 407 |
| | | 77.81% | 19.21% | 1.75% |
| Voting Age | 18,925 | 14,298 | 4,056 | 305 |
| | | 75.55% | 21.43% | 1.61% |
| **District 28067 Total** | | | | |
| Total: | 23,249 | 18,090 | 4,466 | 407 |
| | | 77.81% | 19.21% | 1.75% |
| Voting Age | 18,925 | 14,298 | 4,056 | 305 |
| | | 75.55% | 21.43% | 1.61% |
| **District 28068** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 10,235 | 8,871 | 1,000 | 318 |
| | | 86.67% | 9.77% | 3.11% |
| Voting Age | 8,510 | 7,230 | 962 | 262 |
| | | 84.96% | 11.30% | 3.08% |
| **County: Rankin MS** | | | | |
| Total: | 14,388 | 6,727 | 6,731 | 495 |
| | | 46.75% | 46.78% | 3.44% |
| Voting Age | 11,975 | 5,465 | 5,854 | 317 |
| | | 45.64% | 48.89% | 2.65% |

PTX-001-626

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28068** | | | | |
| **District 28068 Total** | | | | |
| Total: | 24,623 | 15,598 | 7,731 | 813 |
| | | 63.35% | 31.40% | 3.30% |
| Voting Age | 20,485 | 12,695 | 6,816 | 579 |
| | | 61.97% | 33.27% | 2.83% |
| **District 28069** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,691 | 21,721 | 1,399 | 489 |
| | | 91.68% | 5.91% | 2.06% |
| Voting Age | 17,465 | 15,782 | 1,287 | 325 |
| | | 90.36% | 7.37% | 1.86% |
| **District 28069 Total** | | | | |
| Total: | 23,691 | 21,721 | 1,399 | 489 |
| | | 91.68% | 5.91% | 2.06% |
| Voting Age | 17,465 | 15,782 | 1,287 | 325 |
| | | 90.36% | 7.37% | 1.86% |
| **District 28070** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,913 | 20,085 | 2,902 | 514 |
| | | 83.99% | 12.14% | 2.15% |
| Voting Age | 18,272 | 15,198 | 2,412 | 332 |
| | | 83.18% | 13.20% | 1.82% |
| **District 28070 Total** | | | | |
| Total: | 23,913 | 20,085 | 2,902 | 514 |
| | | 83.99% | 12.14% | 2.15% |
| Voting Age | 18,272 | 15,198 | 2,412 | 332 |
| | | 83.18% | 13.20% | 1.82% |
| **District 28071** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,814 | 18,989 | 4,173 | 453 |
| | | 79.74% | 17.52% | 1.90% |
| Voting Age | 17,612 | 13,423 | 3,690 | 314 |
| | | 76.22% | 20.95% | 1.78% |
| **District 28071 Total** | | | | |
| Total: | 23,814 | 18,989 | 4,173 | 453 |
| | | 79.74% | 17.52% | 1.90% |
| Voting Age | 17,612 | 13,423 | 3,690 | 314 |
| | | 76.22% | 20.95% | 1.78% |
| **District 28072** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 9,292 | 9,036 | 204 | 46 |
| | | 97.24% | 2.20% | 0.50% |
| Voting Age | 7,199 | 6,974 | 192 | 33 |
| | | 96.87% | 2.67% | 0.46% |

**PTX-001-627**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28072** | | | | |
| **County: Madison MS** | | | | |
| Total: | 14,959 | 8,003 | 4,824 | 1,198 |
| | | 53.50% | 32.25% | 8.01% |
| Voting Age | 11,707 | 5,867 | 4,298 | 812 |
| | | 50.12% | 36.71% | 6.94% |
| **District 28072 Total** | | | | |
| Total: | 24,251 | 17,039 | 5,028 | 1,244 |
| | | 70.26% | 20.73% | 5.13% |
| Voting Age | 18,906 | 12,841 | 4,490 | 845 |
| | | 67.92% | 23.75% | 4.47% |
| **District 28073** | | | | |
| **County: Madison MS** | | | | |
| Total: | 25,112 | 4,538 | 18,171 | 533 |
| | | 18.07% | 72.36% | 2.12% |
| Voting Age | 19,722 | 3,474 | 14,609 | 359 |
| | | 17.61% | 74.07% | 1.82% |
| **District 28073 Total** | | | | |
| Total: | 25,112 | 4,538 | 18,171 | 533 |
| | | 18.07% | 72.36% | 2.12% |
| Voting Age | 19,722 | 3,474 | 14,609 | 359 |
| | | 17.61% | 74.07% | 1.82% |
| **District 28074** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,408 | 4,591 | 19,189 | 564 |
| | | 18.07% | 75.52% | 2.22% |
| Voting Age | 20,052 | 3,368 | 15,507 | 396 |
| | | 16.80% | 77.33% | 1.97% |
| **District 28074 Total** | | | | |
| Total: | 25,408 | 4,591 | 19,189 | 564 |
| | | 18.07% | 75.52% | 2.22% |
| Voting Age | 20,052 | 3,368 | 15,507 | 396 |
| | | 16.80% | 77.33% | 1.97% |
| **District 28075** | | | | |
| **County: Madison MS** | | | | |
| Total: | 6,084 | 1,754 | 4,022 | 88 |
| | | 28.83% | 66.11% | 1.45% |
| Voting Age | 4,579 | 1,257 | 3,106 | 62 |
| | | 27.45% | 67.83% | 1.35% |
| **County: Rankin MS** | | | | |
| Total: | 11,196 | 2,380 | 8,380 | 165 |
| | | 21.26% | 74.85% | 1.47% |
| Voting Age | 8,218 | 1,751 | 6,180 | 107 |
| | | 21.31% | 75.20% | 1.30% |

**PTX-001-628**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28075** | | | | |
| **County: Scott MS** | | | | |
| Total: | 7,996 | 2,275 | 4,089 | 1,508 |
| | | 28.45% | 51.14% | 18.86% |
| Voting Age | 5,827 | 1,634 | 3,264 | 869 |
| | | 28.04% | 56.02% | 14.91% |
| **District 28075 Total** | | | | |
| Total: | 25,276 | 6,409 | 16,491 | 1,761 |
| | | 25.36% | 65.24% | 6.97% |
| Voting Age | 18,624 | 4,642 | 12,550 | 1,038 |
| | | 24.92% | 67.39% | 5.57% |
| **District 28076** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 20,660 | 13,083 | 6,620 | 780 |
| | | 63.33% | 32.04% | 3.78% |
| Voting Age | 15,927 | 9,737 | 5,557 | 495 |
| | | 61.14% | 34.89% | 3.11% |
| **County: Hinds MS** | | | | |
| Total: | 2,698 | 2,036 | 621 | 22 |
| | | 75.46% | 23.02% | 0.82% |
| Voting Age | 2,071 | 1,532 | 504 | 17 |
| | | 73.97% | 24.34% | 0.82% |
| **District 28076 Total** | | | | |
| Total: | 23,358 | 15,119 | 7,241 | 802 |
| | | 64.73% | 31.00% | 3.43% |
| Voting Age | 17,998 | 11,269 | 6,061 | 512 |
| | | 62.61% | 33.68% | 2.84% |
| **District 28077** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 6,576 | 1,646 | 4,650 | 97 |
| | | 25.03% | 70.71% | 1.48% |
| Voting Age | 4,985 | 1,249 | 3,559 | 65 |
| | | 25.06% | 71.39% | 1.30% |
| **County: Simpson MS** | | | | |
| Total: | 18,761 | 5,368 | 12,747 | 254 |
| | | 28.61% | 67.94% | 1.35% |
| Voting Age | 14,343 | 3,923 | 9,955 | 176 |
| | | 27.35% | 69.41% | 1.23% |
| **District 28077 Total** | | | | |
| Total: | 25,337 | 7,014 | 17,397 | 351 |
| | | 27.68% | 68.66% | 1.39% |
| Voting Age | 19,328 | 5,172 | 13,514 | 241 |
| | | 26.76% | 69.92% | 1.25% |
| **District 28078** | | | | |

PTX-001-629

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28078** | | | | |
| **County: Leake MS** | | | | |
| Total: | 2,573 | 1,303 | 1,105 | 58 |
| | | 50.64% | 42.95% | 2.25% |
| Voting Age | 1,891 | 916 | 866 | 42 |
| | | 48.44% | 45.80% | 2.22% |
| **County: Newton MS** | | | | |
| Total: | 12,375 | 2,819 | 8,047 | 164 |
| | | 22.78% | 65.03% | 1.33% |
| Voting Age | 9,344 | 2,119 | 6,306 | 115 |
| | | 22.68% | 67.49% | 1.23% |
| **County: Scott MS** | | | | |
| Total: | 8,686 | 3,611 | 4,543 | 461 |
| | | 41.57% | 52.30% | 5.31% |
| Voting Age | 6,291 | 2,517 | 3,433 | 275 |
| | | 40.01% | 54.57% | 4.37% |
| **District 28078 Total** | | | | |
| Total: | 23,634 | 7,733 | 13,695 | 683 |
| | | 32.72% | 57.95% | 2.89% |
| Voting Age | 17,526 | 5,552 | 10,605 | 432 |
| | | 31.68% | 60.51% | 2.46% |
| **District 28079** | | | | |
| **County: Jasper MS** | | | | |
| Total: | 3,599 | 1,127 | 2,339 | 77 |
| | | 31.31% | 64.99% | 2.14% |
| Voting Age | 2,696 | 793 | 1,809 | 50 |
| | | 29.41% | 67.10% | 1.85% |
| **County: Rankin MS** | | | | |
| Total: | 1,374 | 103 | 1,225 | 29 |
| | | 7.50% | 89.16% | 2.11% |
| Voting Age | 1,073 | 59 | 983 | 18 |
| | | 5.50% | 91.61% | 1.68% |
| **County: Scott MS** | | | | |
| Total: | 4,666 | 1,392 | 2,526 | 711 |
| | | 29.83% | 54.14% | 15.24% |
| Voting Age | 3,452 | 962 | 2,009 | 452 |
| | | 27.87% | 58.20% | 13.09% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 3,212 | 10,582 | 198 |
| | | 22.61% | 74.47% | 1.39% |
| Voting Age | 11,025 | 2,311 | 8,409 | 131 |
| | | 20.96% | 76.27% | 1.19% |
| **District 28079 Total** | | | | |
| Total: | 23,848 | 5,834 | 16,672 | 1,015 |
| | | 24.46% | 69.91% | 4.26% |
| Voting Age | 18,246 | 4,125 | 13,210 | 651 |
| | | 22.61% | 72.40% | 3.57% |
| **District 28080** | | | | |

**PTX-001-630**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28080** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 2,372 | 1,743 | 587 | 18 |
| | | 73.48% | 24.75% | 0.76% |
| Voting Age | 1,801 | 1,315 | 451 | 10 |
| | | 73.01% | 25.04% | 0.56% |
| **County: Jasper MS** | | | | |
| Total: | 4,641 | 3,716 | 876 | 29 |
| | | 80.07% | 18.88% | 0.62% |
| Voting Age | 3,602 | 2,798 | 763 | 21 |
| | | 77.68% | 21.18% | 0.58% |
| **County: Jones MS** | | | | |
| Total: | 17,496 | 11,728 | 4,063 | 1,243 |
| | | 67.03% | 23.22% | 7.10% |
| Voting Age | 12,650 | 8,211 | 3,388 | 748 |
| | | 64.91% | 26.78% | 5.91% |
| **District 28080 Total** | | | | |
| Total: | 24,509 | 17,187 | 5,526 | 1,290 |
| | | 70.13% | 22.55% | 5.26% |
| Voting Age | 18,053 | 12,324 | 4,602 | 779 |
| | | 68.27% | 25.49% | 4.32% |
| **District 28081** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 677 | 43 | 617 | 4 |
| | | 6.35% | 91.14% | 0.59% |
| Voting Age | 531 | 21 | 498 | 0 |
| | | 3.95% | 93.79% | 0.00% |
| **County: Lauderdale MS** | | | | |
| Total: | 19,340 | 4,535 | 13,835 | 521 |
| | | 23.45% | 71.54% | 2.69% |
| Voting Age | 14,846 | 3,320 | 10,869 | 350 |
| | | 22.36% | 73.21% | 2.36% |
| **County: Newton MS** | | | | |
| Total: | 3,208 | 1,109 | 1,978 | 87 |
| | | 34.57% | 61.66% | 2.71% |
| Voting Age | 2,476 | 782 | 1,609 | 62 |
| | | 31.58% | 64.98% | 2.50% |
| **District 28081 Total** | | | | |
| Total: | 23,225 | 5,687 | 16,430 | 612 |
| | | 24.49% | 70.74% | 2.64% |
| Voting Age | 17,853 | 4,123 | 12,976 | 412 |
| | | 23.09% | 72.68% | 2.31% |
| **District 28082** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 23,066 | 18,130 | 4,249 | 450 |
| | | 78.60% | 18.42% | 1.95% |
| Voting Age | 17,389 | 13,077 | 3,832 | 276 |
| | | 75.20% | 22.04% | 1.59% |

**Maptitude**
For Redistricting

PTX-001-631

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28082** | | | | |
| **District 28082 Total** | | | | |
| Total: | 23,066 | 18,130 | 4,249 | 450 |
| | | 78.60% | 18.42% | 1.95% |
| Voting Age | 17,389 | 13,077 | 3,832 | 276 |
| | | 75.20% | 22.04% | 1.59% |
| **District 28083** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 697 | 173 | 498 | 12 |
| | | 24.82% | 71.45% | 1.72% |
| Voting Age | 563 | 131 | 411 | 10 |
| | | 23.27% | 73.00% | 1.78% |
| **County: Lauderdale MS** | | | | |
| Total: | 21,387 | 5,169 | 14,965 | 623 |
| | | 24.17% | 69.97% | 2.91% |
| Voting Age | 16,463 | 3,672 | 11,887 | 402 |
| | | 22.30% | 72.20% | 2.44% |
| **County: Newton MS** | | | | |
| Total: | 997 | 52 | 925 | 15 |
| | | 5.22% | 92.78% | 1.50% |
| Voting Age | 770 | 46 | 709 | 11 |
| | | 5.97% | 92.08% | 1.43% |
| **District 28083 Total** | | | | |
| Total: | 23,081 | 5,394 | 16,388 | 650 |
| | | 23.37% | 71.00% | 2.82% |
| Voting Age | 17,796 | 3,849 | 13,007 | 423 |
| | | 21.63% | 73.09% | 2.38% |
| **District 28084** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 12,566 | 3,513 | 8,746 | 110 |
| | | 27.96% | 69.60% | 0.88% |
| Voting Age | 9,695 | 2,614 | 6,875 | 60 |
| | | 26.96% | 70.91% | 0.62% |
| **County: Jasper MS** | | | | |
| Total: | 8,127 | 3,663 | 4,326 | 63 |
| | | 45.07% | 53.23% | 0.78% |
| Voting Age | 6,410 | 2,743 | 3,564 | 39 |
| | | 42.79% | 55.60% | 0.61% |
| **County: Newton MS** | | | | |
| Total: | 4,711 | 2,747 | 1,846 | 63 |
| | | 58.31% | 39.18% | 1.34% |
| Voting Age | 3,554 | 1,971 | 1,497 | 37 |
| | | 55.46% | 42.12% | 1.04% |
| **District 28084 Total** | | | | |
| Total: | 25,404 | 9,923 | 14,918 | 236 |
| | | 39.06% | 58.72% | 0.93% |
| Voting Age | 19,659 | 7,328 | 11,936 | 136 |
| | | 37.28% | 60.72% | 0.69% |

PTX-001-632

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28085** | | | | |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 8,094 | 974 | 72 |
| | | 88.60% | 10.66% | 0.79% |
| Voting Age | 7,223 | 6,293 | 884 | 51 |
| | | 87.12% | 12.24% | 0.71% |
| **County: Franklin MS** | | | | |
| Total: | 3,990 | 1,335 | 2,607 | 34 |
| | | 33.46% | 65.34% | 0.85% |
| Voting Age | 3,117 | 994 | 2,081 | 24 |
| | | 31.89% | 66.76% | 0.77% |
| **County: Jefferson MS** | | | | |
| Total: | 4,914 | 4,321 | 539 | 53 |
| | | 87.93% | 10.97% | 1.08% |
| Voting Age | 3,774 | 3,261 | 480 | 33 |
| | | 86.41% | 12.72% | 0.87% |
| **County: Warren MS** | | | | |
| Total: | 5,204 | 1,624 | 3,284 | 147 |
| | | 31.21% | 63.11% | 2.82% |
| Voting Age | 3,985 | 1,083 | 2,688 | 95 |
| | | 27.18% | 67.45% | 2.38% |
| **District 28085 Total** | | | | |
| Total: | 23,243 | 15,374 | 7,404 | 306 |
| | | 66.14% | 31.85% | 1.32% |
| Voting Age | 18,099 | 11,631 | 6,133 | 203 |
| | | 64.26% | 33.89% | 1.12% |
| **District 28086** | | | | |
| **County: Greene MS** | | | | |
| Total: | 1,134 | 606 | 500 | 11 |
| | | 53.44% | 44.09% | 0.97% |
| Voting Age | 876 | 446 | 407 | 8 |
| | | 50.91% | 46.46% | 0.91% |
| **County: Perry MS** | | | | |
| Total: | 2,435 | 208 | 2,156 | 23 |
| | | 8.54% | 88.54% | 0.94% |
| Voting Age | 1,867 | 142 | 1,669 | 14 |
| | | 7.61% | 89.39% | 0.75% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 7,928 | 11,313 | 343 |
| | | 40.08% | 57.20% | 1.73% |
| Voting Age | 15,032 | 5,729 | 8,927 | 221 |
| | | 38.11% | 59.39% | 1.47% |
| **District 28086 Total** | | | | |
| Total: | 23,348 | 8,742 | 13,969 | 377 |
| | | 37.44% | 59.83% | 1.61% |
| Voting Age | 17,775 | 6,317 | 11,003 | 243 |
| | | 35.54% | 61.90% | 1.37% |
| **District 28087** | | | | |

**PTX-001-633**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28087** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 2,521 | 175 | 2,215 | 54 |
| | | 6.94% | 87.86% | 2.14% |
| Voting Age | 1,966 | 109 | 1,758 | 37 |
| | | 5.54% | 89.42% | 1.88% |
| **County: Lamar MS** | | | | |
| Total: | 22,672 | 4,512 | 16,547 | 701 |
| | | 19.90% | 72.98% | 3.09% |
| Voting Age | 16,339 | 2,928 | 12,352 | 412 |
| | | 17.92% | 75.60% | 2.52% |
| **District 28087 Total** | | | | |
| Total: | 25,193 | 4,687 | 18,762 | 755 |
| | | 18.60% | 74.47% | 3.00% |
| Voting Age | 18,305 | 3,037 | 14,110 | 449 |
| | | 16.59% | 77.08% | 2.45% |
| **District 28088** | | | | |
| **County: Jones MS** | | | | |
| Total: | 23,324 | 2,126 | 19,964 | 785 |
| | | 9.12% | 85.59% | 3.37% |
| Voting Age | 17,890 | 1,523 | 15,594 | 449 |
| | | 8.51% | 87.17% | 2.51% |
| **District 28088 Total** | | | | |
| Total: | 23,324 | 2,126 | 19,964 | 785 |
| | | 9.12% | 85.59% | 3.37% |
| Voting Age | 17,890 | 1,523 | 15,594 | 449 |
| | | 8.51% | 87.17% | 2.51% |
| **District 28089** | | | | |
| **County: Jones MS** | | | | |
| Total: | 24,177 | 5,230 | 16,372 | 2,067 |
| | | 21.63% | 67.72% | 8.55% |
| Voting Age | 18,521 | 3,644 | 13,243 | 1,227 |
| | | 19.67% | 71.50% | 6.62% |
| **District 28089 Total** | | | | |
| Total: | 24,177 | 5,230 | 16,372 | 2,067 |
| | | 21.63% | 67.72% | 8.55% |
| Voting Age | 18,521 | 3,644 | 13,243 | 1,227 |
| | | 19.67% | 71.50% | 6.62% |
| **District 28090** | | | | |
| **County: Covington MS** | | | | |
| Total: | 16,308 | 5,147 | 10,507 | 400 |
| | | 31.56% | 64.43% | 2.45% |
| Voting Age | 12,573 | 3,786 | 8,377 | 225 |
| | | 30.11% | 66.63% | 1.79% |

**PTX-001-634**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28090** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 2,226 | 1,013 | 1,094 | 87 |
| | | 45.51% | 49.15% | 3.91% |
| Voting Age | 1,699 | 677 | 926 | 53 |
| | | 39.85% | 54.50% | 3.12% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 931 | 295 | 611 | 17 |
| | | 31.69% | 65.63% | 1.83% |
| Voting Age | 726 | 213 | 497 | 11 |
| | | 29.34% | 68.46% | 1.52% |
| **County: Jones MS** | | | | |
| Total: | 2,249 | 881 | 1,277 | 44 |
| | | 39.17% | 56.78% | 1.96% |
| Voting Age | 1,715 | 683 | 971 | 27 |
| | | 39.83% | 56.62% | 1.57% |
| **County: Simpson MS** | | | | |
| Total: | 3,666 | 2,018 | 1,513 | 92 |
| | | 55.05% | 41.27% | 2.51% |
| Voting Age | 2,673 | 1,368 | 1,217 | 54 |
| | | 51.18% | 45.53% | 2.02% |
| **District 28090 Total** | | | | |
| Total: | 25,380 | 9,354 | 15,002 | 640 |
| | | 36.86% | 59.11% | 2.52% |
| Voting Age | 19,386 | 6,727 | 11,988 | 370 |
| | | 34.70% | 61.84% | 1.91% |
| **District 28091** | | | | |
| **County: Covington MS** | | | | |
| Total: | 2,032 | 1,452 | 540 | 18 |
| | | 71.46% | 26.57% | 0.89% |
| Voting Age | 1,553 | 1,084 | 442 | 10 |
| | | 69.80% | 28.46% | 0.64% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 10,390 | 6,515 | 3,719 | 84 |
| | | 62.70% | 35.79% | 0.81% |
| Voting Age | 8,238 | 5,022 | 3,098 | 54 |
| | | 60.96% | 37.61% | 0.66% |
| **County: Lawrence MS** | | | | |
| Total: | 7,866 | 3,440 | 4,204 | 117 |
| | | 43.73% | 53.45% | 1.49% |
| Voting Age | 5,929 | 2,517 | 3,259 | 73 |
| | | 42.45% | 54.97% | 1.23% |
| **County: Simpson MS** | | | | |
| Total: | 3,249 | 1,733 | 1,450 | 36 |
| | | 53.34% | 44.63% | 1.11% |
| Voting Age | 2,495 | 1,331 | 1,116 | 23 |
| | | 53.35% | 44.73% | 0.92% |

**PTX-001-635**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28091** | | | | |
| **District 28091 Total** | | | | |
| Total: | 23,537 | 13,140 | 9,913 | 255 |
| | | 55.83% | 42.12% | 1.08% |
| Voting Age | 18,215 | 9,954 | 7,915 | 160 |
| | | 54.65% | 43.45% | 0.88% |
| **District 28092** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 4,709 | 799 | 3,644 | 169 |
| | | 16.97% | 77.38% | 3.59% |
| Voting Age | 3,664 | 639 | 2,868 | 94 |
| | | 17.44% | 78.28% | 2.57% |
| **County: Lawrence MS** | | | | |
| Total: | 677 | 137 | 506 | 16 |
| | | 20.24% | 74.74% | 2.36% |
| Voting Age | 532 | 102 | 408 | 9 |
| | | 19.17% | 76.69% | 1.69% |
| **County: Lincoln MS** | | | | |
| Total: | 19,934 | 4,806 | 14,525 | 237 |
| | | 24.11% | 72.87% | 1.19% |
| Voting Age | 15,337 | 3,542 | 11,375 | 149 |
| | | 23.09% | 74.17% | 0.97% |
| **District 28092 Total** | | | | |
| Total: | 25,320 | 5,742 | 18,675 | 422 |
| | | 22.68% | 73.76% | 1.67% |
| Voting Age | 19,533 | 4,283 | 14,651 | 252 |
| | | 21.93% | 75.01% | 1.29% |
| **District 28093** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 7,542 | 186 | 6,829 | 265 |
| | | 2.47% | 90.55% | 3.51% |
| Voting Age | 5,698 | 114 | 5,185 | 191 |
| | | 2.00% | 91.00% | 3.35% |
| **County: Pearl River MS** | | | | |
| Total: | 9,130 | 247 | 8,119 | 374 |
| | | 2.71% | 88.93% | 4.10% |
| Voting Age | 7,070 | 146 | 6,353 | 266 |
| | | 2.07% | 89.86% | 3.76% |
| **County: Stone MS** | | | | |
| Total: | 8,601 | 2,429 | 5,696 | 231 |
| | | 28.24% | 66.22% | 2.69% |
| Voting Age | 6,720 | 1,834 | 4,495 | 206 |
| | | 27.29% | 66.89% | 3.07% |
| **District 28093 Total** | | | | |
| Total: | 25,273 | 2,862 | 20,644 | 870 |
| | | 11.32% | 81.68% | 3.44% |
| Voting Age | 19,488 | 2,094 | 16,033 | 663 |
| | | 10.75% | 82.27% | 3.40% |

**PTX-001-636**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28094** | | | | |
| **County: Adams MS** | | | | |
| Total: | 19,568 | 13,364 | 5,131 | 847 |
| | | 68.30% | 26.22% | 4.33% |
| Voting Age | 15,510 | 10,188 | 4,351 | 779 |
| | | 65.69% | 28.05% | 5.02% |
| **County: Franklin MS** | | | | |
| Total: | 1,187 | 795 | 377 | 8 |
| | | 66.98% | 31.76% | 0.67% |
| Voting Age | 926 | 612 | 304 | 3 |
| | | 66.09% | 32.83% | 0.32% |
| **County: Jefferson MS** | | | | |
| Total: | 2,346 | 1,975 | 352 | 21 |
| | | 84.19% | 15.00% | 0.90% |
| Voting Age | 1,804 | 1,475 | 316 | 12 |
| | | 81.76% | 17.52% | 0.67% |
| **District 28094 Total** | | | | |
| Total: | 23,101 | 16,134 | 5,860 | 876 |
| | | 69.84% | 25.37% | 3.79% |
| Voting Age | 18,240 | 12,275 | 4,971 | 794 |
| | | 67.30% | 27.25% | 4.35% |
| **District 28095** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 13,769 | 532 | 11,942 | 599 |
| | | 3.86% | 86.73% | 4.35% |
| Voting Age | 11,074 | 364 | 9,738 | 437 |
| | | 3.29% | 87.94% | 3.95% |
| **County: Harrison MS** | | | | |
| Total: | 11,490 | 1,182 | 9,258 | 449 |
| | | 10.29% | 80.57% | 3.91% |
| Voting Age | 8,489 | 783 | 7,012 | 283 |
| | | 9.22% | 82.60% | 3.33% |
| **District 28095 Total** | | | | |
| Total: | 25,259 | 1,714 | 21,200 | 1,048 |
| | | 6.79% | 83.93% | 4.15% |
| Voting Age | 19,563 | 1,147 | 16,750 | 720 |
| | | 5.86% | 85.62% | 3.68% |
| **District 28096** | | | | |
| **County: Adams MS** | | | | |
| Total: | 2,885 | 2,032 | 776 | 59 |
| | | 70.43% | 26.90% | 2.05% |
| Voting Age | 2,243 | 1,513 | 668 | 51 |
| | | 67.45% | 29.78% | 2.27% |
| **County: Amite MS** | | | | |
| Total: | 8,463 | 4,105 | 4,173 | 98 |
| | | 48.51% | 49.31% | 1.16% |
| Voting Age | 6,806 | 3,196 | 3,460 | 69 |
| | | 46.96% | 50.84% | 1.01% |

**PTX-001-637**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28096** | | | | |
| **County: Pike MS** | | | | |
| Total: | 3,320 | 1,909 | 1,317 | 35 |
| | | 57.50% | 39.67% | 1.05% |
| Voting Age | 2,645 | 1,485 | 1,093 | 21 |
| | | 56.14% | 41.32% | 0.79% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 5,932 | 2,525 | 70 |
| | | 69.08% | 29.40% | 0.82% |
| Voting Age | 6,879 | 4,599 | 2,171 | 59 |
| | | 66.86% | 31.56% | 0.86% |
| **District 28096 Total** | | | | |
| Total: | 23,255 | 13,978 | 8,791 | 262 |
| | | 60.11% | 37.80% | 1.13% |
| Voting Age | 18,573 | 10,793 | 7,392 | 200 |
| | | 58.11% | 39.80% | 1.08% |
| **District 28097** | | | | |
| **County: Adams MS** | | | | |
| Total: | 7,085 | 1,796 | 5,019 | 106 |
| | | 25.35% | 70.84% | 1.50% |
| Voting Age | 5,775 | 1,324 | 4,241 | 83 |
| | | 22.93% | 73.44% | 1.44% |
| **County: Amite MS** | | | | |
| Total: | 4,257 | 877 | 3,261 | 31 |
| | | 20.60% | 76.60% | 0.73% |
| Voting Age | 3,433 | 671 | 2,665 | 23 |
| | | 19.55% | 77.63% | 0.67% |
| **County: Franklin MS** | | | | |
| Total: | 389 | 181 | 208 | 3 |
| | | 46.53% | 53.47% | 0.77% |
| Voting Age | 316 | 135 | 181 | 2 |
| | | 42.72% | 57.28% | 0.63% |
| **County: Pike MS** | | | | |
| Total: | 12,181 | 4,435 | 7,154 | 195 |
| | | 36.41% | 58.73% | 1.60% |
| Voting Age | 9,265 | 3,085 | 5,765 | 141 |
| | | 33.30% | 62.22% | 1.52% |
| **District 28097 Total** | | | | |
| Total: | 23,912 | 7,289 | 15,642 | 335 |
| | | 30.48% | 65.41% | 1.40% |
| Voting Age | 18,789 | 5,215 | 12,852 | 249 |
| | | 27.76% | 68.40% | 1.33% |
| **District 28098** | | | | |
| **County: Pike MS** | | | | |
| Total: | 21,611 | 14,789 | 6,096 | 366 |
| | | 68.43% | 28.21% | 1.69% |
| Voting Age | 16,226 | 10,611 | 5,100 | 235 |
| | | 65.40% | 31.43% | 1.45% |

**PTX-001-638**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28098** | | | | |
| **County: Walthall MS** | | | | |
| Total: | 3,550 | 2,039 | 1,423 | 48 |
| | | 57.44% | 40.08% | 1.35% |
| Voting Age | 2,727 | 1,494 | 1,166 | 39 |
| | | 54.79% | 42.76% | 1.43% |
| **District 28098 Total** | | | | |
| Total: | 25,161 | 16,828 | 7,519 | 414 |
| | | 66.88% | 29.88% | 1.65% |
| Voting Age | 18,953 | 12,105 | 6,266 | 274 |
| | | 63.87% | 33.06% | 1.45% |
| **District 28099** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 5,073 | 128 | 4,680 | 143 |
| | | 2.52% | 92.25% | 2.82% |
| Voting Age | 3,745 | 82 | 3,504 | 76 |
| | | 2.19% | 93.56% | 2.03% |
| **County: Lawrence MS** | | | | |
| Total: | 349 | 43 | 296 | 5 |
| | | 12.32% | 84.81% | 1.43% |
| Voting Age | 253 | 39 | 207 | 3 |
| | | 15.42% | 81.82% | 1.19% |
| **County: Marion MS** | | | | |
| Total: | 7,357 | 1,799 | 5,313 | 115 |
| | | 24.45% | 72.22% | 1.56% |
| Voting Age | 5,537 | 1,363 | 3,996 | 82 |
| | | 24.62% | 72.17% | 1.48% |
| **County: Walthall MS** | | | | |
| Total: | 10,334 | 3,875 | 6,124 | 155 |
| | | 37.50% | 59.26% | 1.50% |
| Voting Age | 8,074 | 2,892 | 4,964 | 97 |
| | | 35.82% | 61.48% | 1.20% |
| **District 28099 Total** | | | | |
| Total: | 23,113 | 5,845 | 16,413 | 418 |
| | | 25.29% | 71.01% | 1.81% |
| Voting Age | 17,609 | 4,376 | 12,671 | 258 |
| | | 24.85% | 71.96% | 1.47% |
| **District 28100** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 6,557 | 863 | 5,407 | 126 |
| | | 13.16% | 82.46% | 1.92% |
| Voting Age | 4,911 | 603 | 4,109 | 77 |
| | | 12.28% | 83.67% | 1.57% |
| **County: Marion MS** | | | | |
| Total: | 17,084 | 6,089 | 10,408 | 291 |
| | | 35.64% | 60.92% | 1.70% |
| Voting Age | 13,132 | 4,428 | 8,306 | 163 |
| | | 33.72% | 63.25% | 1.24% |

PTX-001-639

## Plan Components with Population Detail

MS_House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28100** | | | | |
| **District 28100 Total** | | | | |
| Total: | 23,641 | 6,952 | 15,815 | 417 |
| | | 29.41% | 66.90% | 1.76% |
| Voting Age | 18,043 | 5,031 | 12,415 | 240 |
| | | 27.88% | 68.81% | 1.33% |
| **District 28101** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 25,463 | 7,490 | 15,315 | 1,311 |
| | | 29.42% | 60.15% | 5.15% |
| Voting Age | 19,105 | 5,074 | 12,261 | 830 |
| | | 26.56% | 64.18% | 4.34% |
| **District 28101 Total** | | | | |
| Total: | 25,463 | 7,490 | 15,315 | 1,311 |
| | | 29.42% | 60.15% | 5.15% |
| Voting Age | 19,105 | 5,074 | 12,261 | 830 |
| | | 26.56% | 64.18% | 4.34% |
| **District 28102** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 23,094 | 8,003 | 13,253 | 935 |
| | | 34.65% | 57.39% | 4.05% |
| Voting Age | 19,893 | 6,405 | 11,908 | 733 |
| | | 32.20% | 59.86% | 3.68% |
| **County: Lamar MS** | | | | |
| Total: | 2,055 | 1,173 | 714 | 41 |
| | | 57.08% | 34.74% | 2.00% |
| Voting Age | 1,739 | 924 | 669 | 35 |
| | | 53.13% | 38.47% | 2.01% |
| **District 28102 Total** | | | | |
| Total: | 25,149 | 9,176 | 13,967 | 976 |
| | | 36.49% | 55.54% | 3.88% |
| Voting Age | 21,632 | 7,329 | 12,577 | 768 |
| | | 33.88% | 58.14% | 3.55% |
| **District 28103** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 24,994 | 17,395 | 5,844 | 1,336 |
| | | 69.60% | 23.38% | 5.35% |
| Voting Age | 18,949 | 12,683 | 5,068 | 846 |
| | | 66.93% | 26.75% | 4.46% |
| **District 28103 Total** | | | | |
| Total: | 24,994 | 17,395 | 5,844 | 1,336 |
| | | 69.60% | 23.38% | 5.35% |
| Voting Age | 18,949 | 12,683 | 5,068 | 846 |
| | | 66.93% | 26.75% | 4.46% |
| **District 28104** | | | | |

**PTX-001-640**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28104** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 25,323 | 2,906 | 20,715 | 846 |
| | | 11.48% | 81.80% | 3.34% |
| Voting Age | 18,713 | 1,913 | 15,623 | 523 |
| | | 10.22% | 83.49% | 2.79% |
| **District 28104 Total** | | | | |
| Total: | 25,323 | 2,906 | 20,715 | 846 |
| | | 11.48% | 81.80% | 3.34% |
| Voting Age | 18,713 | 1,913 | 15,623 | 523 |
| | | 10.22% | 83.49% | 2.79% |
| **District 28105** | | | | |
| **County: George MS** | | | | |
| Total: | 3,445 | 71 | 3,145 | 115 |
| | | 2.06% | 91.29% | 3.34% |
| Voting Age | 2,602 | 47 | 2,389 | 76 |
| | | 1.81% | 91.81% | 2.92% |
| **County: Greene MS** | | | | |
| Total: | 12,396 | 2,637 | 9,309 | 160 |
| | | 21.27% | 75.10% | 1.29% |
| Voting Age | 9,948 | 2,352 | 7,264 | 103 |
| | | 23.64% | 73.02% | 1.04% |
| **County: Perry MS** | | | | |
| Total: | 9,076 | 2,007 | 6,712 | 131 |
| | | 22.11% | 73.95% | 1.44% |
| Voting Age | 7,144 | 1,536 | 5,357 | 82 |
| | | 21.50% | 74.99% | 1.15% |
| **District 28105 Total** | | | | |
| Total: | 24,917 | 4,715 | 19,166 | 406 |
| | | 18.92% | 76.92% | 1.63% |
| Voting Age | 19,694 | 3,935 | 15,010 | 261 |
| | | 19.98% | 76.22% | 1.33% |
| **District 28106** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 2,402 | 1,062 | 1,202 | 40 |
| | | 44.21% | 50.04% | 1.67% |
| Voting Age | 1,844 | 755 | 994 | 22 |
| | | 40.94% | 53.90% | 1.19% |
| **County: Pearl River MS** | | | | |
| Total: | 21,573 | 2,530 | 17,462 | 746 |
| | | 11.73% | 80.94% | 3.46% |
| Voting Age | 16,728 | 1,961 | 13,616 | 498 |
| | | 11.72% | 81.40% | 2.98% |
| **District 28106 Total** | | | | |
| Total: | 23,975 | 3,592 | 18,664 | 786 |
| | | 14.98% | 77.85% | 3.28% |
| Voting Age | 18,572 | 2,716 | 14,610 | 520 |
| | | 14.62% | 78.67% | 2.80% |

PTX-001-641

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28107** | | | | |
| **County: George MS** | | | | |
| Total: | 15,445 | 1,724 11.16% | 12,782 82.76% | 439 2.84% |
| Voting Age | 11,590 | 1,257 10.85% | 9,701 83.70% | 248 2.14% |
| **County: Stone MS** | | | | |
| Total: | 9,732 | 1,005 10.33% | 8,126 83.50% | 213 2.19% |
| Voting Age | 7,574 | 732 9.66% | 6,396 84.45% | 135 1.78% |
| **District 28107 Total** | | | | |
| Total: | 25,177 | 2,729 10.84% | 20,908 83.04% | 652 2.59% |
| Voting Age | 19,164 | 1,989 10.38% | 16,097 84.00% | 383 2.00% |
| **District 28108** | | | | |
| **County: Pearl River MS** | | | | |
| Total: | 25,442 | 4,629 18.19% | 18,520 72.79% | 1,164 4.58% |
| Voting Age | 19,539 | 3,207 16.41% | 14,708 75.28% | 758 3.88% |
| **District 28108 Total** | | | | |
| Total: | 25,442 | 4,629 18.19% | 18,520 72.79% | 1,164 4.58% |
| Voting Age | 19,539 | 3,207 16.41% | 14,708 75.28% | 758 3.88% |
| **District 28109** | | | | |
| **County: George MS** | | | | |
| Total: | 5,460 | 153 2.80% | 5,002 91.61% | 118 2.16% |
| Voting Age | 4,061 | 101 2.49% | 3,744 92.19% | 81 1.99% |
| **County: Jackson MS** | | | | |
| Total: | 18,305 | 786 4.29% | 16,488 90.07% | 305 1.67% |
| Voting Age | 13,765 | 546 3.97% | 12,464 90.55% | 199 1.45% |
| **District 28109 Total** | | | | |
| Total: | 23,765 | 939 3.95% | 21,490 90.43% | 423 1.78% |
| Voting Age | 17,826 | 647 3.63% | 16,208 90.92% | 280 1.57% |
| **District 28110** | | | | |

**PTX-001-642**

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28110** | | | | |
| County: Jackson MS | | | | |
| Total: | 23,705 | 15,285 | 5,524 | 2,635 |
| | | 64.48% | 23.30% | 11.12% |
| Voting Age | 18,416 | 11,698 | 4,725 | 1,746 |
| | | 63.52% | 25.66% | 9.48% |
| **District 28110 Total** | | | | |
| Total: | 23,705 | 15,285 | 5,524 | 2,635 |
| | | 64.48% | 23.30% | 11.12% |
| Voting Age | 18,416 | 11,698 | 4,725 | 1,746 |
| | | 63.52% | 25.66% | 9.48% |
| **District 28111** | | | | |
| County: Jackson MS | | | | |
| Total: | 25,341 | 4,086 | 18,037 | 2,106 |
| | | 16.12% | 71.18% | 8.31% |
| Voting Age | 19,311 | 2,681 | 14,451 | 1,311 |
| | | 13.88% | 74.83% | 6.79% |
| **District 28111 Total** | | | | |
| Total: | 25,341 | 4,086 | 18,037 | 2,106 |
| | | 16.12% | 71.18% | 8.31% |
| Voting Age | 19,311 | 2,681 | 14,451 | 1,311 |
| | | 13.88% | 74.83% | 6.79% |
| **District 28112** | | | | |
| County: Jackson MS | | | | |
| Total: | 25,470 | 6,323 | 15,839 | 2,113 |
| | | 24.83% | 62.19% | 8.30% |
| Voting Age | 19,486 | 4,398 | 12,781 | 1,373 |
| | | 22.57% | 65.59% | 7.05% |
| **District 28112 Total** | | | | |
| Total: | 25,470 | 6,323 | 15,839 | 2,113 |
| | | 24.83% | 62.19% | 8.30% |
| Voting Age | 19,486 | 4,398 | 12,781 | 1,373 |
| | | 22.57% | 65.59% | 7.05% |
| **District 28113** | | | | |
| County: Jackson MS | | | | |
| Total: | 25,207 | 2,566 | 19,265 | 1,462 |
| | | 10.18% | 76.43% | 5.80% |
| Voting Age | 19,425 | 1,757 | 15,243 | 973 |
| | | 9.05% | 78.47% | 5.01% |
| **District 28113 Total** | | | | |
| Total: | 25,207 | 2,566 | 19,265 | 1,462 |
| | | 10.18% | 76.43% | 5.80% |
| Voting Age | 19,425 | 1,757 | 15,243 | 973 |
| | | 9.05% | 78.47% | 5.01% |
| **District 28114** | | | | |

PTX-001-643

## Plan Components with Population Detail

MS_House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28114** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,224 | 3,488 | 17,728 | 1,429 |
| | | 13.83% | 70.28% | 5.67% |
| Voting Age | 19,273 | 2,305 | 14,106 | 961 |
| | | 11.96% | 73.19% | 4.99% |
| **District 28114 Total** | | | | |
| Total: | 25,224 | 3,488 | 17,728 | 1,429 |
| | | 13.83% | 70.28% | 5.67% |
| Voting Age | 19,273 | 2,305 | 14,106 | 961 |
| | | 11.96% | 73.19% | 4.99% |
| **District 28115** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,317 | 7,542 | 12,528 | 2,838 |
| | | 29.79% | 49.48% | 11.21% |
| Voting Age | 19,297 | 5,120 | 10,354 | 1,822 |
| | | 26.53% | 53.66% | 9.44% |
| **District 28115 Total** | | | | |
| Total: | 25,317 | 7,542 | 12,528 | 2,838 |
| | | 29.79% | 49.48% | 11.21% |
| Voting Age | 19,297 | 5,120 | 10,354 | 1,822 |
| | | 26.53% | 53.66% | 9.44% |
| **District 28116** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,970 | 2,890 | 17,837 | 1,175 |
| | | 12.06% | 74.41% | 4.90% |
| Voting Age | 18,306 | 1,794 | 14,199 | 786 |
| | | 9.80% | 77.56% | 4.29% |
| **District 28116 Total** | | | | |
| Total: | 23,970 | 2,890 | 17,837 | 1,175 |
| | | 12.06% | 74.41% | 4.90% |
| Voting Age | 18,306 | 1,794 | 14,199 | 786 |
| | | 9.80% | 77.56% | 4.29% |
| **District 28117** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,482 | 5,327 | 14,414 | 2,065 |
| | | 22.69% | 61.38% | 8.79% |
| Voting Age | 18,541 | 3,722 | 12,101 | 1,405 |
| | | 20.07% | 65.27% | 7.58% |
| **District 28117 Total** | | | | |
| Total: | 23,482 | 5,327 | 14,414 | 2,065 |
| | | 22.69% | 61.38% | 8.79% |
| Voting Age | 18,541 | 3,722 | 12,101 | 1,405 |
| | | 20.07% | 65.27% | 7.58% |
| **District 28118** | | | | |

PTX-001-644

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28118** | | | | |
| County: Harrison MS | | | | |
| Total: | 24,865 | 6,973 | 14,713 | 2,020 |
| | | 28.04% | 59.17% | 8.12% |
| Voting Age | 19,119 | 4,777 | 12,174 | 1,289 |
| | | 24.99% | 63.67% | 6.74% |
| **District 28118 Total** | | | | |
| Total: | 24,865 | 6,973 | 14,713 | 2,020 |
| | | 28.04% | 59.17% | 8.12% |
| Voting Age | 19,119 | 4,777 | 12,174 | 1,289 |
| | | 24.99% | 63.67% | 6.74% |
| **District 28119** | | | | |
| County: Harrison MS | | | | |
| Total: | 24,714 | 16,258 | 6,251 | 1,460 |
| | | 65.78% | 25.29% | 5.91% |
| Voting Age | 18,341 | 11,460 | 5,311 | 952 |
| | | 62.48% | 28.96% | 5.19% |
| **District 28119 Total** | | | | |
| Total: | 24,714 | 16,258 | 6,251 | 1,460 |
| | | 65.78% | 25.29% | 5.91% |
| Voting Age | 18,341 | 11,460 | 5,311 | 952 |
| | | 62.48% | 28.96% | 5.19% |
| **District 28120** | | | | |
| County: Harrison MS | | | | |
| Total: | 24,260 | 3,556 | 17,619 | 1,492 |
| | | 14.66% | 72.63% | 6.15% |
| Voting Age | 19,048 | 2,372 | 14,392 | 1,032 |
| | | 12.45% | 75.56% | 5.42% |
| **District 28120 Total** | | | | |
| Total: | 24,260 | 3,556 | 17,619 | 1,492 |
| | | 14.66% | 72.63% | 6.15% |
| Voting Age | 19,048 | 2,372 | 14,392 | 1,032 |
| | | 12.45% | 75.56% | 5.42% |
| **District 28121** | | | | |
| County: Harrison MS | | | | |
| Total: | 25,138 | 5,237 | 17,264 | 1,132 |
| | | 20.83% | 68.68% | 4.50% |
| Voting Age | 19,385 | 3,631 | 13,834 | 751 |
| | | 18.73% | 71.36% | 3.87% |
| **District 28121 Total** | | | | |
| Total: | 25,138 | 5,237 | 17,264 | 1,132 |
| | | 20.83% | 68.68% | 4.50% |
| Voting Age | 19,385 | 3,631 | 13,834 | 751 |
| | | 18.73% | 71.36% | 3.87% |
| **District 28122** | | | | |

PTX-001-645

## Plan Components with Population Detail

MS__House_2022_JR

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 28122** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 24,742 | 3,892 | 18,570 | 1,054 |
| | | 15.73% | 75.05% | 4.26% |
| Voting Age | 19,430 | 2,645 | 15,084 | 763 |
| | | 13.61% | 77.63% | 3.93% |
| **District 28122 Total** | | | | |
| Total: | 24,742 | 3,892 | 18,570 | 1,054 |
| | | 15.73% | 75.05% | 4.26% |
| Voting Age | 19,430 | 2,645 | 15,084 | 763 |
| | | 13.61% | 77.63% | 3.93% |

**PTX-001-646**

EXHIBIT AG-2

PTX-001-647

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Core Constituencies

Wednesday, May 31, 2023                                                                                     9:44 AM

From Plan:     **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28001 --     **23,965 Total Population**

|         | Population      | AP_Blk          | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|-----------------|-----------------|-------------------|-----------------|
| Dist. 1 | 19,919 (83.12%) | 567 (65.47%)    | 18,331 (84.02%) | 359 (71.37%)      | 15,752 (83.16%) |
| Dist. 2 | 1,352 (5.64%)   | 110 (12.70%)    | 1,157 (5.30%)   | 44 (8.75%)        | 1,039 (5.49%)   |
| Dist. 21| 2,694 (11.24%)  | 189 (21.82%)    | 2,330 (10.68%)  | 100 (19.88%)      | 2,151 (11.36%)  |
| Total and % Population | | 866 (3.61%) | 21,818 (91.04%) | 503 (2.10%) | 18,942 (79.04%) |

### Plan: MS__House_2022_JR, District 28002 --     **23,089 Total Population**

|         | Population      | AP_Blk           | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|------------------|-----------------|-------------------|-----------------|
| Dist. 1 | 2,431 (10.53%)  | 315 (7.41%)      | 1,957 (11.35%)  | 77 (7.56%)        | 1,860 (10.48%)  |
| Dist. 2 | 19,452 (84.25%) | 3,919 (92.23%)   | 14,133 (81.97%) | 927 (90.97%)      | 14,952 (84.22%) |
| Dist. 3 | 574 (2.49%)     | 3 (0.07%)        | 553 (3.21%)     | 6 (0.59%)         | 454 (2.56%)     |
| Dist. 4 | 632 (2.74%)     | 12 (0.28%)       | 598 (3.47%)     | 9 (0.88%)         | 487 (2.74%)     |
| Total and % Population | | 4,249 (18.40%) | 17,241 (74.67%) | 1,019 (4.41%) | 17,753 (76.89%) |

### Plan: MS__House_2022_JR, District 28003 --     **25,373 Total Population**

|         | Population      | AP_Blk          | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|-----------------|-----------------|-------------------|-----------------|
| Dist. 21| 3,239 (12.77%)  | 33 (1.20%)      | 2,897 (13.53%)  | 221 (36.77%)      | 2,502 (12.70%)  |
| Dist. 3 | 22,134 (87.23%) | 2,728 (98.80%)  | 18,514 (86.47%) | 380 (63.23%)      | 17,192 (87.30%) |
| Total and % Population | | 2,761 (10.88%) | 21,411 (84.38%) | 601 (2.37%) | 19,694 (77.62%) |

### Plan: MS__House_2022_JR, District 28004 --     **23,122 Total Population**

|         | Population      | AP_Blk          | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|-----------------|-----------------|-------------------|-----------------|
| Dist. 2 | 1,029 (4.45%)   | 8 (0.21%)       | 993 (5.57%)     | 10 (0.88%)        | 841 (4.73%)     |
| Dist. 4 | 22,093 (95.55%) | 3,802 (99.79%)  | 16,841 (94.43%) | 1,126 (99.12%)    | 16,927 (95.27%) |
| Total and % Population | | 3,810 (16.48%) | 17,834 (77.13%) | 1,136 (4.91%) | 17,768 (76.84%) |

### Plan: MS__House_2022_JR, District 28005 --     **23,345 Total Population**

|         | Population      | AP_Blk          | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|-----------------|-----------------|-------------------|-----------------|
| Dist. 10| 224 (0.96%)     | 136 (0.97%)     | 67 (0.82%)      | 9 (1.03%)         | 158 (0.84%)     |
| Dist. 13| 1,150 (4.93%)   | 703 (5.03%)     | 412 (5.07%)     | 23 (2.63%)        | 903 (4.82%)     |
| Dist. 5 | 19,992 (85.64%) | 12,456 (89.18%) | 6,520 (80.24%)  | 710 (81.33%)      | 16,091 (85.91%) |
| Dist. 52| 1,979 (8.48%)   | 673 (4.82%)     | 1,127 (13.87%)  | 131 (15.01%)      | 1,578 (8.42%)   |
| Total and % Population | | 13,968 (59.83%) | 8,126 (34.81%) | 873 (3.74%) | 18,730 (80.23%) |

### Plan: MS__House_2022_JR, District 28006 --     **23,733 Total Population**

|         | Population      | AP_Blk          | NH_Wht          | [Hispanic Origin] | [18+_Pop]       |
|---------|-----------------|-----------------|-----------------|-------------------|-----------------|
| Dist. 28| 3,439 (14.49%)  | 462 (5.88%)     | 2,752 (19.96%)  | 103 (9.50%)       | 2,524 (14.23%)  |

**PTX-001-648**

## Core Constituencies

**From Plan:**    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28006 --    23,733 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 52 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 6 | 20,294 (85.51%) | 7,397 (94.12%) | 11,034 (80.04%) | 981 (90.50%) | 15,215 (85.77%) |
| Total and % Population |  | 7,859 (33.11%) | 13,786 (58.09%) | 1,084 (4.57%) | 17,739 (74.74%) |

### Plan: MS__House_2022_JR, District 28007 --    24,015 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 24 | 9,376 (39.04%) | 3,477 (45.45%) | 4,951 (35.28%) | 401 (39.05%) | 7,032 (37.77%) |
| Dist. 6 | 1,111 (4.63%) | 369 (4.82%) | 614 (4.38%) | 39 (3.80%) | 846 (4.54%) |
| Dist. 7 | 13,528 (56.33%) | 3,804 (49.73%) | 8,467 (60.34%) | 587 (57.16%) | 10,740 (57.69%) |
| Total and % Population |  | 7,650 (31.86%) | 14,032 (58.43%) | 1,027 (4.28%) | 18,618 (77.53%) |

### Plan: MS__House_2022_JR, District 28008 --    23,708 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 11 | 2,032 (8.57%) | 672 (11.76%) | 1,311 (7.79%) | 19 (2.81%) | 1,603 (8.73%) |
| Dist. 5 | 401 (1.69%) | 266 (4.66%) | 106 (0.63%) | 27 (3.99%) | 321 (1.75%) |
| Dist. 8 | 21,029 (88.70%) | 4,731 (82.83%) | 15,225 (90.44%) | 626 (92.60%) | 16,233 (88.43%) |
| Dist. 9 | 246 (1.04%) | 43 (0.75%) | 193 (1.15%) | 4 (0.59%) | 199 (1.08%) |
| Total and % Population |  | 5,712 (24.09%) | 16,835 (71.01%) | 676 (2.85%) | 18,356 (77.43%) |

### Plan: MS__House_2022_JR, District 28009 --    24,472 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 25 | 2,862 (11.69%) | 1,417 (8.31%) | 1,088 (16.73%) | 279 (44.08%) | 1,997 (10.83%) |
| Dist. 30 | 747 (3.05%) | 611 (3.58%) | 131 (2.01%) | 3 (0.47%) | 560 (3.04%) |
| Dist. 8 | 1,324 (5.41%) | 1,029 (6.03%) | 254 (3.91%) | 20 (3.16%) | 1,002 (5.43%) |
| Dist. 9 | 19,539 (79.84%) | 13,997 (82.07%) | 5,030 (77.35%) | 331 (52.29%) | 14,878 (80.70%) |
| Total and % Population |  | 17,054 (69.69%) | 6,503 (26.57%) | 633 (2.59%) | 18,437 (75.34%) |

### Plan: MS__House_2022_JR, District 28010 --    25,442 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 10 | 18,602 (73.12%) | 4,082 (68.93%) | 13,343 (74.86%) | 638 (78.00%) | 14,499 (72.35%) |
| Dist. 12 | 6,527 (25.65%) | 1,698 (28.67%) | 4,346 (24.38%) | 154 (18.83%) | 5,305 (26.47%) |
| Dist. 13 | 313 (1.23%) | 142 (2.40%) | 135 (0.76%) | 26 (3.18%) | 237 (1.18%) |
| Total and % Population |  | 5,922 (23.28%) | 17,824 (70.06%) | 818 (3.22%) | 20,041 (78.77%) |

### Plan: MS__House_2022_JR, District 28011 --    23,331 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 10 | 3,627 (15.55%) | 1,896 (12.29%) | 1,611 (22.05%) | 84 (22.11%) | 2,709 (15.48%) |
| Dist. 11 | 19,145 (82.06%) | 13,180 (85.44%) | 5,533 (75.73%) | 264 (69.47%) | 14,235 (81.36%) |
| Dist. 8 | 559 (2.40%) | 350 (2.27%) | 162 (2.22%) | 32 (8.42%) | 553 (3.16%) |
| Total and % Population |  | 15,426 (66.12%) | 7,306 (31.31%) | 380 (1.63%) | 17,497 (74.99%) |

**PTX-001-649**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

**Plan: MS__House_2022_JR, District 28012 --**    **25,332 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 10 | 954 (3.77%) | 154 (3.42%) | 739 (4.11%) | 31 (2.96%) | 694 (3.20%) |
| Dist. 12 | 21,668 (85.54%) | 3,981 (88.37%) | 15,168 (84.37%) | 883 (84.26%) | 18,982 (87.55%) |
| Dist. 13 | 2,710 (10.70%) | 370 (8.21%) | 2,071 (11.52%) | 134 (12.79%) | 2,006 (9.25%) |
| Total and % Population | | 4,505 (17.78%) | 17,978 (70.97%) | 1,048 (4.14%) | 21,682 (85.59%) |

**Plan: MS__House_2022_JR, District 28013 --**    **23,379 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 12 | 687 (2.94%) | 227 (4.75%) | 395 (2.28%) | 45 (5.91%) | 587 (3.27%) |
| Dist. 13 | 18,770 (80.29%) | 3,824 (80.05%) | 13,954 (80.58%) | 575 (75.46%) | 14,340 (79.88%) |
| Dist. 15 | 2,907 (12.43%) | 148 (3.10%) | 2,573 (14.86%) | 125 (16.40%) | 2,197 (12.24%) |
| Dist. 5 | 1,015 (4.34%) | 578 (12.10%) | 395 (2.28%) | 17 (2.23%) | 827 (4.61%) |
| Total and % Population | | 4,777 (20.43%) | 17,317 (74.07%) | 762 (3.26%) | 17,951 (76.78%) |

**Plan: MS__House_2022_JR, District 28014 --**    **24,198 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 14 | 23,392 (96.67%) | 4,202 (99.55%) | 17,443 (95.84%) | 1,234 (99.20%) | 17,797 (96.50%) |
| Dist. 18 | 806 (3.33%) | 19 (0.45%) | 758 (4.16%) | 10 (0.80%) | 645 (3.50%) |
| Total and % Population | | 4,221 (17.44%) | 18,201 (75.22%) | 1,244 (5.14%) | 18,442 (76.21%) |

**Plan: MS__House_2022_JR, District 28015 --**    **23,245 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 15 | 19,373 (83.34%) | 2,863 (71.17%) | 14,473 (85.28%) | 1,643 (92.72%) | 14,375 (82.91%) |
| Dist. 22 | 3,872 (16.66%) | 1,160 (28.83%) | 2,499 (14.72%) | 129 (7.28%) | 2,964 (17.09%) |
| Total and % Population | | 4,023 (17.31%) | 16,972 (73.01%) | 1,772 (7.62%) | 17,339 (74.59%) |

**Plan: MS__House_2022_JR, District 28016 --**    **24,962 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 16 | 18,996 (76.10%) | 12,471 (76.75%) | 5,443 (73.10%) | 821 (88.09%) | 14,213 (75.26%) |
| Dist. 17 | 793 (3.18%) | 399 (2.46%) | 314 (4.22%) | 49 (5.26%) | 602 (3.19%) |
| Dist. 20 | 794 (3.18%) | 387 (2.38%) | 384 (5.16%) | 17 (1.82%) | 592 (3.13%) |
| Dist. 22 | 3,791 (15.19%) | 2,609 (16.06%) | 1,109 (14.89%) | 43 (4.61%) | 2,996 (15.87%) |
| Dist. 36 | 588 (2.36%) | 383 (2.36%) | 196 (2.63%) | 2 (0.21%) | 481 (2.55%) |
| Total and % Population | | 16,249 (65.09%) | 7,446 (29.83%) | 932 (3.73%) | 18,884 (75.65%) |

**Plan: MS__House_2022_JR, District 28017 --**    **23,560 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 16 | 28 (0.12%) | 1 (0.02%) | 18 (0.12%) | 3 (0.28%) | 22 (0.12%) |
| Dist. 17 | 23,519 (99.83%) | 6,605 (99.85%) | 15,159 (99.87%) | 1,050 (99.62%) | 18,143 (99.81%) |
| Dist. 18 | 13 (0.06%) | 9 (0.14%) | 1 (0.01%) | 1 (0.09%) | 12 (0.07%) |
| Total and % Population | | 6,615 (28.08%) | 15,178 (64.42%) | 1,054 (4.47%) | 18,177 (77.15%) |

**Plan: MS__House_2022_JR, District 28018 --**    **24,540 Total Population**

**PTX-001-650**

## Core Constituencies

**From Plan:  Enacted House B-V-C**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 18 | 22,717 (92.57%) | 4,464 (93.41%) | 17,227 (93.03%) | 360 (86.75%) | 17,280 (92.28%) |
| Dist. 19 | 1,547 (6.30%) | 284 (5.94%) | 1,061 (5.73%) | 49 (11.81%) | 1,237 (6.61%) |
| Dist. 3 | 276 (1.12%) | 31 (0.65%) | 230 (1.24%) | 6 (1.45%) | 209 (1.12%) |
| Total and % Population | | 4,779 (19.47%) | 18,518 (75.46%) | 415 (1.69%) | 18,726 (76.31%) |

### Plan: MS__House_2022_JR, District 28019 --          24,592 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 16 | 1,517 (6.17%) | 558 (20.96%) | 884 (4.28%) | 45 (7.63%) | 1,267 (6.65%) |
| Dist. 18 | 677 (2.75%) | 37 (1.39%) | 618 (2.99%) | 8 (1.36%) | 545 (2.86%) |
| Dist. 19 | 20,081 (81.66%) | 1,734 (65.14%) | 17,265 (83.51%) | 495 (83.90%) | 15,405 (80.88%) |
| Dist. 20 | 2,317 (9.42%) | 333 (12.51%) | 1,906 (9.22%) | 42 (7.12%) | 1,829 (9.60%) |
| Total and % Population | | 2,662 (10.82%) | 20,673 (84.06%) | 590 (2.40%) | 19,046 (77.45%) |

### Plan: MS__House_2022_JR, District 28020 --          23,494 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 24 | 136 (0.58%) | 99 (1.12%) | 28 (0.23%) | 3 (0.21%) | 105 (0.59%) |
| Dist. 40 | 4,745 (20.20%) | 1,278 (14.45%) | 2,960 (24.14%) | 332 (22.93%) | 3,560 (20.10%) |
| Dist. 6 | 5,697 (24.25%) | 2,231 (25.22%) | 2,999 (24.46%) | 205 (14.16%) | 4,355 (24.59%) |
| Dist. 7 | 12,916 (54.98%) | 5,237 (59.21%) | 6,275 (51.17%) | 908 (62.71%) | 9,688 (54.71%) |
| Total and % Population | | 8,845 (37.65%) | 12,262 (52.19%) | 1,448 (6.16%) | 17,708 (75.37%) |

### Plan: MS__House_2022_JR, District 28021 --          24,968 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 19 | 2,467 (9.88%) | 46 (2.30%) | 2,322 (10.55%) | 46 (12.30%) | 1,873 (9.65%) |
| Dist. 20 | 5,306 (21.25%) | 263 (13.13%) | 4,897 (22.24%) | 43 (11.50%) | 4,127 (21.26%) |
| Dist. 21 | 17,195 (68.87%) | 1,694 (84.57%) | 14,800 (67.21%) | 285 (76.20%) | 13,409 (69.09%) |
| Total and % Population | | 2,003 (8.02%) | 22,019 (88.19%) | 374 (1.50%) | 19,409 (77.74%) |

### Plan: MS__House_2022_JR, District 28022 --          23,854 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 20 | 6,934 (29.07%) | 1,523 (20.36%) | 5,163 (33.96%) | 137 (16.19%) | 5,323 (29.15%) |
| Dist. 22 | 15,439 (64.72%) | 4,967 (66.39%) | 9,570 (62.95%) | 696 (82.27%) | 11,801 (64.62%) |
| Dist. 36 | 1,481 (6.21%) | 991 (13.25%) | 470 (3.09%) | 13 (1.54%) | 1,139 (6.24%) |
| Total and % Population | | 7,481 (31.36%) | 15,203 (63.73%) | 846 (3.55%) | 18,263 (76.56%) |

### Plan: MS__House_2022_JR, District 28023 --          23,504 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 10 | 1,981 (8.43%) | 181 (4.21%) | 1,715 (9.67%) | 36 (3.87%) | 1,494 (8.20%) |
| Dist. 13 | 1,701 (7.24%) | 124 (2.88%) | 1,455 (8.21%) | 42 (4.51%) | 1,326 (7.28%) |
| Dist. 15 | 2,250 (9.57%) | 130 (3.02%) | 2,009 (11.33%) | 42 (4.51%) | 1,648 (9.04%) |
| Dist. 23 | 17,499 (74.45%) | 3,856 (89.65%) | 12,493 (70.46%) | 811 (87.11%) | 13,702 (75.19%) |
| Dist. 35 | 73 (0.31%) | 10 (0.23%) | 59 (0.33%) | (0.00%) | 54 (0.30%) |
| Total and % Population | | 4,301 (18.30%) | 17,731 (75.44%) | 931 (3.96%) | 18,224 (77.54%) |

**PTX-001-651**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28024 --    24,177 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 24 | 17,923 (74.13%) | 3,708 (75.02%) | 12,560 (73.48%) | 623 (76.07%) | 13,244 (74.91%) |
| Dist. 28 | 3,103 (12.83%) | 433 (8.76%) | 2,448 (14.32%) | 91 (11.11%) | 2,110 (11.93%) |
| Dist. 6 | 3,151 (13.03%) | 802 (16.22%) | 2,086 (12.20%) | 105 (12.82%) | 2,326 (13.16%) |
| Total and % Population |  | 4,943 (20.45%) | 17,094 (70.70%) | 819 (3.39%) | 17,680 (73.13%) |

### Plan: MS__House_2022_JR, District 28025 --    24,635 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 24 | 4,895 (19.87%) | 1,976 (26.79%) | 2,197 (15.29%) | 524 (27.80%) | 3,708 (19.75%) |
| Dist. 25 | 19,740 (80.13%) | 5,400 (73.21%) | 12,176 (84.71%) | 1,361 (72.20%) | 15,064 (80.25%) |
| Total and % Population |  | 7,376 (29.94%) | 14,373 (58.34%) | 1,885 (7.65%) | 18,772 (76.20%) |

### Plan: MS__House_2022_JR, District 28026 --    23,068 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 26 | 19,725 (85.51%) | 15,290 (89.69%) | 3,991 (74.45%) | 303 (58.72%) | 14,599 (81.60%) |
| Dist. 30 | 3,343 (14.49%) | 1,757 (10.31%) | 1,370 (25.55%) | 213 (41.28%) | 3,291 (18.40%) |
| Total and % Population |  | 17,047 (73.90%) | 5,361 (23.24%) | 516 (2.24%) | 17,890 (77.55%) |

### Plan: MS__House_2022_JR, District 28027 --    24,990 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 27 | 15,282 (61.15%) | 10,879 (69.92%) | 3,293 (49.23%) | 609 (28.26%) | 11,243 (61.42%) |
| Dist. 48 | 609 (2.44%) | 360 (2.31%) | 203 (3.03%) | 30 (1.39%) | 400 (2.19%) |
| Dist. 57 | 590 (2.36%) | 502 (3.23%) | 80 (1.20%) | 7 (0.32%) | 466 (2.55%) |
| Dist. 75 | 4,249 (17.00%) | 1,651 (10.61%) | 1,182 (17.67%) | 1,392 (64.59%) | 2,932 (16.02%) |
| Dist. 78 | 4,260 (17.05%) | 2,168 (13.93%) | 1,931 (28.87%) | 117 (5.43%) | 3,265 (17.84%) |
| Total and % Population |  | 15,560 (62.26%) | 6,689 (26.77%) | 2,155 (8.62%) | 18,306 (73.25%) |

### Plan: MS__House_2022_JR, District 28028 --    25,161 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 25 | 313 (1.24%) | 37 (1.43%) | 251 (1.22%) | 16 (1.80%) | 250 (1.33%) |
| Dist. 28 | 24,848 (98.76%) | 2,559 (98.57%) | 20,360 (98.78%) | 873 (98.20%) | 18,480 (98.67%) |
| Total and % Population |  | 2,596 (10.32%) | 20,611 (81.92%) | 889 (3.53%) | 18,730 (74.44%) |

### Plan: MS__House_2022_JR, District 28029 --    24,854 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 29 | 22,836 (91.88%) | 15,464 (92.10%) | 6,454 (91.25%) | 646 (95.42%) | 17,396 (92.08%) |
| Dist. 30 | 1,806 (7.27%) | 1,227 (7.31%) | 514 (7.27%) | 25 (3.69%) | 1,340 (7.09%) |
| Dist. 50 | 212 (0.85%) | 100 (0.60%) | 105 (1.48%) | 6 (0.89%) | 156 (0.83%) |
| Total and % Population |  | 16,791 (67.56%) | 7,073 (28.46%) | 677 (2.72%) | 18,892 (76.01%) |

### Plan: MS__House_2022_JR, District 28030 --    24,871 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|

PTX-001-652

## Core Constituencies

MS__House_2022_JR

**From Plan:**    **Enacted House B-V-C**

| | | | | | |
|---|---|---|---|---|---|
| Dist. 10 | 1,163 (4.68%) | 273 (1.71%) | 870 (10.73%) | 10 (1.52%) | 973 (5.08%) |
| Dist. 23 | 14 (0.06%) | 13 (0.08%) | 1 (0.01%) | (0.00%) | 7 (0.04%) |
| Dist. 30 | 7,650 (30.76%) | 5,736 (35.86%) | 1,488 (18.36%) | 450 (68.49%) | 5,902 (30.82%) |
| Dist. 33 | 10,149 (40.81%) | 5,708 (35.68%) | 4,255 (52.49%) | 104 (15.83%) | 7,806 (40.76%) |
| Dist. 34 | 5,895 (23.70%) | 4,266 (26.67%) | 1,492 (18.41%) | 93 (14.16%) | 4,462 (23.30%) |
| Total and % Population | | 15,996 (64.32%) | 8,106 (32.59%) | 657 (2.64%) | 19,150 (77.00%) |

### Plan: MS__House_2022_JR, District 28031 --    24,485 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 30 | 7,631 (31.17%) | 4,234 (25.24%) | 3,090 (44.22%) | 162 (34.76%) | 5,956 (31.65%) |
| Dist. 31 | 16,854 (68.83%) | 12,542 (74.76%) | 3,898 (55.78%) | 304 (65.24%) | 12,862 (68.35%) |
| Total and % Population | | 16,776 (68.52%) | 6,988 (28.54%) | 466 (1.90%) | 18,818 (76.86%) |

### Plan: MS__House_2022_JR, District 28032 --    23,696 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 32 | 20,589 (86.89%) | 17,303 (87.16%) | 2,540 (85.01%) | 644 (86.44%) | 15,002 (86.49%) |
| Dist. 34 | 3,107 (13.11%) | 2,549 (12.84%) | 448 (14.99%) | 101 (13.56%) | 2,343 (13.51%) |
| Total and % Population | | 19,852 (83.78%) | 2,988 (12.61%) | 745 (3.14%) | 17,345 (73.20%) |

### Plan: MS__House_2022_JR, District 28033 --    25,385 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 116 | 3,952 (15.57%) | 306 (4.11%) | 3,303 (21.72%) | 143 (10.63%) | 2,986 (15.77%) |
| Dist. 118 | 10,996 (43.32%) | 4,263 (57.28%) | 5,564 (36.59%) | 586 (43.57%) | 8,006 (42.28%) |
| Dist. 119 | 662 (2.61%) | 362 (4.86%) | 230 (1.51%) | 42 (3.12%) | 524 (2.77%) |
| Dist. 121 | 6,286 (24.76%) | 2,119 (28.47%) | 3,430 (22.55%) | 361 (26.84%) | 4,839 (25.55%) |
| Dist. 95 | 3,489 (13.74%) | 392 (5.27%) | 2,681 (17.63%) | 213 (15.84%) | 2,582 (13.63%) |
| Total and % Population | | 7,442 (29.32%) | 15,208 (59.91%) | 1,345 (5.30%) | 18,937 (74.60%) |

### Plan: MS__House_2022_JR, District 28034 --    25,236 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 10 | 1,417 (5.61%) | 330 (3.93%) | 1,005 (6.27%) | 45 (12.97%) | 1,126 (5.62%) |
| Dist. 23 | 4,191 (16.61%) | 1,167 (13.90%) | 2,878 (17.95%) | 44 (12.68%) | 3,334 (16.65%) |
| Dist. 33 | 13,301 (52.71%) | 4,968 (59.16%) | 7,963 (49.68%) | 180 (51.87%) | 10,575 (52.81%) |
| Dist. 34 | 5,734 (22.72%) | 1,864 (22.20%) | 3,686 (23.00%) | 65 (18.73%) | 4,525 (22.60%) |
| Dist. 46 | 593 (2.35%) | 68 (0.81%) | 497 (3.10%) | 13 (3.75%) | 466 (2.33%) |
| Total and % Population | | 8,397 (33.27%) | 16,029 (63.52%) | 347 (1.38%) | 20,026 (79.35%) |

### Plan: MS__House_2022_JR, District 28035 --    23,092 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 23 | 15 (0.06%) | 0 (0.00%) | 15 (0.10%) | (0.00%) | 12 (0.07%) |
| Dist. 35 | 20,199 (87.47%) | 5,999 (89.62%) | 13,578 (86.50%) | 334 (89.07%) | 15,739 (87.45%) |
| Dist. 42 | 111 (0.48%) | 64 (0.96%) | 41 (0.26%) | 2 (0.53%) | 75 (0.42%) |
| Dist. 43 | 2,440 (10.57%) | 569 (8.50%) | 1,812 (11.54%) | 30 (8.00%) | 1,943 (10.80%) |
| Dist. 45 | 327 (1.42%) | 62 (0.93%) | 251 (1.60%) | 9 (2.40%) | 229 (1.27%) |

PTX-001-653

## Core Constituencies

From Plan:   **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28035 --    23,092 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Total and % Population | 6,694 (28.99%) | 15,697 (67.98%) | 375 (1.62%) | 17,998 (77.94%) |

### Plan: MS__House_2022_JR, District 28036 --    23,869 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 20 | 410 (1.72%) | 99 (0.65%) | 304 (3.72%) | 3 (1.31%) | 338 (1.80%) |
| Dist. 22 | 658 (2.76%) | 428 (2.82%) | 210 (2.57%) | 12 (5.24%) | 527 (2.80%) |
| Dist. 36 | 18,489 (77.46%) | 12,565 (82.84%) | 5,533 (67.67%) | 175 (76.42%) | 14,534 (77.25%) |
| Dist. 37 | 3,904 (16.36%) | 1,937 (12.77%) | 1,873 (22.91%) | 34 (14.85%) | 3,090 (16.42%) |
| Dist. 43 | 408 (1.71%) | 139 (0.92%) | 257 (3.14%) | 5 (2.18%) | 326 (1.73%) |
| Total and % Population | 15,168 (63.55%) | 8,177 (34.26%) | 229 (0.96%) | 18,815 (78.83%) |

### Plan: MS__House_2022_JR, District 28037 --    23,677 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 20 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 37 | 17,119 (72.30%) | 4,718 (80.10%) | 11,752 (69.88%) | 300 (68.97%) | 13,260 (73.13%) |
| Dist. 38 | 607 (2.56%) | 374 (6.35%) | 216 (1.28%) | 14 (3.22%) | 422 (2.33%) |
| Dist. 39 | 4,905 (20.72%) | 455 (7.72%) | 4,195 (24.94%) | 91 (20.92%) | 3,601 (19.86%) |
| Dist. 41 | 1,046 (4.42%) | 343 (5.82%) | 655 (3.89%) | 30 (6.90%) | 848 (4.68%) |
| Total and % Population | 5,890 (24.88%) | 16,818 (71.03%) | 435 (1.84%) | 18,131 (76.58%) |

### Plan: MS__House_2022_JR, District 28038 --    25,167 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 38 | 22,377 (88.91%) | 13,453 (93.83%) | 7,741 (83.90%) | 445 (82.10%) | 17,423 (87.92%) |
| Dist. 43 | 2,790 (11.09%) | 885 (6.17%) | 1,486 (16.10%) | 97 (17.90%) | 2,393 (12.08%) |
| Total and % Population | 14,338 (56.97%) | 9,227 (36.66%) | 542 (2.15%) | 19,816 (78.74%) |

### Plan: MS__House_2022_JR, District 28039 --    24,373 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 20 | 5,941 (24.38%) | 929 (16.42%) | 4,735 (27.72%) | 131 (17.92%) | 4,591 (23.82%) |
| Dist. 39 | 16,921 (69.43%) | 4,300 (76.00%) | 11,369 (66.56%) | 555 (75.92%) | 13,424 (69.65%) |
| Dist. 41 | 1,511 (6.20%) | 429 (7.58%) | 978 (5.73%) | 45 (6.16%) | 1,258 (6.53%) |
| Total and % Population | 5,658 (23.21%) | 17,082 (70.09%) | 731 (3.00%) | 19,273 (79.08%) |

### Plan: MS__House_2022_JR, District 28040 --    23,951 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 25 | 3,801 (15.87%) | 2,104 (15.29%) | 1,306 (17.22%) | 277 (14.29%) | 2,699 (15.69%) |
| Dist. 40 | 20,150 (84.13%) | 11,658 (84.71%) | 6,280 (82.78%) | 1,662 (85.71%) | 14,504 (84.31%) |
| Total and % Population | 13,762 (57.46%) | 7,586 (31.67%) | 1,939 (8.10%) | 17,203 (71.83%) |

### Plan: MS__House_2022_JR, District 28041 --    23,119 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|

**PTX-001-654**

## Core Constituencies

From Plan:     **Enacted House B-V-C**

| | | | | | |
|---|---|---|---|---|---|
| Dist. 37 | 898 (3.88%) | 242 (1.48%) | 600 (9.88%) | 16 (4.24%) | 673 (3.78%) |
| Dist. 39 | 2,686 (11.62%) | 645 (3.94%) | 1,859 (30.60%) | 90 (23.87%) | 2,196 (12.32%) |
| Dist. 41 | 19,535 (84.50%) | 15,485 (94.58%) | 3,616 (59.52%) | 271 (71.88%) | 14,954 (83.90%) |
| Total and % Population | | 16,372 (70.82%) | 6,075 (26.28%) | 377 (1.63%) | 17,823 (77.09%) |

### Plan: MS__House_2022_JR, District 28042 --     23,231 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 35 | 804 (3.46%) | 141 (0.91%) | 511 (7.10%) | 17 (5.84%) | 584 (3.29%) |
| Dist. 37 | 230 (0.99%) | 38 (0.25%) | 191 (2.65%) | 3 (1.03%) | 193 (1.09%) |
| Dist. 42 | 20,516 (88.31%) | 14,226 (91.80%) | 5,940 (82.55%) | 253 (86.94%) | 15,607 (87.81%) |
| Dist. 43 | 74 (0.32%) | 1 (0.01%) | 70 (0.97%) | 2 (0.69%) | 52 (0.29%) |
| Dist. 45 | 1,607 (6.92%) | 1,090 (7.03%) | 484 (6.73%) | 16 (5.50%) | 1,337 (7.52%) |
| Total and % Population | | 15,496 (66.70%) | 7,196 (30.98%) | 291 (1.25%) | 17,773 (76.51%) |

### Plan: MS__House_2022_JR, District 28043 --     24,691 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 37 | 974 (3.94%) | 168 (3.66%) | 768 (4.26%) | 20 (2.87%) | 787 (3.68%) |
| Dist. 38 | 2,208 (8.94%) | 255 (5.55%) | 1,629 (9.04%) | 59 (8.45%) | 1,823 (8.52%) |
| Dist. 43 | 21,509 (87.11%) | 4,168 (90.79%) | 15,622 (86.70%) | 619 (88.68%) | 18,782 (87.80%) |
| Total and % Population | | 4,591 (18.59%) | 18,019 (72.98%) | 698 (2.83%) | 21,392 (86.64%) |

### Plan: MS__House_2022_JR, District 28044 --     24,361 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 44 | 24,361 (100.00%) | 4,209 (100.00%) | 15,186 (100.00%) | 362 (100.00%) | 17,786 (100.00%) |
| Total and % Population | | 4,209 (17.28%) | 15,186 (62.34%) | 362 (1.49%) | 17,786 (73.01%) |

### Plan: MS__House_2022_JR, District 28045 --     23,077 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 35 | 1,750 (7.58%) | 655 (5.02%) | 1,068 (12.96%) | 12 (3.73%) | 1,401 (7.98%) |
| Dist. 44 | 761 (3.30%) | 45 (0.34%) | 698 (8.47%) | 11 (3.42%) | 575 (3.27%) |
| Dist. 45 | 19,910 (86.28%) | 11,995 (91.85%) | 6,203 (75.27%) | 285 (88.51%) | 15,079 (85.87%) |
| Dist. 82 | 563 (2.44%) | 357 (2.73%) | 188 (2.28%) | 13 (4.04%) | 448 (2.55%) |
| Dist. 83 | 93 (0.40%) | 8 (0.06%) | 84 (1.02%) | 1 (0.31%) | 58 (0.33%) |
| Total and % Population | | 13,060 (56.59%) | 8,241 (35.71%) | 322 (1.40%) | 17,561 (76.10%) |

### Plan: MS__House_2022_JR, District 28046 --     23,873 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 34 | 2,000 (8.38%) | 621 (7.83%) | 1,324 (8.74%) | 19 (5.81%) | 1,556 (8.17%) |
| Dist. 46 | 21,873 (91.62%) | 7,306 (92.17%) | 13,824 (91.26%) | 308 (94.19%) | 17,500 (91.83%) |
| Total and % Population | | 7,927 (33.20%) | 15,148 (63.45%) | 327 (1.37%) | 19,056 (79.82%) |

### Plan: MS__House_2022_JR, District 28047 --     24,021 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|

**PTX-001-655**

## Core Constituencies

**From Plan:**  **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28047 --    24,021 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 27 | 1,704 (7.09%) | 1,190 (6.74%) | 496 (9.50%) | 13 (1.28%) | 1,329 (6.88%) |
| Dist. 34 | 782 (3.26%) | 736 (4.17%) | 37 (0.71%) | 5 (0.49%) | 593 (3.07%) |
| Dist. 47 | 21,430 (89.21%) | 15,718 (88.99%) | 4,604 (88.20%) | 992 (97.93%) | 17,323 (89.65%) |
| Dist. 51 | 105 (0.44%) | 18 (0.10%) | 83 (1.59%) | 3 (0.30%) | 77 (0.40%) |
| Total and % Population | | 17,662 (73.53%) | 5,220 (21.73%) | 1,013 (4.22%) | 19,322 (80.44%) |

### Plan: MS__House_2022_JR, District 28048 --    24,113 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 27 | 1,989 (8.25%) | 841 (10.79%) | 1,056 (7.38%) | 61 (7.13%) | 1,527 (8.25%) |
| Dist. 34 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 35 | 758 (3.14%) | 186 (2.39%) | 549 (3.84%) | 11 (1.29%) | 609 (3.29%) |
| Dist. 46 | 8 (0.03%) | 7 (0.09%) | (0.00%) | (0.00%) | 8 (0.04%) |
| Dist. 47 | 539 (2.24%) | 302 (3.87%) | 225 (1.57%) | 4 (0.47%) | 397 (2.15%) |
| Dist. 48 | 20,819 (86.34%) | 6,461 (82.87%) | 12,470 (87.20%) | 780 (91.12%) | 15,966 (86.27%) |
| Total and % Population | | 7,797 (32.34%) | 14,300 (59.30%) | 856 (3.55%) | 18,507 (76.75%) |

### Plan: MS__House_2022_JR, District 28049 --    23,157 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 49 | 19,958 (86.19%) | 14,773 (85.68%) | 4,675 (87.45%) | 239 (89.85%) | 15,283 (86.39%) |
| Dist. 50 | 3,199 (13.81%) | 2,469 (14.32%) | 671 (12.55%) | 27 (10.15%) | 2,408 (13.61%) |
| Total and % Population | | 17,242 (74.46%) | 5,346 (23.09%) | 266 (1.15%) | 17,691 (76.40%) |

### Plan: MS__House_2022_JR, District 28050 --    23,142 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 31 | 5,188 (22.42%) | 3,391 (21.31%) | 1,670 (25.28%) | 73 (21.10%) | 4,078 (23.05%) |
| Dist. 49 | 172 (0.74%) | 161 (1.01%) | 10 (0.15%) | 1 (0.29%) | 127 (0.72%) |
| Dist. 50 | 17,775 (76.81%) | 12,355 (77.65%) | 4,922 (74.52%) | 272 (78.61%) | 13,479 (76.19%) |
| Dist. 54 | 7 (0.03%) | 4 (0.03%) | 3 (0.05%) | (0.00%) | 7 (0.04%) |
| Total and % Population | | 15,911 (68.75%) | 6,605 (28.54%) | 346 (1.50%) | 17,691 (76.45%) |

### Plan: MS__House_2022_JR, District 28051 --    23,860 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 31 | 165 (0.69%) | 60 (0.30%) | 105 (2.77%) | 5 (1.72%) | 126 (0.72%) |
| Dist. 34 | 3,502 (14.68%) | 3,102 (15.74%) | 342 (9.02%) | 59 (20.34%) | 2,657 (15.08%) |
| Dist. 47 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 51 | 20,193 (84.63%) | 16,547 (83.96%) | 3,346 (88.22%) | 226 (77.93%) | 14,836 (84.20%) |
| Total and % Population | | 19,709 (82.60%) | 3,793 (15.90%) | 290 (1.22%) | 17,619 (73.84%) |

### Plan: MS__House_2022_JR, District 28052 --    24,024 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 28 | 443 (1.84%) | 95 (1.33%) | 321 (2.19%) | 11 (0.74%) | 316 (1.72%) |

**Maptitude**
For Redistricting

**PTX-001-656**

## Core Constituencies

MS__House_2022_JR

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28052 --    24,024 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 52 | 23,581 (98.16%) | 7,051 (98.67%) | 14,328 (97.81%) | 1,483 (99.26%) | 18,046 (98.28%) |
| Total and % Population | | 7,146 (29.75%) | 14,649 (60.98%) | 1,494 (6.22%) | 18,362 (76.43%) |

### Plan: MS__House_2022_JR, District 28053 --    23,418 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 22,299 (95.22%) | 7,304 (97.10%) | 14,353 (94.48%) | 253 (89.08%) | 16,895 (95.16%) |
| Dist. 91 | 825 (3.52%) | 85 (1.13%) | 690 (4.54%) | 26 (9.15%) | 629 (3.54%) |
| Dist. 92 | 294 (1.26%) | 133 (1.77%) | 149 (0.98%) | 5 (1.76%) | 231 (1.30%) |
| Total and % Population | | 7,522 (32.12%) | 15,192 (64.87%) | 284 (1.21%) | 17,755 (75.82%) |

### Plan: MS__House_2022_JR, District 28054 --    23,169 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 47 | 1,030 (4.45%) | 320 (5.18%) | 671 (4.21%) | 12 (2.51%) | 825 (4.47%) |
| Dist. 50 | 751 (3.24%) | 515 (8.34%) | 135 (0.85%) | 109 (22.76%) | 684 (3.70%) |
| Dist. 54 | 20,260 (87.44%) | 5,239 (84.88%) | 14,130 (88.62%) | 346 (72.23%) | 16,037 (86.85%) |
| Dist. 55 | 412 (1.78%) | 43 (0.70%) | 360 (2.26%) | 6 (1.25%) | 354 (1.92%) |
| Dist. 63 | 716 (3.09%) | 55 (0.89%) | 649 (4.07%) | 6 (1.25%) | 566 (3.07%) |
| Total and % Population | | 6,172 (26.64%) | 15,945 (68.82%) | 479 (2.07%) | 18,466 (79.70%) |

### Plan: MS__House_2022_JR, District 28055 --    24,262 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 54 | 1,937 (7.98%) | 1,290 (7.73%) | 562 (8.38%) | 51 (11.81%) | 1,297 (7.08%) |
| Dist. 55 | 20,781 (85.65%) | 14,557 (87.23%) | 5,491 (81.87%) | 344 (79.63%) | 15,856 (86.53%) |
| Dist. 63 | 1,544 (6.36%) | 841 (5.04%) | 654 (9.75%) | 37 (8.56%) | 1,171 (6.39%) |
| Total and % Population | | 16,688 (68.78%) | 6,707 (27.64%) | 432 (1.78%) | 18,324 (75.53%) |

### Plan: MS__House_2022_JR, District 28056 --    25,330 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 56 | 25,226 (99.59%) | 6,069 (99.38%) | 16,999 (99.70%) | 595 (99.17%) | 19,517 (99.53%) |
| Dist. 63 | 69 (0.27%) | 25 (0.41%) | 40 (0.23%) | 1 (0.17%) | 64 (0.33%) |
| Dist. 72 | 35 (0.14%) | 13 (0.21%) | 11 (0.06%) | 4 (0.67%) | 28 (0.14%) |
| Total and % Population | | 6,107 (24.11%) | 17,050 (67.31%) | 600 (2.37%) | 19,609 (77.41%) |

### Plan: MS__House_2022_JR, District 28057 --    24,025 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 57 | 20,738 (86.32%) | 15,413 (92.54%) | 3,839 (66.83%) | 1,274 (96.22%) | 15,487 (86.20%) |
| Dist. 63 | 818 (3.40%) | 474 (2.85%) | 322 (5.61%) | 2 (0.15%) | 641 (3.57%) |
| Dist. 73 | 2,469 (10.28%) | 769 (4.62%) | 1,583 (27.56%) | 48 (3.63%) | 1,839 (10.24%) |
| Total and % Population | | 16,656 (69.33%) | 5,744 (23.91%) | 1,324 (5.51%) | 17,967 (74.78%) |

### Plan: MS__House_2022_JR, District 28058 --    24,874 Total Population

**PTX-001-657**

## Core Constituencies

**From Plan:** **Enacted House B-V-C**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 57 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 58 | 6,662 (26.78%) | 570 (15.52%) | 5,655 (29.21%) | 132 (23.91%) | 5,042 (27.93%) |
| Dist. 73 | 18,212 (73.22%) | 3,102 (84.48%) | 13,708 (70.79%) | 420 (76.09%) | 13,012 (72.07%) |
| Total and % Population | | 3,672 (14.76%) | 19,363 (77.84%) | 552 (2.22%) | 18,054 (72.58%) |

### Plan: MS__House_2022_JR, District 28059 --    25,447 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 59 | 25,447 (100.00%) | 3,778 (100.00%) | 19,332 (100.00%) | 867 (100.00%) | 19,457 (100.00%) |
| Total and % Population | | 3,778 (14.85%) | 19,332 (75.97%) | 867 (3.41%) | 19,457 (76.46%) |

### Plan: MS__House_2022_JR, District 28060 --    25,378 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 60 | 24,768 (97.60%) | 5,124 (97.40%) | 18,261 (97.66%) | 626 (98.12%) | 18,241 (97.57%) |
| Dist. 74 | 361 (1.42%) | 117 (2.22%) | 220 (1.18%) | 7 (1.10%) | 276 (1.48%) |
| Dist. 75 | 249 (0.98%) | 20 (0.38%) | 218 (1.17%) | 5 (0.78%) | 179 (0.96%) |
| Total and % Population | | 5,261 (20.73%) | 18,699 (73.68%) | 638 (2.51%) | 18,696 (73.67%) |

### Plan: MS__House_2022_JR, District 28061 --    25,472 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 60 | 2,571 (10.09%) | 1,321 (20.36%) | 1,094 (6.61%) | 78 (5.90%) | 1,946 (10.01%) |
| Dist. 61 | 21,381 (83.94%) | 4,803 (74.03%) | 14,502 (87.56%) | 1,223 (92.51%) | 16,219 (83.46%) |
| Dist. 74 | 1,520 (5.97%) | 364 (5.61%) | 967 (5.84%) | 21 (1.59%) | 1,269 (6.53%) |
| Total and % Population | | 6,488 (25.47%) | 16,563 (65.02%) | 1,322 (5.19%) | 19,434 (76.30%) |

### Plan: MS__House_2022_JR, District 28062 --    25,064 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 60 | 1,230 (4.91%) | 331 (8.21%) | 846 (4.37%) | 33 (3.13%) | 966 (5.05%) |
| Dist. 62 | 23,834 (95.09%) | 3,699 (91.79%) | 18,500 (95.63%) | 1,023 (96.88%) | 18,146 (94.95%) |
| Dist. 77 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 4,030 (16.08%) | 19,346 (77.19%) | 1,056 (4.21%) | 19,112 (76.25%) |

### Plan: MS__House_2022_JR, District 28063 --    24,499 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 56 | 1,056 (4.31%) | 675 (4.55%) | 295 (3.34%) | 43 (9.95%) | 757 (3.79%) |
| Dist. 63 | 17,732 (72.38%) | 11,283 (76.05%) | 6,017 (68.06%) | 245 (56.71%) | 14,530 (72.83%) |
| Dist. 66 | 3,402 (13.89%) | 1,917 (12.92%) | 1,380 (15.61%) | 57 (13.19%) | 2,761 (13.84%) |
| Dist. 67 | 774 (3.16%) | 291 (1.96%) | 355 (4.02%) | 53 (12.27%) | 646 (3.24%) |
| Dist. 69 | 1,535 (6.27%) | 670 (4.52%) | 794 (8.98%) | 34 (7.87%) | 1,256 (6.30%) |
| Total and % Population | | 14,836 (60.56%) | 8,841 (36.09%) | 432 (1.76%) | 19,950 (81.43%) |

### Plan: MS__House_2022_JR, District 28064 --    23,958 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|

**PTX-001-658**

## Core Constituencies

**From Plan:**    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28064 --        23,958 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 58 | 2,546 (10.63%) | 706 (8.75%) | 1,600 (11.13%) | 89 (11.63%) | 1,920 (10.06%) |
| Dist. 64 | 20,136 (84.05%) | 7,242 (89.76%) | 11,704 (81.41%) | 647 (84.58%) | 16,088 (84.28%) |
| Dist. 65 | 1,276 (5.33%) | 120 (1.49%) | 1,072 (7.46%) | 29 (3.79%) | 1,081 (5.66%) |
| Total and % Population | | 8,068 (33.68%) | 14,376 (60.01%) | 765 (3.19%) | 19,089 (79.68%) |

### Plan: MS__House_2022_JR, District 28065 --        24,020 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 64 | 4,457 (18.56%) | 2,863 (14.68%) | 1,392 (38.16%) | 144 (22.26%) | 3,590 (19.47%) |
| Dist. 65 | 19,563 (81.44%) | 16,646 (85.32%) | 2,256 (61.84%) | 503 (77.74%) | 14,844 (80.53%) |
| Total and % Population | | 19,509 (81.22%) | 3,648 (15.19%) | 647 (2.69%) | 18,434 (76.74%) |

### Plan: MS__House_2022_JR, District 28066 --        23,108 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 63 | 2,092 (9.05%) | 1,972 (12.63%) | 93 (1.33%) | 23 (8.61%) | 1,647 (9.15%) |
| Dist. 66 | 16,160 (69.93%) | 11,207 (71.80%) | 4,617 (66.12%) | 184 (68.91%) | 12,476 (69.33%) |
| Dist. 68 | 3,473 (15.03%) | 1,407 (9.01%) | 1,958 (28.04%) | 47 (17.60%) | 2,793 (15.52%) |
| Dist. 71 | 1,383 (5.98%) | 1,022 (6.55%) | 315 (4.51%) | 13 (4.87%) | 1,080 (6.00%) |
| Total and % Population | | 15,608 (67.54%) | 6,983 (30.22%) | 267 (1.16%) | 17,996 (77.88%) |

### Plan: MS__House_2022_JR, District 28067 --        23,249 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 67 | 4,520 (19.44%) | 4,443 (24.56%) | 36 (0.81%) | 27 (6.63%) | 3,602 (19.03%) |
| Dist. 70 | 18,729 (80.56%) | 13,647 (75.44%) | 4,430 (99.19%) | 380 (93.37%) | 15,323 (80.97%) |
| Total and % Population | | 18,090 (77.81%) | 4,466 (19.21%) | 407 (1.75%) | 18,925 (81.40%) |

### Plan: MS__House_2022_JR, District 28068 --        24,623 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 59 | 1,560 (6.34%) | 500 (3.21%) | 930 (12.03%) | 69 (8.49%) | 1,336 (6.52%) |
| Dist. 60 | 801 (3.25%) | 309 (1.98%) | 464 (6.00%) | 22 (2.71%) | 717 (3.50%) |
| Dist. 61 | 5,493 (22.31%) | 3,405 (21.83%) | 1,902 (24.60%) | 117 (14.39%) | 5,032 (24.56%) |
| Dist. 62 | 2,862 (11.62%) | 958 (6.14%) | 1,659 (21.46%) | 102 (12.55%) | 2,116 (10.33%) |
| Dist. 67 | 636 (2.58%) | 546 (3.50%) | 80 (1.03%) | 11 (1.35%) | 531 (2.59%) |
| Dist. 68 | 10,612 (43.10%) | 7,863 (50.41%) | 2,208 (28.56%) | 366 (45.02%) | 8,303 (40.53%) |
| Dist. 69 | 2,158 (8.76%) | 1,620 (10.39%) | 396 (5.12%) | 120 (14.76%) | 2,008 (9.80%) |
| Dist. 70 | 501 (2.03%) | 397 (2.55%) | 92 (1.19%) | 6 (0.74%) | 442 (2.16%) |
| Total and % Population | | 15,598 (63.35%) | 7,731 (31.40%) | 813 (3.30%) | 20,485 (83.19%) |

### Plan: MS__House_2022_JR, District 28069 --        23,691 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 66 | 1,109 (4.68%) | 1,002 (4.61%) | 98 (7.01%) | 2 (0.41%) | 795 (4.55%) |
| Dist. 67 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |

**PTX-001-659**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28069 --    23,691 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 68 | 2,068 (8.73%) | 1,805 (8.31%) | 142 (10.15%) | 114 (23.31%) | 1,609 (9.21%) |
| Dist. 69 | 15,836 (66.84%) | 14,758 (67.94%) | 797 (56.97%) | 235 (48.06%) | 11,752 (67.29%) |
| Dist. 71 | 4,678 (19.75%) | 4,156 (19.13%) | 362 (25.88%) | 138 (28.22%) | 3,309 (18.95%) |
| Total and % Population |  | 21,721 (91.68%) | 1,399 (5.91%) | 489 (2.06%) | 17,465 (73.72%) |

### Plan: MS__House_2022_JR, District 28070 --    23,913 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 56 | 3,058 (12.79%) | 1,847 (9.20%) | 1,036 (35.70%) | 88 (17.12%) | 2,283 (12.49%) |
| Dist. 67 | 15,147 (63.34%) | 13,248 (65.96%) | 1,279 (44.07%) | 324 (63.04%) | 11,493 (62.90%) |
| Dist. 68 | 2,439 (10.20%) | 2,313 (11.52%) | 68 (2.34%) | 55 (10.70%) | 1,796 (9.83%) |
| Dist. 70 | 1,663 (6.95%) | 1,610 (8.02%) | 36 (1.24%) | 17 (3.31%) | 1,386 (7.59%) |
| Dist. 72 | 1,606 (6.72%) | 1,067 (5.31%) | 483 (16.64%) | 30 (5.84%) | 1,314 (7.19%) |
| Total and % Population |  | 20,085 (83.99%) | 2,902 (12.14%) | 514 (2.15%) | 18,272 (76.41%) |

### Plan: MS__House_2022_JR, District 28071 --    23,814 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 66 | 2,565 (10.77%) | 2,305 (12.14%) | 227 (5.44%) | 19 (4.19%) | 1,858 (10.55%) |
| Dist. 68 | 4,135 (17.36%) | 2,693 (14.18%) | 1,322 (31.68%) | 67 (14.79%) | 3,118 (17.70%) |
| Dist. 71 | 17,114 (71.87%) | 13,991 (73.68%) | 2,624 (62.88%) | 367 (81.02%) | 12,636 (71.75%) |
| Dist. 76 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 18,989 (79.74%) | 4,173 (17.52%) | 453 (1.90%) | 17,612 (73.96%) |

### Plan: MS__House_2022_JR, District 28072 --    24,251 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 58 | 4,042 (16.67%) | 1,462 (8.58%) | 1,994 (39.66%) | 214 (17.20%) | 3,201 (16.93%) |
| Dist. 65 | 252 (1.04%) | 250 (1.47%) | (0.00%) | 3 (0.24%) | 169 (0.89%) |
| Dist. 72 | 19,846 (81.84%) | 15,240 (89.44%) | 3,025 (60.16%) | 1,021 (82.07%) | 15,450 (81.72%) |
| Dist. 73 | 111 (0.46%) | 87 (0.51%) | 9 (0.18%) | 6 (0.48%) | 86 (0.45%) |
| Total and % Population |  | 17,039 (70.26%) | 5,028 (20.73%) | 1,244 (5.13%) | 18,906 (77.96%) |

### Plan: MS__House_2022_JR, District 28073 --    25,112 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 58 | 10,370 (41.29%) | 1,695 (37.35%) | 7,766 (42.74%) | 251 (47.09%) | 7,940 (40.26%) |
| Dist. 73 | 14,742 (58.71%) | 2,843 (62.65%) | 10,405 (57.26%) | 282 (52.91%) | 11,782 (59.74%) |
| Total and % Population |  | 4,538 (18.07%) | 18,171 (72.36%) | 533 (2.12%) | 19,722 (78.54%) |

### Plan: MS__House_2022_JR, District 28074 --    25,408 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 74 | 24,917 (98.07%) | 4,466 (97.28%) | 18,851 (98.24%) | 555 (98.40%) | 19,691 (98.20%) |
| Dist. 75 | 491 (1.93%) | 125 (2.72%) | 338 (1.76%) | 9 (1.60%) | 361 (1.80%) |
| Total and % Population |  | 4,591 (18.07%) | 19,189 (75.52%) | 564 (2.22%) | 20,052 (78.92%) |

**PTX-001-660**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28075 --    25,276 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 27 | 1,037 (4.10%) | 470 (7.33%) | 550 (3.34%) | 7 (0.40%) | 861 (4.62%) |
| Dist. 57 | 2,074 (8.21%) | 825 (12.87%) | 1,188 (7.20%) | 18 (1.02%) | 1,485 (7.97%) |
| Dist. 58 | 2,289 (9.06%) | 199 (3.11%) | 1,910 (11.58%) | 47 (2.67%) | 1,741 (9.35%) |
| Dist. 59 | 1,051 (4.16%) | 171 (2.67%) | 824 (5.00%) | 10 (0.57%) | 735 (3.95%) |
| Dist. 73 | 684 (2.71%) | 260 (4.06%) | 374 (2.27%) | 16 (0.91%) | 492 (2.64%) |
| Dist. 74 | 2,083 (8.24%) | 581 (9.07%) | 1,429 (8.67%) | 20 (1.14%) | 1,467 (7.88%) |
| Dist. 75 | 15,167 (60.01%) | 3,648 (56.92%) | 9,616 (58.31%) | 1,631 (92.62%) | 11,145 (59.84%) |
| Dist. 78 | 891 (3.53%) | 255 (3.98%) | 600 (3.64%) | 12 (0.68%) | 698 (3.75%) |
| Total and % Population |  | 6,409 (25.36%) | 16,491 (65.24%) | 1,761 (6.97%) | 18,624 (73.68%) |

### Plan: MS__House_2022_JR, District 28076 --    23,358 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 68 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 76 | 22,350 (95.68%) | 14,594 (96.53%) | 6,822 (94.21%) | 756 (94.26%) | 17,229 (95.73%) |
| Dist. 91 | 868 (3.72%) | 449 (2.97%) | 384 (5.30%) | 20 (2.49%) | 667 (3.71%) |
| Dist. 92 | 140 (0.60%) | 76 (0.50%) | 35 (0.48%) | 26 (3.24%) | 102 (0.57%) |
| Total and % Population |  | 15,119 (64.73%) | 7,241 (31.00%) | 802 (3.43%) | 17,998 (77.05%) |

### Plan: MS__House_2022_JR, District 28077 --    25,337 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 60 | 905 (3.57%) | 134 (1.91%) | 740 (4.25%) | 16 (4.56%) | 683 (3.53%) |
| Dist. 77 | 22,752 (89.80%) | 6,644 (94.72%) | 15,258 (87.70%) | 322 (91.74%) | 17,372 (89.88%) |
| Dist. 90 | 1,498 (5.91%) | 191 (2.72%) | 1,265 (7.27%) | 12 (3.42%) | 1,124 (5.82%) |
| Dist. 91 | 182 (0.72%) | 45 (0.64%) | 134 (0.77%) | 1 (0.28%) | 149 (0.77%) |
| Total and % Population |  | 7,014 (27.68%) | 17,397 (68.66%) | 351 (1.39%) | 19,328 (76.28%) |

### Plan: MS__House_2022_JR, District 28078 --    23,634 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 27 | 1,578 (6.68%) | 1,140 (14.74%) | 379 (2.77%) | 29 (4.25%) | 1,147 (6.54%) |
| Dist. 48 | 995 (4.21%) | 163 (2.11%) | 726 (5.30%) | 29 (4.25%) | 744 (4.25%) |
| Dist. 75 | 793 (3.36%) | 308 (3.98%) | 447 (3.26%) | 30 (4.39%) | 566 (3.23%) |
| Dist. 78 | 20,180 (85.39%) | 6,119 (79.13%) | 12,065 (88.10%) | 591 (86.53%) | 15,000 (85.59%) |
| Dist. 84 | 88 (0.37%) | 3 (0.04%) | 78 (0.57%) | 4 (0.59%) | 69 (0.39%) |
| Total and % Population |  | 7,733 (32.72%) | 13,695 (57.95%) | 683 (2.89%) | 17,526 (74.16%) |

### Plan: MS__House_2022_JR, District 28079 --    23,848 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 60 | 1,030 (4.32%) | 86 (1.47%) | 913 (5.48%) | 19 (1.87%) | 810 (4.44%) |
| Dist. 75 | 5,010 (21.01%) | 1,409 (24.15%) | 2,838 (17.02%) | 721 (71.03%) | 3,715 (20.36%) |
| Dist. 79 | 16,598 (69.60%) | 4,283 (73.41%) | 11,814 (70.86%) | 250 (24.63%) | 12,813 (70.22%) |
| Dist. 88 | 1,210 (5.07%) | 56 (0.96%) | 1,107 (6.64%) | 25 (2.46%) | 908 (4.98%) |
| Total and % Population |  | 5,834 (24.46%) | 16,672 (69.91%) | 1,015 (4.26%) | 18,246 (76.51%) |

**PTX-001-661**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28080 --    24,509 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 80 | 22,814 (93.08%) | 16,271 (94.67%) | 4,838 (87.55%) | 1,225 (94.96%) | 16,772 (92.90%) |
| Dist. 84 | 193 (0.79%) | 161 (0.94%) | 32 (0.58%) | 1 (0.08%) | 144 (0.80%) |
| Dist. 88 | 188 (0.77%) | 108 (0.63%) | 75 (1.36%) | 2 (0.16%) | 138 (0.76%) |
| Dist. 89 | 1,314 (5.36%) | 647 (3.76%) | 581 (10.51%) | 62 (4.81%) | 999 (5.53%) |
| Total and % Population | | 17,187 (70.13%) | 5,526 (22.55%) | 1,290 (5.26%) | 18,053 (73.66%) |

### Plan: MS__House_2022_JR, District 28081 --    23,225 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 45 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 81 | 20,017 (86.19%) | 4,578 (80.50%) | 14,452 (87.96%) | 525 (85.78%) | 15,377 (86.13%) |
| Dist. 84 | 3,208 (13.81%) | 1,109 (19.50%) | 1,978 (12.04%) | 87 (14.22%) | 2,476 (13.87%) |
| Total and % Population | | 5,687 (24.49%) | 16,430 (70.74%) | 612 (2.64%) | 17,853 (76.87%) |

### Plan: MS__House_2022_JR, District 28082 --    23,066 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 45 | 1 (0.00%) | 1 (0.01%) | (0.00%) | (0.00%) | 1 (0.01%) |
| Dist. 81 | 2,136 (9.26%) | 1,027 (5.66%) | 1,051 (24.74%) | 26 (5.78%) | 1,986 (11.42%) |
| Dist. 82 | 18,414 (79.83%) | 15,534 (85.68%) | 2,350 (55.31%) | 370 (82.22%) | 13,602 (78.22%) |
| Dist. 83 | 2,515 (10.90%) | 1,568 (8.65%) | 848 (19.96%) | 54 (12.00%) | 1,800 (10.35%) |
| Total and % Population | | 18,130 (78.60%) | 4,249 (18.42%) | 450 (1.95%) | 17,389 (75.39%) |

### Plan: MS__House_2022_JR, District 28083 --    23,081 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 45 | 1,262 (5.47%) | 563 (10.44%) | 653 (3.98%) | 34 (5.23%) | 1,001 (5.62%) |
| Dist. 83 | 20,822 (90.21%) | 4,779 (88.60%) | 14,810 (90.37%) | 601 (92.46%) | 16,025 (90.05%) |
| Dist. 84 | 997 (4.32%) | 52 (0.96%) | 925 (5.64%) | 15 (2.31%) | 770 (4.33%) |
| Total and % Population | | 5,394 (23.37%) | 16,388 (71.00%) | 650 (2.82%) | 17,796 (77.10%) |

### Plan: MS__House_2022_JR, District 28084 --    25,404 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 79 | 6,292 (24.77%) | 2,798 (28.20%) | 3,382 (22.67%) | 55 (23.31%) | 4,887 (24.86%) |
| Dist. 80 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 84 | 19,112 (75.23%) | 7,125 (71.80%) | 11,536 (77.33%) | 181 (76.69%) | 14,772 (75.14%) |
| Total and % Population | | 9,923 (39.06%) | 14,918 (58.72%) | 236 (0.93%) | 19,659 (77.39%) |

### Plan: MS__House_2022_JR, District 28085 --    23,243 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 700 (3.01%) | 102 (0.66%) | 589 (7.96%) | 7 (2.29%) | 543 (3.00%) |
| Dist. 76 | 818 (3.52%) | 718 (4.67%) | 95 (1.28%) | 8 (2.61%) | 604 (3.34%) |
| Dist. 85 | 21,725 (93.47%) | 14,554 (94.67%) | 6,720 (90.76%) | 291 (95.10%) | 16,952 (93.66%) |
| Total and % Population | | 15,374 (66.14%) | 7,404 (31.85%) | 306 (1.32%) | 18,099 (77.87%) |

**PTX-001-662**

## Core Constituencies

MS__House_2022_JR

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28086 --    23,348 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 105 | 46 (0.20%) | 4 (0.05%) | 38 (0.27%) | 4 (1.06%) | 41 (0.23%) |
| Dist. 86 | 23,302 (99.80%) | 8,738 (99.95%) | 13,931 (99.73%) | 373 (98.94%) | 17,734 (99.77%) |
| Total and % Population | | 8,742 (37.44%) | 13,969 (59.83%) | 377 (1.61%) | 17,775 (76.13%) |

### Plan: MS__House_2022_JR, District 28087 --    25,193 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 101 | 10,699 (42.47%) | 961 (20.50%) | 9,133 (48.68%) | 288 (38.15%) | 7,472 (40.82%) |
| Dist. 104 | 57 (0.23%) | 11 (0.23%) | 41 (0.22%) | (0.00%) | 40 (0.22%) |
| Dist. 87 | 14,437 (57.31%) | 3,715 (79.26%) | 9,588 (51.10%) | 467 (61.85%) | 10,793 (58.96%) |
| Total and % Population | | 4,687 (18.60%) | 18,762 (74.47%) | 755 (3.00%) | 18,305 (72.66%) |

### Plan: MS__House_2022_JR, District 28088 --    23,324 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 88 | 22,040 (94.49%) | 2,022 (95.11%) | 18,820 (94.27%) | 768 (97.83%) | 16,884 (94.38%) |
| Dist. 89 | 1,284 (5.51%) | 104 (4.89%) | 1,144 (5.73%) | 17 (2.17%) | 1,006 (5.62%) |
| Total and % Population | | 2,126 (9.12%) | 19,964 (85.59%) | 785 (3.37%) | 17,890 (76.70%) |

### Plan: MS__House_2022_JR, District 28089 --    24,177 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 80 | 543 (2.25%) | 377 (7.21%) | 111 (0.68%) | 33 (1.60%) | 396 (2.14%) |
| Dist. 88 | 15 (0.06%) | 2 (0.04%) | 10 (0.06%) | 1 (0.05%) | 9 (0.05%) |
| Dist. 89 | 23,619 (97.69%) | 4,851 (92.75%) | 16,251 (99.26%) | 2,033 (98.36%) | 18,116 (97.81%) |
| Total and % Population | | 5,230 (21.63%) | 16,372 (67.72%) | 2,067 (8.55%) | 18,521 (76.61%) |

### Plan: MS__House_2022_JR, District 28090 --    25,380 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 102 | 2,226 (8.77%) | 1,013 (10.83%) | 1,094 (7.29%) | 87 (13.59%) | 1,699 (8.76%) |
| Dist. 77 | 1,353 (5.33%) | 899 (9.61%) | 400 (2.67%) | 42 (6.56%) | 967 (4.99%) |
| Dist. 88 | 2,249 (8.86%) | 881 (9.42%) | 1,277 (8.51%) | 44 (6.88%) | 1,715 (8.85%) |
| Dist. 90 | 19,552 (77.04%) | 6,561 (70.14%) | 12,231 (81.53%) | 467 (72.97%) | 15,005 (77.40%) |
| Total and % Population | | 9,354 (36.86%) | 15,002 (59.11%) | 640 (2.52%) | 19,386 (76.38%) |

### Plan: MS__House_2022_JR, District 28091 --    23,537 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 478 (2.03%) | 73 (0.56%) | 394 (3.97%) | 2 (0.78%) | 383 (2.10%) |
| Dist. 90 | 2,000 (8.50%) | 1,055 (8.03%) | 887 (8.95%) | 28 (10.98%) | 1,484 (8.15%) |
| Dist. 91 | 20,951 (89.01%) | 11,996 (91.29%) | 8,544 (86.19%) | 223 (87.45%) | 16,277 (89.36%) |
| Dist. 92 | 108 (0.46%) | 16 (0.12%) | 88 (0.89%) | 2 (0.78%) | 71 (0.39%) |
| Total and % Population | | 13,140 (55.83%) | 9,913 (42.12%) | 255 (1.08%) | 18,215 (77.39%) |

### Plan: MS__House_2022_JR, District 28092 --    25,320 Total Population

PTX-001-663

## Core Constituencies

From Plan:  **Enacted House B-V-C**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 707 (2.79%) | 298 (5.19%) | 385 (2.06%) | 9 (2.13%) | 552 (2.83%) |
| Dist. 76 | 8 (0.03%) | 0 (0.00%) | 7 (0.04%) | 1 (0.24%) | 4 (0.02%) |
| Dist. 91 | 5 (0.02%) | 0 (0.00%) | 1 (0.01%) | 4 (0.95%) | 4 (0.02%) |
| Dist. 92 | 24,600 (97.16%) | 5,444 (94.81%) | 18,282 (97.90%) | 408 (96.68%) | 18,973 (97.13%) |
| Total and % Population | | 5,742 (22.68%) | 18,675 (73.76%) | 422 (1.67%) | 19,533 (77.14%) |

### Plan: MS__House_2022_JR, District 28093 --    25,273 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 106 | 709 (2.81%) | 12 (0.42%) | 649 (3.14%) | 11 (1.26%) | 535 (2.75%) |
| Dist. 108 | 1,566 (6.20%) | 21 (0.73%) | 1,424 (6.90%) | 52 (5.98%) | 1,180 (6.06%) |
| Dist. 93 | 22,486 (88.97%) | 2,823 (98.64%) | 18,087 (87.61%) | 805 (92.53%) | 17,385 (89.21%) |
| Dist. 95 | 512 (2.03%) | 6 (0.21%) | 484 (2.34%) | 2 (0.23%) | 388 (1.99%) |
| Total and % Population | | 2,862 (11.32%) | 20,644 (81.68%) | 870 (3.44%) | 19,488 (77.11%) |

### Plan: MS__House_2022_JR, District 28094 --    23,101 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 85 | 383 (1.66%) | 316 (1.96%) | 64 (1.09%) | 3 (0.34%) | 299 (1.64%) |
| Dist. 94 | 22,292 (96.50%) | 15,761 (97.69%) | 5,435 (92.75%) | 867 (98.97%) | 17,558 (96.26%) |
| Dist. 97 | 426 (1.84%) | 57 (0.35%) | 361 (6.16%) | 6 (0.68%) | 383 (2.10%) |
| Total and % Population | | 16,134 (69.84%) | 5,860 (25.37%) | 876 (3.79%) | 18,240 (78.96%) |

### Plan: MS__House_2022_JR, District 28095 --    25,259 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 116 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 93 | 95 (0.38%) | 3 (0.18%) | 76 (0.36%) | 13 (1.24%) | 81 (0.41%) |
| Dist. 95 | 25,164 (99.62%) | 1,711 (99.82%) | 21,124 (99.64%) | 1,035 (98.76%) | 19,482 (99.59%) |
| Total and % Population | | 1,714 (6.79%) | 21,200 (83.93%) | 1,048 (4.15%) | 19,563 (77.45%) |

### Plan: MS__House_2022_JR, District 28096 --    23,255 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 96 | 21,686 (93.25%) | 13,328 (95.35%) | 7,915 (90.04%) | 243 (92.75%) | 17,278 (93.03%) |
| Dist. 97 | 507 (2.18%) | 221 (1.58%) | 275 (3.13%) | 6 (2.29%) | 433 (2.33%) |
| Dist. 98 | 1,062 (4.57%) | 429 (3.07%) | 601 (6.84%) | 13 (4.96%) | 862 (4.64%) |
| Total and % Population | | 13,978 (60.11%) | 8,791 (37.80%) | 262 (1.13%) | 18,573 (79.87%) |

### Plan: MS__House_2022_JR, District 28097 --    23,912 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 189 (0.79%) | 23 (0.32%) | 149 (0.95%) | 6 (1.79%) | 148 (0.79%) |
| Dist. 97 | 23,653 (98.92%) | 7,257 (99.56%) | 15,433 (98.66%) | 329 (98.21%) | 18,593 (98.96%) |
| Dist. 98 | 70 (0.29%) | 9 (0.12%) | 60 (0.38%) | (0.00%) | 48 (0.26%) |
| Total and % Population | | 7,289 (30.48%) | 15,642 (65.41%) | 335 (1.40%) | 18,789 (78.58%) |

### Plan: MS__House_2022_JR, District 28098 --    25,161 Total Population

**PTX-001-664**

## Core Constituencies

From Plan:   **Enacted House B-V-C**

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 53 | 423 (1.68%) | 187 (1.11%) | 216 (2.87%) | 5 (1.21%) | 317 (1.67%) |
| Dist. 97 | 555 (2.21%) | 363 (2.16%) | 163 (2.17%) | 25 (6.04%) | 432 (2.28%) |
| Dist. 98 | 22,622 (89.91%) | 15,773 (93.73%) | 6,126 (81.47%) | 360 (86.96%) | 16,982 (89.60%) |
| Dist. 99 | 1,561 (6.20%) | 505 (3.00%) | 1,014 (13.49%) | 24 (5.80%) | 1,222 (6.45%) |
| Total and % Population | | 16,828 (66.88%) | 7,519 (29.88%) | 414 (1.65%) | 18,953 (75.33%) |

### Plan: MS__House_2022_JR, District 28099 --   23,113 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 100 | 851 (3.68%) | 14 (0.24%) | 798 (4.86%) | 13 (3.11%) | 613 (3.48%) |
| Dist. 106 | 565 (2.44%) | 14 (0.24%) | 532 (3.24%) | 10 (2.39%) | 437 (2.48%) |
| Dist. 53 | 349 (1.51%) | 43 (0.74%) | 296 (1.80%) | 5 (1.20%) | 253 (1.44%) |
| Dist. 99 | 21,348 (92.36%) | 5,774 (98.79%) | 14,787 (90.09%) | 390 (93.30%) | 16,306 (92.60%) |
| Total and % Population | | 5,845 (25.29%) | 16,413 (71.01%) | 418 (1.81%) | 17,609 (76.19%) |

### Plan: MS__House_2022_JR, District 28100 --   23,641 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 100 | 22,479 (95.08%) | 6,721 (96.68%) | 14,947 (94.51%) | 393 (94.24%) | 17,155 (95.08%) |
| Dist. 101 | 1,149 (4.86%) | 223 (3.21%) | 864 (5.46%) | 23 (5.52%) | 880 (4.88%) |
| Dist. 99 | 13 (0.05%) | 8 (0.12%) | 4 (0.03%) | 1 (0.24%) | 8 (0.04%) |
| Total and % Population | | 6,952 (29.41%) | 15,815 (66.90%) | 417 (1.76%) | 18,043 (76.32%) |

### Plan: MS__House_2022_JR, District 28101 --   25,463 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 101 | 17,552 (68.93%) | 4,257 (56.84%) | 11,847 (77.36%) | 558 (42.56%) | 13,091 (68.52%) |
| Dist. 102 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 87 | 7,911 (31.07%) | 3,233 (43.16%) | 3,468 (22.64%) | 753 (57.44%) | 6,014 (31.48%) |
| Total and % Population | | 7,490 (29.42%) | 15,315 (60.15%) | 1,311 (5.15%) | 19,105 (75.03%) |

### Plan: MS__House_2022_JR, District 28102 --   25,149 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 102 | 23,505 (93.46%) | 8,927 (97.29%) | 12,650 (90.57%) | 943 (96.62%) | 20,294 (93.81%) |
| Dist. 87 | 1,644 (6.54%) | 249 (2.71%) | 1,317 (9.43%) | 33 (3.38%) | 1,338 (6.19%) |
| Total and % Population | | 9,176 (36.49%) | 13,967 (55.54%) | 976 (3.88%) | 21,632 (86.02%) |

### Plan: MS__House_2022_JR, District 28103 --   24,994 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 102 | 557 (2.23%) | 263 (1.51%) | 228 (3.90%) | 53 (3.97%) | 453 (2.39%) |
| Dist. 103 | 22,198 (88.81%) | 16,381 (94.17%) | 4,393 (75.17%) | 1,094 (81.89%) | 16,878 (89.07%) |
| Dist. 104 | 2,239 (8.96%) | 751 (4.32%) | 1,223 (20.93%) | 189 (14.15%) | 1,618 (8.54%) |
| Total and % Population | | 17,395 (69.60%) | 5,844 (23.38%) | 1,336 (5.35%) | 18,949 (75.81%) |

### Plan: MS__House_2022_JR, District 28104 --   25,323 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|

**PTX-001-665**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

| | | | | | |
|---|---|---|---|---|---|
| Dist. 104 | 22,556 (89.07%) | 2,819 (97.01%) | 18,167 (87.70%) | 815 (96.34%) | 16,616 (88.79%) |
| Dist. 87 | 2,767 (10.93%) | 87 (2.99%) | 2,548 (12.30%) | 31 (3.66%) | 2,097 (11.21%) |
| Total and % Population | | 2,906 (11.48%) | 20,715 (81.80%) | 846 (3.34%) | 18,713 (73.90%) |

### Plan: MS__House_2022_JR, District 28105 --      24,917 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 105 | 24,014 (96.38%) | 4,675 (99.15%) | 18,382 (95.91%) | 379 (93.35%) | 19,000 (96.48%) |
| Dist. 109 | 846 (3.40%) | 37 (0.78%) | 734 (3.83%) | 25 (6.16%) | 650 (3.30%) |
| Dist. 86 | 57 (0.23%) | 3 (0.06%) | 50 (0.26%) | 2 (0.49%) | 44 (0.22%) |
| Total and % Population | | 4,715 (18.92%) | 19,166 (76.92%) | 406 (1.63%) | 19,694 (79.04%) |

### Plan: MS__House_2022_JR, District 28106 --      23,975 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 106 | 22,658 (94.51%) | 3,047 (84.83%) | 18,011 (96.50%) | 712 (90.59%) | 17,581 (94.66%) |
| Dist. 108 | 1,317 (5.49%) | 545 (15.17%) | 653 (3.50%) | 74 (9.41%) | 991 (5.34%) |
| Dist. 93 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 3,592 (14.98%) | 18,664 (77.85%) | 786 (3.28%) | 18,572 (77.46%) |

### Plan: MS__House_2022_JR, District 28107 --      25,177 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 105 | 16 (0.06%) | 0 (0.00%) | 15 (0.07%) | (0.00%) | 12 (0.06%) |
| Dist. 107 | 23,710 (94.17%) | 2,693 (98.68%) | 19,568 (93.59%) | 603 (92.48%) | 18,062 (94.25%) |
| Dist. 109 | 1,033 (4.10%) | 19 (0.70%) | 946 (4.52%) | 43 (6.60%) | 756 (3.94%) |
| Dist. 93 | 418 (1.66%) | 17 (0.62%) | 379 (1.81%) | 6 (0.92%) | 334 (1.74%) |
| Total and % Population | | 2,729 (10.84%) | 20,908 (83.04%) | 652 (2.59%) | 19,164 (76.12%) |

### Plan: MS__House_2022_JR, District 28108 --      25,442 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 106 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 108 | 24,078 (94.64%) | 4,143 (89.50%) | 17,761 (95.90%) | 1,082 (92.96%) | 18,552 (94.95%) |
| Dist. 93 | 1,364 (5.36%) | 486 (10.50%) | 759 (4.10%) | 82 (7.04%) | 987 (5.05%) |
| Total and % Population | | 4,629 (18.19%) | 18,520 (72.79%) | 1,164 (4.58%) | 19,539 (76.80%) |

### Plan: MS__House_2022_JR, District 28109 --      23,765 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 107 | 1,537 (6.47%) | 91 (9.69%) | 1,367 (6.36%) | 25 (5.91%) | 1,167 (6.55%) |
| Dist. 109 | 21,275 (89.52%) | 832 (88.60%) | 19,248 (89.57%) | 389 (91.96%) | 15,957 (89.52%) |
| Dist. 114 | 953 (4.01%) | 16 (1.70%) | 875 (4.07%) | 9 (2.13%) | 702 (3.94%) |
| Total and % Population | | 939 (3.95%) | 21,490 (90.43%) | 423 (1.78%) | 17,826 (75.01%) |

### Plan: MS__House_2022_JR, District 28110 --      23,705 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 110 | 21,595 (91.10%) | 14,289 (93.48%) | 4,800 (86.89%) | 2,289 (86.87%) | 16,881 (91.66%) |

**PTX-001-666**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28110 --    23,705 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 111 | 2,110 (8.90%) | 996 (6.52%) | 724 (13.11%) | 346 (13.13%) | 1,535 (8.34%) |
| Total and % Population |  | 15,285 (64.48%) | 5,524 (23.30%) | 2,635 (11.12%) | 18,416 (77.69%) |

### Plan: MS__House_2022_JR, District 28111 --    25,341 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 109 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Dist. 111 | 24,233 (95.63%) | 3,947 (96.60%) | 17,375 (96.33%) | 1,942 (92.21%) | 18,524 (95.92%) |
| Dist. 112 | 1,108 (4.37%) | 139 (3.40%) | 662 (3.67%) | 164 (7.79%) | 787 (4.08%) |
| Dist. 113 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 4,086 (16.12%) | 18,037 (71.18%) | 2,106 (8.31%) | 19,311 (76.20%) |

### Plan: MS__House_2022_JR, District 28112 --    25,470 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 109 | 1,290 (5.06%) | 129 (2.04%) | 1,041 (6.57%) | 49 (2.32%) | 1,008 (5.17%) |
| Dist. 112 | 23,805 (93.46%) | 6,161 (97.44%) | 14,525 (91.70%) | 2,052 (97.11%) | 18,184 (93.32%) |
| Dist. 113 | 375 (1.47%) | 33 (0.52%) | 273 (1.72%) | 12 (0.57%) | 294 (1.51%) |
| Total and % Population |  | 6,323 (24.83%) | 15,839 (62.19%) | 2,113 (8.30%) | 19,486 (76.51%) |

### Plan: MS__House_2022_JR, District 28113 --    25,207 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 113 | 25,207 (100.00%) | 2,566 (100.00%) | 19,265 (100.00%) | 1,462 (100.00%) | 19,425 (100.00%) |
| Total and % Population |  | 2,566 (10.18%) | 19,265 (76.43%) | 1,462 (5.80%) | 19,425 (77.06%) |

### Plan: MS__House_2022_JR, District 28114 --    25,224 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 114 | 25,224 (100.00%) | 3,488 (100.00%) | 17,728 (100.00%) | 1,429 (100.00%) | 19,273 (100.00%) |
| Total and % Population |  | 3,488 (13.83%) | 17,728 (70.28%) | 1,429 (5.67%) | 19,273 (76.41%) |

### Plan: MS__House_2022_JR, District 28115 --    25,317 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 115 | 25,317 (100.00%) | 7,542 (100.00%) | 12,528 (100.00%) | 2,838 (100.00%) | 19,297 (100.00%) |
| Total and % Population |  | 7,542 (29.79%) | 12,528 (49.48%) | 2,838 (11.21%) | 19,297 (76.22%) |

### Plan: MS__House_2022_JR, District 28116 --    23,970 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 114 | 528 (2.20%) | 8 (0.28%) | 470 (2.63%) | 20 (1.70%) | 430 (2.35%) |
| Dist. 115 | 254 (1.06%) | 49 (1.70%) | 167 (0.94%) | 19 (1.62%) | 220 (1.20%) |
| Dist. 116 | 23,167 (96.65%) | 2,833 (98.03%) | 17,194 (96.40%) | 1,132 (96.34%) | 17,641 (96.37%) |

**Maptitude**
For Redistricting

## Core Constituencies

From Plan: **Enacted House B-V-C**

### Plan: MS__House_2022_JR, District 28116 --    23,970 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 118 | 21 (0.09%) | 0 (0.00%) | 6 (0.03%) | 4 (0.34%) | 15 (0.08%) |
| Total and % Population |  | 2,890 (12.06%) | 17,837 (74.41%) | 1,175 (4.90%) | 18,306 (76.37%) |

### Plan: MS__House_2022_JR, District 28117 --    23,482 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 116 | 2,441 (10.40%) | 515 (9.67%) | 1,388 (9.63%) | 295 (14.29%) | 1,780 (9.60%) |
| Dist. 117 | 21,041 (89.60%) | 4,812 (90.33%) | 13,026 (90.37%) | 1,770 (85.71%) | 16,761 (90.40%) |
| Total and % Population |  | 5,327 (22.69%) | 14,414 (61.38%) | 2,065 (8.79%) | 18,541 (78.96%) |

### Plan: MS__House_2022_JR, District 28118 --    24,865 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 117 | 7,441 (29.93%) | 2,460 (35.28%) | 4,058 (27.58%) | 618 (30.59%) | 5,977 (31.26%) |
| Dist. 118 | 17,043 (68.54%) | 4,328 (62.07%) | 10,493 (71.32%) | 1,376 (68.12%) | 12,824 (67.07%) |
| Dist. 119 | 381 (1.53%) | 185 (2.65%) | 162 (1.10%) | 26 (1.29%) | 318 (1.66%) |
| Total and % Population |  | 6,973 (28.04%) | 14,713 (59.17%) | 2,020 (8.12%) | 19,119 (76.89%) |

### Plan: MS__House_2022_JR, District 28119 --    24,714 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 118 | 649 (2.63%) | 141 (0.87%) | 407 (6.51%) | 66 (4.52%) | 495 (2.70%) |
| Dist. 119 | 23,674 (95.79%) | 15,967 (98.21%) | 5,662 (90.58%) | 1,366 (93.56%) | 17,561 (95.75%) |
| Dist. 121 | 391 (1.58%) | 150 (0.92%) | 182 (2.91%) | 28 (1.92%) | 285 (1.55%) |
| Total and % Population |  | 16,258 (65.78%) | 6,251 (25.29%) | 1,460 (5.91%) | 18,341 (74.21%) |

### Plan: MS__House_2022_JR, District 28120 --    24,260 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 120 | 24,260 (100.00%) | 3,556 (100.00%) | 17,619 (100.00%) | 1,492 (100.00%) | 19,048 (100.00%) |
| Total and % Population |  | 3,556 (14.66%) | 17,619 (72.63%) | 1,492 (6.15%) | 19,048 (78.52%) |

### Plan: MS__House_2022_JR, District 28121 --    25,138 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 120 | 3,125 (12.43%) | 963 (18.39%) | 1,867 (10.81%) | 118 (10.42%) | 2,471 (12.75%) |
| Dist. 121 | 22,013 (87.57%) | 4,274 (81.61%) | 15,397 (89.19%) | 1,014 (89.58%) | 16,914 (87.25%) |
| Total and % Population |  | 5,237 (20.83%) | 17,264 (68.68%) | 1,132 (4.50%) | 19,385 (77.11%) |

### Plan: MS__House_2022_JR, District 28122 --    24,742 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] | [18+_Pop] |
|---|---|---|---|---|---|
| Dist. 122 | 24,408 (98.65%) | 3,871 (99.46%) | 18,287 (98.48%) | 1,046 (99.24%) | 19,158 (98.60%) |
| Dist. 93 | 334 (1.35%) | 21 (0.54%) | 283 (1.52%) | 8 (0.76%) | 272 (1.40%) |
| Total and % Population |  | 3,892 (15.73%) | 18,570 (75.05%) | 1,054 (4.26%) | 19,430 (78.53%) |

**PTX-001-668**

## Core Constituencies

From Plan:    **Enacted House B-V-C**

**PTX-001-669**

EXHIBIT AG-3

PTX-001-670

User:
Plan Name: **MS_House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

Wednesday, May 31, 2023                                                    9:45 AM

**Whole City/Town : 216**
**City/Town Splits: 243**
**Zero Population City/Town Splits: 18**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Belmont | 414 | 22.27% | 28011 | Sardis | 1,748 | 100.00% |
| 28001 | Glen | 382 | 100.00% | 28011 | Senatobia | 1,650 | 19.75% |
| 28001 | Corinth | 609 | 4.16% | 28011 | Crenshaw | 508 | 79.62% |
| 28001 | Farmington | 2,055 | 100.00% | 28011 | Crowder | 251 | 43.80% |
| 28001 | Paden | 104 | 100.00% | 28011 | Courtland | 470 | 100.00% |
| 28001 | Tishomingo | 370 | 100.00% | 28011 | Batesville | 4,345 | 57.76% |
| 28001 | Burnsville | 868 | 100.00% | 28011 | Como | 1,118 | 100.00% |
| 28001 | Iuka | 3,139 | 100.00% | 28012 | Oxford | 15,566 | 61.24% |
| 28002 | Kossuth | 160 | 100.00% | 28013 | Oxford | 1,699 | 6.68% |
| 28002 | Corinth | 14,013 | 95.84% | 28013 | Abbeville | 372 | 100.00% |
| 28003 | Marietta | 198 | 100.00% | 28013 | Toccopola | 34 | 11.89% |
| 28003 | Belmont | 1,445 | 77.73% | 28013 | Thaxton | 692 | 100.00% |
| 28003 | Golden | 192 | 100.00% | 28013 | Potts Camp | 416 | 100.00% |
| 28003 | Jumpertown | 425 | 100.00% | 28013 | Hickory Flat | 496 | 100.00% |
| 28003 | Booneville | 9,126 | 100.00% | 28013 | Snow Lake Shores | 306 | 100.00% |
| 28003 | Rienzi | 281 | 100.00% | | | | |
| 28004 | Blue Mountain | 948 | 100.00% | 28013 | Ashland | 551 | 100.00% |
| | | | | 28014 | Sherman | 133 | 22.17% |
| 28004 | Ripley | 5,462 | 100.00% | 28014 | Myrtle | 484 | 100.00% |
| 28004 | Falkner | 437 | 100.00% | 28014 | New Albany | 7,626 | 100.00% |
| 28004 | Walnut | 704 | 100.00% | 28014 | Blue Springs | 436 | 100.00% |
| 28004 | Dumas | 471 | 100.00% | 28015 | Sherman | 460 | 76.67% |
| 28005 | Byhalia | 164 | 12.25% | 28015 | Algoma | 705 | 100.00% |
| 28005 | Holly Springs | 6,968 | 100.00% | 28015 | Pontotoc | 5,640 | 100.00% |
| 28006 | Olive Branch | 18,570 | 46.76% | 28015 | Ecru | 901 | 100.00% |
| 28007 | Southaven | 18,786 | 34.38% | 28016 | Plantersville | 22 | 2.53% |
| 28007 | Olive Branch | 5,229 | 13.17% | 28016 | Okolona | 2,513 | 100.00% |
| 28008 | Senatobia | 6,704 | 80.25% | 28016 | Shannon | 1,496 | 100.00% |
| 28008 | Coldwater | 67 | 4.85% | 28016 | Verona | 2,792 | 100.00% |
| 28009 | Coldwater | 1,314 | 95.15% | 28016 | Nettleton | 514 | 26.56% |
| 28009 | Walls | 1,263 | 93.49% | 28016 | Tupelo | 11,367 | 29.97% |
| 28009 | Friars Point | 896 | 100.00% | 28017 | Tupelo | 19,820 | 52.26% |
| 28009 | Coahoma | 229 | 100.00% | 28018 | Sherman | 7 | 1.17% |
| 28009 | Lula | 204 | 100.00% | 28018 | Saltillo | 4,507 | 91.57% |
| 28009 | Lambert | 1,273 | 100.00% | 28018 | Guntown | 2,410 | 100.00% |
| 28009 | Marks | 1,444 | 100.00% | 28018 | Baldwyn | 3,071 | 100.00% |
| 28009 | Falcon | 116 | 100.00% | 28018 | Tupelo | 3,593 | 9.47% |
| 28009 | Sledge | 368 | 100.00% | 28019 | Plantersville | 846 | 97.47% |
| 28009 | Crenshaw | 130 | 20.38% | 28019 | Saltillo | 415 | 8.43% |
| 28009 | Tunica | 1,026 | 100.00% | 28019 | Mantachie | 1,121 | 100.00% |
| 28009 | Crowder | 322 | 56.20% | 28019 | Nettleton | 845 | 43.67% |
| 28010 | Oxford | 8,151 | 32.07% | 28019 | Tupelo | 3,143 | 8.29% |
| 28010 | Pope | 268 | 100.00% | 28020 | Southaven | 15,360 | 28.11% |
| 28010 | Batesville | 3,178 | 42.24% | 28020 | Olive Branch | 8,134 | 20.48% |

**Maptitude**
For Redistricting

**PTX-001-671**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28021 | Amory | 35 | 0.53% | 28030 | Webb | 416 | 100.00% |
| 28021 | Hatley | 495 | 100.00% | 28030 | Glendora | 154 | 100.00% |
| 28021 | Smithville | 509 | 100.00% | 28030 | Charleston | 1,884 | 100.00% |
| 28021 | Fulton | 4,542 | 100.00% | 28030 | Grenada | 7,778 | 61.24% |
| 28021 | Tremont | 467 | 100.00% | 28031 | Shaw | 1,457 | 100.00% |
| 28022 | Amory | 3,221 | 48.32% | 28031 | Boyle | 532 | 100.00% |
| 28022 | Woodland | 110 | 100.00% | 28031 | Cleveland | 1,518 | 13.55% |
| 28022 | Houston | 3,797 | 100.00% | 28031 | Doddsville | 69 | 100.00% |
| 28022 | New Houlka | 698 | 100.00% | 28031 | Ruleville | 2,642 | 100.00% |
| 28022 | Nettleton | 576 | 29.77% | 28031 | Inverness | 868 | 100.00% |
| 28023 | Eupora | 0 | 0.00% | 28031 | Indianola | 9,646 | 100.00% |
| 28023 | Big Creek | 133 | 100.00% | 28031 | Moorhead | 1,937 | 100.00% |
| 28023 | Walthall | 116 | 100.00% | 28031 | Sunflower | 964 | 100.00% |
| 28023 | Slate Springs | 105 | 100.00% | 28032 | Schlater | 236 | 100.00% |
| 28023 | Pittsboro | 157 | 100.00% | 28032 | Itta Bena | 1,149 | 68.43% |
| 28023 | Calhoun City | 1,533 | 100.00% | 28032 | Sidon | 311 | 100.00% |
| 28023 | Derma | 957 | 100.00% | 28032 | Greenwood | 11,215 | 77.40% |
| 28023 | Bruce | 1,707 | 100.00% | 28033 | Gulfport | 16,896 | 23.17% |
| 28023 | Vardaman | 1,110 | 100.00% | 28034 | Water Valley | 3,380 | 100.00% |
| 28023 | Toccopola | 252 | 88.11% | 28034 | Taylor | 355 | 100.00% |
| 28023 | Mantee | 237 | 100.00% | 28034 | Grenada | 4,922 | 38.76% |
| 28024 | Hernando | 677 | 3.95% | 28034 | Tillatoba | 95 | 100.00% |
| 28024 | Southaven | 10,597 | 19.39% | 28034 | Oakland | 462 | 100.00% |
| 28024 | Olive Branch | 2,275 | 5.73% | 28034 | Coffeeville | 797 | 100.00% |
| 28025 | Hernando | 1,049 | 6.12% | 28035 | French Camp | 256 | 100.00% |
| 28025 | Walls | 88 | 6.51% | 28035 | Weir | 441 | 100.00% |
| 28025 | Horn Lake | 7,511 | 28.09% | 28035 | Eupora | 2,018 | 100.00% |
| 28025 | Southaven | 5,179 | 9.48% | 28035 | Ackerman | 1,594 | 100.00% |
| 28026 | Duncan | 276 | 100.00% | 28035 | Noxapater | 390 | 100.00% |
| 28026 | Alligator | 116 | 100.00% | 28035 | Louisville | 2,190 | 36.07% |
| 28026 | Clarksdale | 14,903 | 100.00% | 28035 | Sturgis | 207 | 100.00% |
| 28026 | Lyon | 296 | 100.00% | 28035 | Mathiston | 831 | 100.00% |
| 28026 | Jonestown | 962 | 100.00% | 28035 | Maben | 287 | 37.22% |
| 28027 | Lena | 157 | 100.00% | 28036 | Maben | 484 | 62.78% |
| 28027 | Carthage | 2,668 | 54.44% | 28036 | Aberdeen | 4,959 | 99.96% |
| 28027 | Kosciusko | 3,641 | 51.18% | 28036 | West Point | 5,926 | 58.64% |
| 28027 | Forest | 3,596 | 66.22% | 28037 | Columbus | 277 | 1.15% |
| 28028 | Hernando | 15,412 | 89.93% | 28037 | Caledonia | 0 | 0.00% |
| 28029 | Benoit | 365 | 100.00% | 28037 | Gattman | 77 | 100.00% |
| 28029 | Beulah | 242 | 100.00% | 28037 | West Point | 2,955 | 29.24% |
| 28029 | Rosedale | 1,584 | 100.00% | 28038 | Starkville | 11,513 | 47.26% |
| 28029 | Pace | 183 | 100.00% | 28038 | Artesia | 304 | 100.00% |
| 28029 | Cleveland | 9,681 | 86.45% | 28038 | West Point | 1,224 | 12.11% |
| 28029 | Renova | 676 | 100.00% | 28038 | Columbus | 5,530 | 22.96% |
| 28029 | Gunnison | 295 | 100.00% | 28039 | Aberdeen | 2 | 0.04% |
| 28029 | Merigold | 379 | 100.00% | 28039 | Amory | 3,410 | 51.16% |
| 28029 | Mound Bayou | 1,534 | 100.00% | 28039 | Caledonia | 1,135 | 100.00% |
| | | | | 28040 | Horn Lake | 19,225 | 71.91% |
| 28029 | Winstonville | 153 | 100.00% | 28040 | Southaven | 4,726 | 8.65% |
| 28029 | Shelby | 2,021 | 100.00% | 28041 | Columbus | 18,277 | 75.89% |
| 28030 | Drew | 1,852 | 100.00% | 28042 | Louisville | 3,882 | 63.93% |
| 28030 | Tutwiler | 2,476 | 100.00% | 28042 | Crawford | 415 | 100.00% |
| 28030 | Sumner | 278 | 100.00% | | | | |

**PTX-001-672**

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28042 | Scooba | 744 | 100.00% | 28052 | Byhalia | 1,175 | 87.75% |
| 28042 | Shuqualak | 399 | 100.00% | 28053 | Brookhaven | 6,657 | 57.02% |
| 28042 | Macon | 2,582 | 100.00% | 28054 | Vicksburg | 2,766 | 12.82% |
| 28042 | Brooksville | 915 | 100.00% | 28054 | Bentonia | 123 | 38.56% |
| 28043 | Starkville | 12,847 | 52.74% | 28054 | Yazoo City | 270 | 2.62% |
| 28044 | Sebastopol | 0 | 0.00% | 28054 | Mayersville | 433 | 100.00% |
| 28044 | Union | 559 | 27.38% | 28054 | Satartia | 41 | 100.00% |
| 28044 | Philadelphia | 4,745 | 66.66% | 28055 | Vicksburg | 17,841 | 82.70% |
| 28045 | Meridian | 4,053 | 11.56% | 28056 | Madison | 2,545 | 9.17% |
| 28045 | Marion | 1,751 | 100.00% | 28056 | Clinton | 18,439 | 65.62% |
| 28045 | Philadelphia | 2,373 | 33.34% | 28056 | Jackson | 0 | 0.00% |
| 28045 | De Kalb | 877 | 100.00% | 28056 | Flora | 1,037 | 62.96% |
| 28046 | North Carrollton | 405 | 100.00% | 28057 | Bentonia | 196 | 61.44% |
| | | | | 28057 | Flora | 610 | 37.04% |
| 28046 | Vaiden | 595 | 65.60% | 28057 | Canton | 10,948 | 100.00% |
| 28046 | Winona | 4,505 | 100.00% | 28058 | Ridgeland | 0 | 0.00% |
| 28046 | Kilmichael | 639 | 100.00% | 28058 | Madison | 6,650 | 23.97% |
| 28046 | Greenwood | 3,275 | 22.60% | 28058 | Canton | 0 | 0.00% |
| 28046 | Carrollton | 423 | 100.00% | 28059 | Flowood | 3,095 | 30.34% |
| 28046 | Duck Hill | 619 | 100.00% | 28060 | Pearl | 5 | 0.02% |
| 28047 | Durant | 1,350 | 60.51% | 28060 | Brandon | 14,637 | 58.23% |
| 28047 | Yazoo City | 2,685 | 26.03% | 28061 | Pearl | 21,845 | 80.56% |
| 28047 | Eden | 133 | 100.00% | 28061 | Flowood | 928 | 9.10% |
| 28047 | Pickens | 920 | 100.00% | 28061 | Jackson | 3 | 0.00% |
| 28047 | Goodman | 1,258 | 100.00% | 28061 | Brandon | 2,664 | 10.60% |
| 28047 | Sallis | 131 | 100.00% | 28062 | Florence | 4,572 | 100.00% |
| 28047 | Lexington | 1,602 | 100.00% | 28062 | Richland | 4,111 | 57.60% |
| 28048 | Durant | 881 | 39.49% | 28062 | Crystal Springs | 1,140 | 23.45% |
| 28048 | West | 153 | 100.00% | | | | |
| 28048 | Vaiden | 312 | 34.40% | 28063 | Utica | 636 | 100.00% |
| 28048 | Carthage | 2,233 | 45.56% | 28063 | Learned | 56 | 100.00% |
| 28048 | Kosciusko | 3,473 | 48.82% | 28063 | Edwards | 995 | 100.00% |
| 28048 | Ethel | 348 | 100.00% | 28063 | Bolton | 441 | 100.00% |
| 28048 | McCool | 103 | 100.00% | 28063 | Byram | 382 | 3.02% |
| 28049 | Greenville | 20,870 | 70.34% | 28063 | Raymond | 1,960 | 100.00% |
| 28050 | Greenville | 8,800 | 29.66% | 28063 | Clinton | 3,145 | 11.19% |
| 28050 | Metcalfe | 816 | 100.00% | 28063 | Jackson | 1,453 | 0.95% |
| 28050 | Hollandale | 2,323 | 100.00% | 28064 | Ridgeland | 2,827 | 11.61% |
| 28050 | Arcola | 304 | 100.00% | 28064 | Madison | 1,115 | 4.02% |
| 28050 | Leland | 3,988 | 100.00% | 28064 | Jackson | 19,650 | 12.78% |
| 28051 | Yazoo City | 7,361 | 71.36% | 28065 | Jackson | 24,020 | 15.63% |
| 28051 | Isola | 638 | 100.00% | 28066 | Terry | 282 | 21.63% |
| 28051 | Silver City | 223 | 100.00% | 28066 | Byram | 2,544 | 20.09% |
| 28051 | Belzoni | 1,938 | 100.00% | 28066 | Jackson | 11,689 | 7.61% |
| 28051 | Tchula | 1,652 | 100.00% | 28067 | Jackson | 23,249 | 15.13% |
| 28051 | Morgan City | 207 | 100.00% | 28068 | Richland | 3,026 | 42.40% |
| 28051 | Itta Bena | 530 | 31.57% | 28068 | Pearl | 5,265 | 19.42% |
| 28051 | Cruger | 268 | 100.00% | 28068 | Flowood | 1,432 | 14.04% |
| 28051 | Cary | 241 | 100.00% | 28068 | Jackson | 10,235 | 6.66% |
| 28051 | Rolling Fork | 1,883 | 100.00% | 28069 | Jackson | 23,691 | 15.41% |
| 28051 | Anguilla | 496 | 100.00% | 28070 | Clinton | 6,516 | 23.19% |
| 28051 | Louise | 178 | 100.00% | 28070 | Jackson | 15,856 | 10.32% |
| 28052 | Olive Branch | 5,503 | 13.86% | 28071 | Byram | 9,740 | 76.90% |

**PTX-001-673**

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28071 | Jackson | 14,066 | 9.15% | 28084 | Hickory | 408 | 100.00% |
| 28072 | Ridgeland | 14,462 | 59.42% | 28084 | Enterprise | 496 | 100.00% |
| 28072 | Jackson | 9,789 | 6.37% | 28084 | Stonewall | 879 | 100.00% |
| 28073 | Ridgeland | 7,051 | 28.97% | 28084 | Quitman | 2,061 | 100.00% |
| 28073 | Madison | 16,454 | 59.30% | 28084 | Bay Springs | 1,280 | 76.65% |
| 28073 | Jackson | 0 | 0.00% | 28084 | Louin | 275 | 100.00% |
| 28074 | Pearl | 0 | 0.00% | 28084 | Montrose | 104 | 100.00% |
| 28074 | Flowood | 4,747 | 46.53% | 28084 | Newton | 2,374 | 74.30% |
| 28074 | Brandon | 7,837 | 31.18% | 28085 | Fayette | 1,376 | 95.22% |
| 28074 | Pelahatchie | 36 | 2.83% | 28085 | Port Gibson | 1,269 | 100.00% |
| 28075 | Madison | 983 | 3.54% | 28085 | Meadville | 448 | 100.00% |
| 28075 | Pelahatchie | 1,236 | 97.17% | 28085 | Bude | 780 | 100.00% |
| 28075 | Morton | 3,620 | 97.55% | 28085 | Vicksburg | 966 | 4.48% |
| 28076 | Georgetown | 192 | 76.19% | 28086 | Waynesboro | 4,567 | 100.00% |
| 28076 | Wesson | 5 | 0.27% | 28086 | Richton | 514 | 55.87% |
| 28076 | Beauregard | 289 | 100.00% | 28086 | State Line | 452 | 100.00% |
| 28076 | Hazlehurst | 3,619 | 100.00% | 28087 | Sumrall | 1,765 | 100.00% |
| 28076 | Crystal Springs | 3,722 | 76.55% | 28087 | Hattiesburg | 989 | 2.03% |
| | | | | 28088 | Laurel | 0 | 0.00% |
| 28076 | Terry | 1,022 | 78.37% | 28088 | Soso | 418 | 100.00% |
| 28077 | Mendenhall | 2,199 | 100.00% | 28089 | Ellisville | 4,652 | 100.00% |
| 28077 | Magee | 2,118 | 53.11% | 28089 | Laurel | 4,917 | 28.65% |
| 28077 | Florence | 0 | 0.00% | 28090 | Mount Olive | 284 | 31.73% |
| 28077 | Braxton | 186 | 100.00% | 28090 | Magee | 1,870 | 46.89% |
| 28077 | D'Lo | 373 | 100.00% | 28090 | Hattiesburg | 104 | 0.21% |
| 28077 | Puckett | 342 | 100.00% | 28090 | Collins | 2,342 | 100.00% |
| 28078 | Walnut Grove | 510 | 100.00% | 28090 | Seminary | 305 | 100.00% |
| 28078 | Sebastopol | 266 | 100.00% | 28091 | Monticello | 1,441 | 100.00% |
| 28078 | Decatur | 1,945 | 100.00% | 28091 | Silver Creek | 175 | 100.00% |
| 28078 | Union | 1,483 | 72.62% | 28091 | New Hebron | 386 | 100.00% |
| 28078 | Forest | 7 | 0.13% | 28091 | Prentiss | 976 | 100.00% |
| 28078 | Lake | 475 | 100.00% | 28091 | Bassfield | 192 | 100.00% |
| 28078 | Newton | 0 | 0.00% | 28091 | Mount Olive | 611 | 68.27% |
| 28079 | Polkville | 588 | 100.00% | 28092 | Georgetown | 60 | 23.81% |
| 28079 | Pelahatchie | 0 | 0.00% | 28092 | Brookhaven | 5,017 | 42.98% |
| 28079 | Morton | 91 | 2.45% | 28092 | Wesson | 1,828 | 99.73% |
| 28079 | Mize | 317 | 100.00% | 28093 | Picayune | 0 | 0.00% |
| 28079 | Taylorsville | 1,148 | 100.00% | 28093 | Wiggins | 2,438 | 57.07% |
| 28079 | Bay Springs | 390 | 23.35% | 28094 | Natchez | 8,944 | 61.60% |
| 28079 | Raleigh | 1,094 | 100.00% | 28094 | Roxie | 469 | 100.00% |
| 28079 | Forest | 1,827 | 33.65% | 28094 | Fayette | 69 | 4.78% |
| 28079 | Sylvarena | 87 | 100.00% | 28095 | Bay St. Louis | 0 | 0.00% |
| 28080 | Sandersville | 636 | 100.00% | 28095 | Diamondhead | 9,529 | 100.00% |
| 28080 | Heidelberg | 637 | 100.00% | | | | |
| 28080 | Shubuta | 406 | 100.00% | 28096 | Woodville | 928 | 100.00% |
| 28080 | Pachuta | 207 | 100.00% | 28096 | Centreville | 1,258 | 100.00% |
| 28080 | Laurel | 12,244 | 71.35% | 28096 | Gloster | 897 | 100.00% |
| 28081 | Chunky | 272 | 100.00% | 28096 | Crosby | 242 | 100.00% |
| 28081 | Meridian | 1,641 | 4.68% | 28096 | Liberty | 560 | 100.00% |
| 28081 | Newton | 821 | 25.70% | 28096 | Osyka | 381 | 100.00% |
| 28082 | Meridian | 20,931 | 59.71% | 28096 | Magnolia | 0 | 0.00% |
| 28083 | Meridian | 8,427 | 24.04% | 28096 | Natchez | 975 | 6.71% |
| 28084 | Pachuta | 0 | 0.00% | 28097 | McComb | 3,678 | 29.63% |

**PTX-001-674**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28097 | Summit | 74 | 4.92% | 28121 | Long Beach | 16 | 0.10% |
| 28097 | Natchez | 4,601 | 31.69% | 28121 | Gulfport | 1,231 | 1.69% |
| 28098 | Magnolia | 1,883 | 100.00% | 28122 | Waveland | 7,210 | 100.00% |
| 28098 | McComb | 8,735 | 70.37% | 28122 | Bay St. Louis | 9,284 | 100.00% |
| 28098 | Summit | 1,431 | 95.08% | | | | |
| 28099 | Tylertown | 1,515 | 100.00% | | | | |
| 28099 | Purvis | 116 | 6.08% | | | | |
| 28100 | Columbia | 5,864 | 100.00% | | | | |
| 28100 | Purvis | 1,793 | 93.92% | | | | |
| 28101 | Hattiesburg | 3,536 | 7.26% | | | | |
| 28102 | Hattiesburg | 24,386 | 50.04% | | | | |
| 28103 | Hattiesburg | 19,669 | 40.36% | | | | |
| 28103 | Petal | 1,873 | 17.01% | | | | |
| 28104 | Hattiesburg | 46 | 0.09% | | | | |
| 28104 | Petal | 9,137 | 82.99% | | | | |
| 28105 | New Augusta | 554 | 100.00% | | | | |
| 28105 | Richton | 406 | 44.13% | | | | |
| 28105 | McLain | 313 | 100.00% | | | | |
| 28105 | Leakesville | 3,775 | 100.00% | | | | |
| 28105 | Beaumont | 669 | 100.00% | | | | |
| 28106 | Picayune | 1,582 | 13.31% | | | | |
| 28106 | Poplarville | 2,833 | 100.00% | | | | |
| 28106 | Lumberton | 1,617 | 100.00% | | | | |
| 28107 | Lucedale | 2,869 | 100.00% | | | | |
| 28107 | Wiggins | 1,834 | 42.93% | | | | |
| 28108 | Picayune | 10,303 | 86.69% | | | | |
| 28110 | Moss Point | 11,283 | 92.89% | | | | |
| 28110 | Pascagoula | 12,422 | 56.44% | | | | |
| 28111 | Moss Point | 864 | 7.11% | | | | |
| 28111 | Ocean Springs | 1,108 | 6.01% | | | | |
| 28111 | Pascagoula | 9,588 | 43.56% | | | | |
| 28111 | Gautier | 932 | 4.90% | | | | |
| 28112 | Moss Point | 0 | 0.00% | | | | |
| 28112 | Ocean Springs | 348 | 1.89% | | | | |
| 28112 | Gautier | 18,092 | 95.10% | | | | |
| 28113 | Ocean Springs | 15,772 | 85.58% | | | | |
| 28114 | Ocean Springs | 1,201 | 6.52% | | | | |
| 28115 | Biloxi | 18,162 | 36.73% | | | | |
| 28115 | D'Iberville | 7,155 | 56.25% | | | | |
| 28116 | Biloxi | 7,805 | 15.78% | | | | |
| 28116 | D'Iberville | 5,566 | 43.75% | | | | |
| 28117 | Biloxi | 23,482 | 47.49% | | | | |
| 28118 | Gulfport | 24,865 | 34.10% | | | | |
| 28118 | Biloxi | 0 | 0.00% | | | | |
| 28119 | Long Beach | 193 | 1.15% | | | | |
| 28119 | Gulfport | 23,856 | 32.71% | | | | |
| 28120 | Long Beach | 16,571 | 98.75% | | | | |
| 28120 | Gulfport | 6,078 | 8.33% | | | | |
| 28121 | Pass Christian | 5,686 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTX-001-675**

EXHIBIT AG-4

PTX-001-676

User:
Plan Name: **MS_House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

Wednesday, May 31, 2023                                                                                          9:49 AM

**Whole Unified School : 26**
**Unified School Splits: 374**
**Zero Population Unified School Splits: 13**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Alcorn School District | 7,653 | 38.25% | 28005 | Benton County School District | 1,857 | 24.29% |
| 28001 | Corinth School District | 701 | 4.76% | 28006 | DeSoto County School District | 23,733 | 12.81% |
| 28001 | Tishomingo County Schools | 15,611 | 82.82% | 28007 | DeSoto County School District | 24,015 | 12.96% |
| 28002 | Alcorn School District | 9,057 | 45.27% | 28008 | Senatobia Municipal School District | 8,406 | 81.20% |
| 28002 | Corinth School District | 14,032 | 95.24% | 28008 | Lafayette County School District | 1,120 | 6.32% |
| 28003 | Booneville School District | 6,431 | 100.00% | 28008 | Tate County School District | 14,182 | 80.07% |
| 28003 | Prentiss County School District | 13,713 | 87.67% | 28009 | Quitman County School District | 6,176 | 100.00% |
| 28003 | Alcorn School District | 1,990 | 9.95% | 28009 | Tunica County School District | 9,782 | 100.00% |
| 28003 | Tishomingo County Schools | 3,239 | 17.18% | 28009 | Tate County School District | 3,472 | 19.60% |
| 28004 | South Tippah School District | 14,930 | 100.00% | 28009 | DeSoto County School District | 2,862 | 1.54% |
| 28004 | North Tippah School District | 6,885 | 100.00% | 28009 | Coahoma County School District | 2,180 | 33.61% |
| 28004 | Alcorn School District | 1,307 | 6.53% | 28010 | South Panola School District | 11,881 | 51.78% |
| 28005 | Lafayette County School District | 1,076 | 6.07% | | | | |
| 28005 | Marshall County School District | 9,621 | 42.00% | | | | |
| 28005 | Holly Springs School District | 10,791 | 99.48% | | | | |

**PTX-001-677**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28010 | Lafayette County School District | 4,225 | 23.84% | 28014 | New Albany Public Schools | 10,538 | 100.00% |
| 28010 | Oxford School District | 9,336 | 24.51% | 28015 | Pontotoc County Schools | 11,693 | 62.09% |
| 28011 | South Panola School District | 11,063 | 48.22% | 28015 | Pontotoc City Schools | 11,552 | 93.53% |
| 28011 | North Panola School District | 10,264 | 100.00% | 28016 | Chickasaw County School District | 112 | 4.37% |
| 28011 | Senatobia Municipal School District | 1,946 | 18.80% | 28016 | Okolona Separate School District | 3,742 | 80.06% |
| 28011 | Tate County School District | 58 | 0.33% | 28016 | Lee County School District | 8,270 | 21.88% |
| 28012 | Lafayette County School District | 1,618 | 9.13% | 28016 | Tupelo Public School District | 11,314 | 28.28% |
| 28012 | Oxford School District | 23,714 | 62.26% | 28016 | Amory School District | 253 | 2.82% |
| 28013 | Lafayette County School District | 3,471 | 19.58% | 28016 | Nettleton School District | 1,271 | 19.17% |
| 28013 | Oxford School District | 5,031 | 13.21% | 28017 | Lee County School District | 2,936 | 7.77% |
| 28013 | Marshall County School District | 2,602 | 11.36% | 28017 | Tupelo Public School District | 20,624 | 51.55% |
| 28013 | Holly Springs School District | 0 | 0.00% | 28018 | Lee County School District | 13,543 | 35.83% |
| 28013 | Benton County School District | 5,789 | 75.71% | 28018 | Tupelo Public School District | 4,631 | 11.57% |
| 28013 | Pontotoc County Schools | 2,577 | 13.68% | 28018 | Baldwyn School District | 4,438 | 86.76% |
| 28013 | Pontotoc City Schools | 330 | 2.67% | 28018 | Prentiss County School District | 1,928 | 12.33% |
| 28013 | Union County School District | 3,579 | 20.76% | 28019 | Lee County School District | 13,052 | 34.53% |
| 28014 | Union County School District | 13,660 | 79.24% | 28019 | Tupelo Public School District | 3,440 | 8.60% |
| | | | | 28019 | Baldwyn School District | 677 | 13.24% |

**PTX-001-678**

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28019 | Nettleton School District | 3,354 | 50.59% | 28023 | Webster County School District | 3,183 | 32.07% |
| 28019 | Itawamba County School District | 4,069 | 17.05% | 28023 | Calhoun County School District | 13,266 | 100.00% |
| 28020 | DeSoto County School District | 23,494 | 12.68% | 28023 | Oxford School District | 8 | 0.02% |
| 28021 | Amory School District | 45 | 0.50% | 28023 | Pontotoc County Schools | 2,250 | 11.95% |
| 28021 | Monroe County School District | 5,129 | 40.45% | 28024 | DeSoto County School District | 24,177 | 13.05% |
| 28021 | Itawamba County School District | 19,794 | 82.95% | 28025 | DeSoto County School District | 24,635 | 13.29% |
| 28022 | Houston School District | 9,984 | 97.67% | 28026 | Clarksdale Municipal School District | 14,903 | 100.00% |
| 28022 | Chickasaw County School District | 2,452 | 95.63% | 28026 | North Bolivar Consolidated School Distri | 515 | 9.96% |
| 28022 | Aberdeen School District | 438 | 4.92% | 28026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% |
| 28022 | Okolona Separate School District | 512 | 10.95% | 28026 | Coahoma County School District | 4,307 | 66.39% |
| 28022 | Pontotoc County Schools | 2,313 | 12.28% | 28027 | Canton Public School District | 682 | 3.36% |
| 28022 | Pontotoc City Schools | 469 | 3.80% | 28027 | Leake County School District | 8,839 | 41.55% |
| 28022 | Amory School District | 5,607 | 62.47% | 28027 | Kosciusko School District | 3,654 | 33.34% |
| 28022 | Monroe County School District | 74 | 0.58% | 28027 | Attala County School District | 1,011 | 14.59% |
| 28022 | Nettleton School District | 2,005 | 30.24% | 28027 | Madison County School District | 4,162 | 4.68% |
| 28023 | Lafayette County School District | 4,797 | 27.06% | 28027 | Scott County School District | 1,489 | 7.58% |

**PTX-001-679**

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28027 | Forest Municipal School District | 5,153 | 61.72% | 28034 | Coffeeville School District | 5,581 | 100.00% |
| 28028 | DeSoto County School District | 25,161 | 13.58% | 28034 | Lafayette County School District | 1,417 | 7.99% |
| 28029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% | 28034 | Water Valley School District | 6,900 | 100.00% |
| 28029 | Cleveland School District | 15,483 | 83.19% | 28034 | Carroll County School District | 273 | 2.73% |
| 28029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% | 28035 | Webster County School District | 6,152 | 61.98% |
| 28029 | Sunflower County Consolidated School Dis | 348 | 1.34% | 28035 | Choctaw County School District | 8,246 | 100.00% |
| 28030 | East Tallahatchie School District | 7,371 | 100.00% | 28035 | Louisville Municipal School District | 6,658 | 37.59% |
| 28030 | Grenada School District | 9,433 | 43.61% | 28035 | Starkville Oktibbeha Consolidated School | 2,036 | 3.93% |
| 28030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% | 28036 | Houston School District | 238 | 2.33% |
| 28030 | West Tallahatchie School | 5,344 | 100.00% | 28036 | West Point Consolidated School District | 13,905 | 74.61% |
| 28031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% | 28036 | Aberdeen School District | 7,751 | 87.15% |
| 28031 | Cleveland School District | 3,129 | 16.81% | 28036 | Okolona Separate School District | 420 | 8.99% |
| 28031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% | 28036 | Starkville Oktibbeha Consolidated School | 1,555 | 3.00% |
| 28032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% | 28037 | West Point Consolidated School District | 3,498 | 18.77% |
| 28033 | Harrison County School District | 25,385 | 25.86% | 28037 | Lowndes County School District | 18,076 | 66.93% |
| 28034 | Grenada School District | 11,065 | 51.16% | | | | |

**PTX-001-680**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28037 | Columbus Municipal School District | 709 | 2.22% | 28042 | Louisville Municipal School District | 9,306 | 52.53% |
| 28037 | Monroe County School District | 1,394 | 10.99% | 28042 | Noxubee County School District | 10,285 | 100.00% |
| 28038 | West Point Consolidated School District | 1,233 | 6.62% | 28042 | Lowndes County School District | 2,033 | 7.53% |
| 28038 | Starkville Oktibbeha Consolidated School | 23,506 | 45.39% | 28043 | Starkville Oktibbeha Consolidated School | 24,691 | 47.68% |
| 28038 | Lowndes County School District | 428 | 1.58% | 28044 | Leake County School District | 726 | 3.41% |
| 28039 | Aberdeen School District | 705 | 7.93% | 28044 | Union Public School District | 1,477 | 37.13% |
| 28039 | Amory School District | 3,071 | 34.21% | 28044 | Neshoba County School District | 18,224 | 84.58% |
| 28039 | Lowndes County School District | 5,025 | 18.61% | 28044 | Philadelphia Public School District | 3,934 | 64.87% |
| 28039 | Columbus Municipal School District | 9,489 | 29.77% | 28045 | Meridian Public School District | 4,053 | 11.56% |
| 28039 | Monroe County School District | 6,083 | 47.97% | 28045 | Lauderdale County School District | 5,138 | 13.55% |
| 28040 | DeSoto County School District | 23,951 | 12.92% | 28045 | Neshoba County School District | 3,322 | 15.42% |
| 28041 | Lowndes County School District | 1,445 | 5.35% | 28045 | Philadelphia Public School District | 2,130 | 35.13% |
| 28041 | Columbus Municipal School District | 21,674 | 68.00% | 28045 | Kemper County School District | 6,684 | 74.37% |
| 28042 | Kemper County School District | 1,607 | 17.88% | 28045 | Louisville Municipal School District | 1,750 | 9.88% |
|  |  |  |  | 28046 | Grenada School District | 1,131 | 5.23% |

**PTX-001-681**

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28046 | Webster County School District | 591 | 5.95% | 28050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% |
| 28046 | Carroll County School District | 8,729 | 87.31% | 28050 | South Delta School District | 211 | 4.21% |
| 28046 | Winona-Montgomery County Consolidated Sc | 9,822 | 100.00% | 28050 | Western Line School District | 4,994 | 52.56% |
| | | | | 28050 | Greenville Public School District | 8,127 | 30.35% |
| 28046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% | 28050 | Hollandale School District | 3,248 | 100.00% |
| 28047 | Holmes County Consolidated School Distri | 12,476 | 73.39% | 28050 | Leland School District | 5,526 | 100.00% |
| 28047 | Kosciusko School District | 0 | 0.00% | 28051 | Holmes County Consolidated School Distri | 2,459 | 14.46% |
| 28047 | Attala County School District | 1,309 | 18.89% | 28051 | South Delta School District | 3,800 | 75.88% |
| 28047 | Yazoo County School District | 7,551 | 45.97% | 28051 | Yazoo County School District | 1,412 | 8.60% |
| 28047 | Yazoo City Municipal School District | 2,685 | 26.03% | 28051 | Yazoo City Municipal School District | 7,361 | 71.36% |
| 28048 | Holmes County Consolidated School Distri | 2,065 | 12.15% | 28051 | Humphreys County School District | 7,785 | 100.00% |
| 28048 | Carroll County School District | 996 | 9.96% | 28051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% |
| 28048 | Leake County School District | 9,137 | 42.95% | 28052 | DeSoto County School District | 13,286 | 7.17% |
| 28048 | Kosciusko School District | 7,307 | 66.66% | 28052 | Marshall County School District | 10,682 | 46.64% |
| 28048 | Attala County School District | 4,608 | 66.51% | 28052 | Holly Springs School District | 56 | 0.52% |
| 28049 | Western Line School District | 4,507 | 47.44% | 28053 | McComb School District | 59 | 0.35% |
| 28049 | Greenville Public School District | 18,650 | 69.65% | 28053 | North Pike School District | 3,153 | 27.20% |

**PTX-001-682**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28053 | Franklin County School District | 2,109 | 27.48% | 28059 | Rankin County School District | 25,447 | 19.59% |
| 28053 | Lincoln County School District | 6,479 | 38.39% | 28060 | Pearl Public School District | 5 | 0.02% |
| 28053 | Brookhaven School District | 8,494 | 47.11% | 28060 | Rankin County School District | 25,373 | 19.53% |
| 28053 | Lawrence County School District | 3,124 | 26.00% | 28061 | Pearl Public School District | 21,863 | 80.58% |
| 28054 | Vicksburg Warren School District | 15,256 | 34.11% | 28061 | Rankin County School District | 3,609 | 2.78% |
| 28054 | South Delta School District | 997 | 19.91% | 28062 | Copiah County School District | 2,999 | 16.40% |
| 28054 | Yazoo County School District | 6,646 | 40.46% | 28062 | Simpson County School District | 273 | 1.05% |
| 28054 | Yazoo City Municipal School District | 270 | 2.62% | 28062 | Rankin County School District | 21,792 | 16.78% |
| 28055 | Vicksburg Warren School District | 24,262 | 54.25% | 28063 | Hinds County School District | 19,607 | 42.91% |
| 28056 | Clinton Public School District | 19,573 | 60.69% | 28063 | Clinton Public School District | 4,629 | 14.35% |
| 28056 | Madison County School District | 5,757 | 6.48% | 28063 | Jackson Public School District | 263 | 0.18% |
| 28057 | Canton Public School District | 17,301 | 85.20% | 28064 | Jackson Public School District | 19,650 | 13.12% |
| 28057 | Madison County School District | 5,906 | 6.65% | 28064 | Madison County School District | 4,308 | 4.85% |
| 28057 | Yazoo County School District | 818 | 4.98% | 28065 | Jackson Public School District | 24,020 | 16.03% |
| 28058 | Canton Public School District | 2,070 | 10.19% | 28066 | Hinds County School District | 11,419 | 24.99% |
| 28058 | Madison County School District | 22,804 | 25.67% | 28066 | Jackson Public School District | 11,689 | 7.80% |

PTX-001-683

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28067 | Jackson Public School District | 23,249 | 15.52% | 28075 | Rankin County School District | 11,196 | 8.62% |
| 28068 | Jackson Public School District | 10,235 | 6.83% | 28075 | Scott County School District | 7,987 | 40.66% |
| 28068 | Pearl Public School District | 5,265 | 19.40% | 28075 | Forest Municipal School District | 9 | 0.11% |
| 28068 | Rankin County School District | 9,123 | 7.02% | 28076 | Copiah County School District | 11,354 | 62.09% |
| 28069 | Jackson Public School District | 23,691 | 15.82% | 28076 | Hazlehurst City School District | 9,306 | 92.30% |
| 28070 | Clinton Public School District | 8,051 | 24.96% | 28076 | Hinds County School District | 2,698 | 5.91% |
| 28070 | Jackson Public School District | 15,862 | 10.59% | 28077 | Simpson County School District | 18,761 | 72.30% |
| 28071 | Hinds County School District | 11,965 | 26.19% | 28077 | Rankin County School District | 6,576 | 5.06% |
| 28071 | Jackson Public School District | 11,849 | 7.91% | 28078 | Newton Municipal School | 1,524 | 24.30% |
| 28072 | Jackson Public School District | 9,292 | 6.20% | 28078 | Leake County School District | 2,573 | 12.09% |
| 28072 | Madison County School District | 14,959 | 16.84% | 28078 | Union Public School District | 2,501 | 62.87% |
| 28073 | Madison County School District | 25,112 | 28.27% | 28078 | Newton County School District | 8,350 | 66.70% |
| 28074 | Pearl Public School District | 0 | 0.00% | 28078 | Scott County School District | 8,160 | 41.55% |
| 28074 | Rankin County School District | 25,408 | 19.56% | 28078 | Forest Municipal School District | 526 | 6.30% |
| 28075 | Canton Public School District | 254 | 1.25% | 28079 | West Jasper School District | 3,599 | 36.88% |
| 28075 | Madison County School District | 5,830 | 6.56% | 28079 | Rankin County School District | 1,374 | 1.06% |

PTX-001-684

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28079 | Smith County School District | 14,209 | 100.00% | 28083 | Meridian Public School District | 8,427 | 24.04% |
| 28079 | Scott County School District | 2,005 | 10.21% | 28083 | Lauderdale County School District | 12,960 | 34.17% |
| 28079 | Forest Municipal School District | 2,661 | 31.87% | 28083 | Kemper County School District | 697 | 7.75% |
| 28080 | East Jasper School District | 4,641 | 70.23% | 28084 | West Jasper School District | 6,160 | 63.12% |
| 28080 | Quitman School District | 2,372 | 20.75% | 28084 | Newton Municipal School | 3,350 | 53.41% |
| 28080 | Enterprise School District | 0 | 0.00% | 28084 | East Jasper School District | 1,967 | 29.77% |
| 28080 | Jones County School District | 5,266 | 10.40% | 28084 | Newton County School District | 1,361 | 10.87% |
| 28080 | Laurel School District | 12,230 | 73.66% | | | | |
| 28081 | Newton Municipal School | 1,398 | 22.29% | 28084 | Quitman School District | 8,977 | 78.51% |
| 28081 | Newton County School District | 1,810 | 14.46% | 28084 | Enterprise School District | 3,589 | 85.84% |
| 28081 | Quitman School District | 85 | 0.74% | 28085 | Jefferson County School District | 4,914 | 67.69% |
| 28081 | Enterprise School District | 592 | 14.16% | 28085 | Franklin County School District | 3,990 | 51.99% |
| 28081 | Meridian Public School District | 1,641 | 4.68% | 28085 | Claiborne County School District | 9,135 | 100.00% |
| 28081 | Lauderdale County School District | 17,699 | 46.66% | 28085 | Vicksburg Warren School District | 5,204 | 11.64% |
| 28082 | Meridian Public School District | 20,931 | 59.71% | 28086 | Wayne County School District | 19,779 | 100.00% |
| 28082 | Lauderdale County School District | 2,135 | 5.63% | 28086 | Perry County Schools | 6 | 0.08% |
| 28083 | Newton County School District | 997 | 7.96% | 28086 | Richton School District | 2,429 | 67.49% |

**Maptitude** For Redistricting

**PTX-001-685**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28086 | Greene County School District | 1,134 | 8.38% | 28091 | Covington County School District | 2,032 | 11.08% |
| 28087 | Lamar County School District | 21,910 | 34.49% | 28092 | Lincoln County School District | 10,396 | 61.61% |
| 28087 | Forrest County Schools | 2,521 | 12.77% | 28092 | Copiah County School District | 3,933 | 21.51% |
| 28087 | Hattiesburg Public School District | 762 | 1.92% | 28092 | Hazlehurst City School District | 776 | 7.70% |
| 28088 | Jones County School District | 23,324 | 46.06% | 28092 | Brookhaven School District | 9,538 | 52.89% |
| 28088 | Laurel School District | 0 | 0.00% | 28092 | Lawrence County School District | 677 | 5.63% |
| 28089 | Jones County School District | 19,804 | 39.11% | 28093 | Hancock County School District | 7,157 | 23.49% |
| 28089 | Laurel School District | 4,373 | 26.34% | 28093 | Picayune School District | 1,392 | 5.98% |
| 28090 | Forrest County Schools | 2,226 | 11.27% | 28093 | Pearl River County School District | 5,257 | 28.51% |
| 28090 | Hattiesburg Public School District | 0 | 0.00% | 28093 | Poplarville Separate School District | 2,866 | 21.89% |
| 28090 | Simpson County School District | 3,666 | 14.13% | 28093 | Stone County School District | 8,601 | 46.92% |
| 28090 | Jefferson Davis County School District | 931 | 8.22% | 28094 | Natchez-Adams School District | 19,568 | 66.25% |
| 28090 | Covington County School District | 16,308 | 88.92% | 28094 | Jefferson County School District | 2,346 | 32.31% |
| 28090 | Jones County School District | 2,249 | 4.44% | 28094 | Franklin County School District | 1,187 | 15.47% |
| 28091 | Lawrence County School District | 7,866 | 65.46% | 28095 | Hancock County School District | 13,769 | 45.19% |
| 28091 | Simpson County School District | 3,249 | 12.52% | | | | |
| 28091 | Jefferson Davis County School District | 10,390 | 91.78% | | | | |

**PTX-001-686**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28095 | Harrison County School District | 11,490 | 11.70% | 28099 | Marion County School District | 7,357 | 51.01% |
| 28096 | Wilkinson County School District | 8,587 | 100.00% | 28099 | Lamar County School District | 5,073 | 7.99% |
| 28096 | Amite County School District | 8,463 | 66.53% | 28099 | Lawrence County School District | 349 | 2.90% |
| 28096 | South Pike School District | 3,320 | 27.69% | 28100 | Columbia School District | 10,017 | 100.00% |
| 28096 | Natchez-Adams School District | 2,885 | 9.77% | 28100 | Marion County School District | 7,067 | 48.99% |
| 28097 | Amite County School District | 4,257 | 33.47% | 28100 | Lamar County School District | 6,557 | 10.32% |
| 28097 | McComb School District | 6,384 | 38.13% | 28101 | Lamar County School District | 25,463 | 40.08% |
| 28097 | North Pike School District | 5,797 | 50.00% | 28102 | Lamar County School District | 377 | 0.59% |
| 28097 | Natchez-Adams School District | 7,085 | 23.99% | 28102 | Forrest County Schools | 2,744 | 13.90% |
| 28097 | Franklin County School District | 389 | 5.07% | 28102 | Hattiesburg Public School District | 22,028 | 55.50% |
| 28098 | McComb School District | 10,299 | 61.52% | 28103 | Forrest County Schools | 6,250 | 31.65% |
| 28098 | South Pike School District | 8,669 | 72.31% | 28103 | Hattiesburg Public School District | 16,871 | 42.51% |
| 28098 | North Pike School District | 2,643 | 22.80% | 28103 | Petal School District | 1,873 | 8.85% |
| 28098 | Walthall County School District | 3,550 | 25.57% | 28104 | Forrest County Schools | 6,006 | 30.41% |
| 28099 | Walthall County School District | 10,334 | 74.43% | 28104 | Hattiesburg Public School District | 27 | 0.07% |
| 28099 | Columbia School District | 0 | 0.00% | 28104 | Petal School District | 19,290 | 91.15% |
| | | | | 28105 | George County School District | 3,445 | 14.15% |
| | | | | 28105 | Perry County Schools | 7,906 | 99.92% |

PTX-001-687

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28105 | Richton School District | 1,170 | 32.51% | 28110 | Pascagoula-Gautier School District | 12,422 | 31.53% |
| 28105 | Greene County School District | 12,396 | 91.62% | 28110 | Moss Point School District | 11,283 | 61.02% |
| 28106 | Picayune School District | 2,755 | 11.84% | 28111 | Ocean Springs School District | 7,961 | 24.09% |
| 28106 | Pearl River County School District | 6,846 | 37.12% | 28111 | Pascagoula-Gautier School District | 10,089 | 25.61% |
| 28106 | Poplarville Separate School District | 10,227 | 78.11% | 28111 | Moss Point School District | 7,208 | 38.98% |
| 28106 | Lamar County School District | 4,147 | 6.53% | 28111 | Jackson County School District | 83 | 0.16% |
| 28107 | Stone County School District | 9,732 | 53.08% | 28112 | Ocean Springs School District | 1,745 | 5.28% |
| 28107 | George County School District | 15,445 | 63.43% | 28112 | Pascagoula-Gautier School District | 16,888 | 42.86% |
| 28108 | Picayune School District | 19,103 | 82.09% | 28112 | Moss Point School District | 0 | 0.00% |
| 28108 | Pearl River County School District | 6,339 | 34.37% | 28112 | Jackson County School District | 6,837 | 13.07% |
| 28108 | Poplarville Separate School District | 0 | 0.00% | 28113 | Ocean Springs School District | 22,136 | 66.99% |
| 28109 | Pascagoula-Gautier School District | 0 | 0.00% | 28113 | Jackson County School District | 3,071 | 5.87% |
| 28109 | Moss Point School District | 0 | 0.00% | 28114 | Ocean Springs School District | 1,201 | 3.63% |
| 28109 | Jackson County School District | 18,305 | 34.99% | 28114 | Jackson County School District | 24,023 | 45.92% |
| 28109 | George County School District | 5,460 | 22.42% | 28115 | Harrison County School District | 7,155 | 7.29% |

**PTX-001-688**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|---|
| 28115 | Biloxi Public School District | 18,162 | 43.61% | 28122 | | Hancock County School District | 9,546 | 31.33% |
| 28116 | Harrison County School District | 23,970 | 24.41% | | | | | |
| | | | | 28122 | | Bay St. Louis School District | 15,176 | 100.00% |
| 28117 | Harrison County School District | 0 | 0.00% | 28122 | | Picayune School District | 20 | 0.09% |
| 28117 | Biloxi Public School District | 23,482 | 56.39% | | | | | |
| 28118 | Gulfport School District | 18,933 | 48.65% | | | | | |
| 28118 | Harrison County School District | 5,932 | 6.04% | | | | | |
| 28118 | Biloxi Public School District | 0 | 0.00% | | | | | |
| 28119 | Long Beach School District | 598 | 3.31% | | | | | |
| 28119 | Gulfport School District | 13,909 | 35.74% | | | | | |
| 28119 | Harrison County School District | 10,207 | 10.40% | | | | | |
| 28120 | Long Beach School District | 17,384 | 96.25% | | | | | |
| 28120 | Gulfport School District | 6,078 | 15.62% | | | | | |
| 28120 | Harrison County School District | 798 | 0.81% | | | | | |
| 28121 | Pass Christian Public School District | 11,815 | 100.00% | | | | | |
| 28121 | Long Beach School District | 79 | 0.44% | | | | | |
| 28121 | Harrison County School District | 13,244 | 13.49% | | | | | |

**PTX-001-689**

EXHIBIT AG-5

PTX-001-690

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

| Wednesday, May 31, 2023 | 9:53 AM |
|---|---|

**Whole Planning Districts : 0**
**Planning Districts Splits: 155**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Northeast | 23,965 | 16.90% | 28032 | North Central | 23,696 | 20.23% |
| 28002 | Northeast | 23,089 | 16.28% | 28033 | Southern | 25,385 | 3.15% |
| 28003 | Northeast | 25,373 | 17.89% | 28034 | North Central | 23,819 | 20.33% |
| 28004 | Northeast | 23,122 | 16.30% | 28034 | Three Rivers | 1,417 | 0.49% |
| 28005 | Northeast | 22,269 | 15.70% | 28035 | Golden Triangle | 23,092 | 13.16% |
| 28005 | Three Rivers | 1,076 | 0.38% | 28036 | Golden Triangle | 15,460 | 8.81% |
| 28006 | North Delta | 23,733 | 8.00% | | | | |
| 28007 | North Delta | 24,015 | 8.10% | 28036 | Three Rivers | 8,409 | 2.93% |
| 28008 | North Delta | 22,588 | 7.61% | 28037 | Golden Triangle | 22,283 | 12.70% |
| 28008 | Three Rivers | 1,120 | 0.39% | | | | |
| 28009 | North Delta | 24,472 | 8.25% | 28037 | Three Rivers | 1,394 | 0.49% |
| 28010 | North Delta | 11,881 | 4.01% | 28038 | Golden Triangle | 25,167 | 14.34% |
| 28010 | Three Rivers | 13,561 | 4.73% | | | | |
| 28011 | North Delta | 23,331 | 7.86% | 28039 | Golden Triangle | 14,514 | 8.27% |
| 28012 | Three Rivers | 25,332 | 8.84% | | | | |
| 28013 | Northeast | 8,391 | 5.92% | 28039 | Three Rivers | 9,859 | 3.44% |
| 28013 | Three Rivers | 14,988 | 5.23% | 28040 | North Delta | 23,951 | 8.07% |
| 28014 | Three Rivers | 24,198 | 8.45% | 28041 | Golden Triangle | 23,119 | 13.18% |
| 28015 | Three Rivers | 23,245 | 8.11% | | | | |
| 28016 | Three Rivers | 24,962 | 8.71% | 28042 | East Central | 1,607 | 0.71% |
| 28017 | Three Rivers | 23,560 | 8.22% | 28042 | Golden Triangle | 21,624 | 12.32% |
| 28018 | Northeast | 4,864 | 3.43% | | | | |
| 28018 | Three Rivers | 19,676 | 6.87% | 28043 | Golden Triangle | 24,691 | 14.07% |
| 28019 | Three Rivers | 24,592 | 8.58% | | | | |
| 28020 | North Delta | 23,494 | 7.92% | 28044 | East Central | 24,361 | 10.69% |
| 28021 | Three Rivers | 24,968 | 8.71% | 28045 | East Central | 21,327 | 9.36% |
| 28022 | Three Rivers | 23,854 | 8.33% | 28045 | Golden Triangle | 1,750 | 1.00% |
| 28023 | Golden Triangle | 3,183 | 1.81% | | | | |
| | | | | 28046 | Golden Triangle | 591 | 0.34% |
| 28023 | Three Rivers | 20,321 | 7.09% | 28046 | North Central | 23,282 | 19.87% |
| 28024 | North Delta | 24,177 | 8.15% | 28047 | Central | 10,236 | 1.65% |
| 28025 | North Delta | 24,635 | 8.30% | 28047 | North Central | 13,785 | 11.77% |
| 28026 | North Delta | 19,210 | 6.48% | 28048 | East Central | 9,137 | 4.01% |
| 28026 | South Delta | 3,858 | 3.36% | 28048 | North Central | 14,976 | 12.78% |
| 28027 | Central | 4,844 | 0.78% | 28049 | South Delta | 23,157 | 20.17% |
| 28027 | East Central | 15,481 | 6.80% | 28050 | South Delta | 23,142 | 20.16% |
| 28027 | North Central | 4,665 | 3.98% | 28051 | Central | 8,773 | 1.42% |
| 28028 | North Delta | 25,161 | 8.48% | 28051 | North Central | 3,502 | 2.99% |
| 28029 | South Delta | 24,854 | 21.65% | 28051 | South Delta | 11,585 | 10.09% |
| 28030 | North Central | 9,433 | 8.05% | 28052 | North Delta | 13,286 | 4.48% |
| 28030 | North Delta | 12,715 | 4.29% | 28052 | Northeast | 10,738 | 7.57% |
| 28030 | South Delta | 2,723 | 2.37% | 28053 | Sowthwest | 23,418 | 13.30% |
| 28031 | South Delta | 24,485 | 21.33% | | | | |

**PTX-001-691**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|----------|-------------------|-----------|-------|----------|-------------------|-----------|-------|
| 28054 | Central | 22,172 | 3.58% | 28097 | Sothwest | 23,912 | 13.58% |
| 28054 | South Delta | 997 | 0.87% | 28098 | Sothwest | 25,161 | 14.29% |
| 28055 | Central | 24,262 | 3.92% | 28099 | Southern | 12,430 | 1.54% |
| 28056 | Central | 25,330 | 4.09% | 28099 | Sothwest | 10,683 | 6.07% |
| 28057 | Central | 24,025 | 3.88% | 28100 | Southern | 23,641 | 2.94% |
| 28058 | Central | 24,874 | 4.01% | 28101 | Southern | 25,463 | 3.16% |
| 28059 | Central | 25,447 | 4.11% | 28102 | Southern | 25,149 | 3.12% |
| 28060 | Central | 25,378 | 4.10% | 28103 | Southern | 24,994 | 3.10% |
| 28061 | Central | 25,472 | 4.11% | 28104 | Southern | 25,323 | 3.14% |
| 28062 | Central | 25,064 | 4.04% | 28105 | Southern | 24,917 | 3.09% |
| 28063 | Central | 24,499 | 3.95% | 28106 | Southern | 23,975 | 2.98% |
| 28064 | Central | 23,958 | 3.87% | 28107 | Southern | 25,177 | 3.13% |
| 28065 | Central | 24,020 | 3.88% | 28108 | Southern | 25,442 | 3.16% |
| 28066 | Central | 23,108 | 3.73% | 28109 | Southern | 23,765 | 2.95% |
| 28067 | Central | 23,249 | 3.75% | 28110 | Southern | 23,705 | 2.94% |
| 28068 | Central | 24,623 | 3.97% | 28111 | Southern | 25,341 | 3.15% |
| 28069 | Central | 23,691 | 3.82% | 28112 | Southern | 25,470 | 3.16% |
| 28070 | Central | 23,913 | 3.86% | 28113 | Southern | 25,207 | 3.13% |
| 28071 | Central | 23,814 | 3.84% | 28114 | Southern | 25,224 | 3.13% |
| 28072 | Central | 24,251 | 3.91% | 28115 | Southern | 25,317 | 3.14% |
| 28073 | Central | 25,112 | 4.05% | 28116 | Southern | 23,970 | 2.98% |
| 28074 | Central | 25,408 | 4.10% | 28117 | Southern | 23,482 | 2.92% |
| 28075 | Central | 17,280 | 2.79% | 28118 | Southern | 24,865 | 3.09% |
| 28075 | East Central | 7,996 | 3.51% | 28119 | Southern | 24,714 | 3.07% |
| 28076 | Central | 23,358 | 3.77% | 28120 | Southern | 24,260 | 3.01% |
| 28077 | Central | 25,337 | 4.09% | 28121 | Southern | 25,138 | 3.12% |
| 28078 | East Central | 23,634 | 10.37% | 28122 | Southern | 24,742 | 3.07% |
| 28079 | Central | 1,374 | 0.22% | | | | |
| 28079 | East Central | 22,474 | 9.87% | | | | |
| 28080 | East Central | 7,013 | 3.08% | | | | |
| 28080 | Southern | 17,496 | 2.17% | | | | |
| 28081 | East Central | 23,225 | 10.20% | | | | |
| 28082 | East Central | 23,066 | 10.13% | | | | |
| 28083 | East Central | 23,081 | 10.13% | | | | |
| 28084 | East Central | 25,404 | 11.15% | | | | |
| 28085 | Central | 5,204 | 0.84% | | | | |
| 28085 | Sothwest | 18,039 | 10.25% | | | | |
| 28086 | Southern | 23,348 | 2.90% | | | | |
| 28087 | Southern | 25,193 | 3.13% | | | | |
| 28088 | Southern | 23,324 | 2.90% | | | | |
| 28089 | Southern | 24,177 | 3.00% | | | | |
| 28090 | Central | 3,666 | 0.59% | | | | |
| 28090 | Southern | 21,714 | 2.70% | | | | |
| 28091 | Central | 3,249 | 0.52% | | | | |
| 28091 | Southern | 12,422 | 1.54% | | | | |
| 28091 | Sothwest | 7,866 | 4.47% | | | | |
| 28092 | Central | 4,709 | 0.76% | | | | |
| 28092 | Sothwest | 20,611 | 11.71% | | | | |
| 28093 | Southern | 25,273 | 3.14% | | | | |
| 28094 | Sothwest | 23,101 | 13.12% | | | | |
| 28095 | Southern | 25,259 | 3.14% | | | | |
| 28096 | Sothwest | 23,255 | 13.21% | | | | |

**PTX-001-692**

EXHIBIT AH

PTX-001-693



PTX-001-694

EXHIBIT AI-1



EXHIBIT AI-2



EXHIBIT AI-3

PTX-001-699



EXHIBIT AI-4



EXHIBIT AI-5

PTX-001-703



EXHIBIT AI-6

PTX-001-705



PTX-001-706

EXHIBIT AI-7

PTX-001-707



PTX-001-708

EXHIBIT AI-8

PTX-001-709



PTX-001-710

EXHIBIT AI-9

PTX-001-711



PTX-001-712

EXHIBIT AI-10

PTX-001-713



EXHIBIT AI-11

PTX-001-715

## Population Summary Report
## Illustrative House -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 23965 | -308 | -1.27% | 866 | 3.61% | 503 | 2.10% | 21818 | 91.04% | 18942 | 632 | 3.34% | 293 | 1.55% | 17388 |
| 002 | 23089 | -1184 | -4.88% | 4249 | 18.40% | 1019 | 4.41% | 17241 | 74.67% | 17753 | 2979 | 16.78% | 561 | 3.16% | 13768 |
| 003 | 23066 | -1207 | -4.97% | 2739 | 11.87% | 403 | 1.75% | 19391 | 84.07% | 17923 | 2034 | 11.35% | 283 | 1.58% | 15221 |
| 004 | 23122 | -1151 | -4.74% | 3810 | 16.48% | 1136 | 4.91% | 17834 | 77.13% | 17768 | 2763 | 15.55% | 699 | 3.93% | 14048 |
| 005 | 23345 | -928 | -3.82% | 13968 | 59.83% | 873 | 3.74% | 8126 | 34.81% | 18730 | 11183 | 59.71% | 558 | 2.98% | 6705 |
| 006 | 23733 | -540 | -2.22% | 7859 | 33.11% | 1084 | 4.57% | 13786 | 58.09% | 17739 | 5578 | 31.44% | 669 | 3.77% | 10781 |
| 007 | 24015 | -258 | -1.06% | 7650 | 31.86% | 1027 | 4.28% | 14032 | 58.43% | 18618 | 5471 | 29.39% | 702 | 3.77% | 11460 |
| 008 | 23708 | -565 | -2.33% | 5712 | 24.09% | 676 | 2.85% | 16835 | 71.01% | 18356 | 4135 | 22.53% | 399 | 2.17% | 13442 |
| 009 | 24472 | 199 | 0.82% | 17054 | 69.69% | 633 | 2.59% | 6503 | 26.57% | 18437 | 12317 | 66.81% | 416 | 2.26% | 5461 |
| 010 | 25442 | 1169 | 4.82% | 5922 | 23.28% | 818 | 3.22% | 17824 | 70.06% | 20041 | 4388 | 21.90% | 532 | 2.65% | 14461 |
| 011 | 23331 | -942 | -3.88% | 15426 | 66.12% | 380 | 1.63% | 7306 | 31.31% | 17497 | 11002 | 62.88% | 264 | 1.51% | 6046 |
| 012 | 25332 | 1059 | 4.36% | 4505 | 17.78% | 1048 | 4.14% | 17978 | 70.97% | 21682 | 3583 | 16.53% | 778 | 3.59% | 15793 |
| 013 | 23379 | -894 | -3.68% | 4777 | 20.43% | 762 | 3.26% | 17317 | 74.07% | 17951 | 3532 | 19.68% | 499 | 2.78% | 13541 |
| 014 | 24198 | -75 | -0.31% | 4221 | 17.44% | 1244 | 5.14% | 18201 | 75.22% | 18442 | 3048 | 16.53% | 756 | 4.10% | 14236 |
| 015 | 23334 | -939 | -3.87% | 3259 | 13.97% | 1802 | 7.72% | 17769 | 76.15% | 17279 | 2317 | 13.41% | 1021 | 5.91% | 13588 |
| 016 | 24581 | 308 | 1.27% | 14784 | 60.14% | 1233 | 5.02% | 8177 | 33.27% | 18416 | 10494 | 56.98% | 731 | 3.97% | 6890 |
| 017 | 23506 | -767 | -3.16% | 5719 | 24.33% | 808 | 3.44% | 16265 | 69.20% | 18217 | 4016 | 22.05% | 504 | 2.77% | 13160 |
| 018 | 24181 | -92 | -0.38% | 4773 | 19.74% | 412 | 1.70% | 18183 | 75.20% | 18446 | 3389 | 18.37% | 249 | 1.35% | 14201 |
| 019 | 23592 | -681 | -2.81% | 2660 | 11.28% | 575 | 2.44% | 19696 | 83.49% | 18295 | 1923 | 10.51% | 340 | 1.86% | 15525 |
| 020 | 23494 | -779 | -3.21% | 8845 | 37.65% | 1448 | 6.16% | 12262 | 52.19% | 17708 | 6030 | 34.05% | 875 | 4.94% | 10094 |
| 021 | 23460 | -813 | -3.35% | 1772 | 7.55% | 552 | 2.35% | 20577 | 87.71% | 18193 | 1288 | 7.08% | 361 | 1.98% | 16122 |
| 022 | 23860 | -413 | -1.70% | 13654 | 57.23% | 634 | 2.66% | 9308 | 39.01% | 18566 | 10287 | 55.41% | 405 | 2.18% | 7674 |
| 023 | 23842 | -431 | -1.78% | 4725 | 19.82% | 977 | 4.10% | 17646 | 74.01% | 18565 | 3461 | 18.64% | 604 | 3.25% | 14120 |
| 024 | 24177 | -96 | -0.40% | 4943 | 20.45% | 819 | 3.39% | 17094 | 70.70% | 17680 | 3564 | 20.16% | 492 | 2.78% | 12684 |
| 025 | 24635 | 362 | 1.49% | 7376 | 29.94% | 1685 | 7.65% | 14373 | 58.34% | 18772 | 5158 | 27.48% | 1138 | 6.06% | 11715 |
| 026 | 23068 | -1205 | -4.96% | 17047 | 73.90% | 516 | 2.24% | 5361 | 23.24% | 17890 | 12640 | 70.65% | 407 | 2.28% | 4717 |
| 027 | 24990 | 717 | 2.95% | 15560 | 62.26% | 2155 | 8.62% | 6689 | 26.77% | 18306 | 11257 | 61.49% | 1198 | 6.54% | 5447 |
| 028 | 25161 | 888 | 3.66% | 2596 | 10.32% | 889 | 3.53% | 20611 | 81.92% | 18730 | 1908 | 10.19% | 559 | 2.98% | 15484 |
| 029 | 24854 | 581 | 2.39% | 16791 | 67.56% | 677 | 2.72% | 7073 | 28.46% | 18892 | 12344 | 65.34% | 515 | 2.73% | 5767 |
| 030 | 24871 | 598 | 2.46% | 15996 | 64.32% | 657 | 2.64% | 8106 | 32.59% | 19150 | 11702 | 61.11% | 526 | 2.75% | 6825 |
| 031 | 24485 | 212 | 0.87% | 16776 | 68.52% | 466 | 1.90% | 6988 | 28.54% | 18818 | 12531 | 66.59% | 315 | 1.67% | 5761 |
| 032 | 23696 | -577 | -2.38% | 19852 | 83.78% | 745 | 3.14% | 2988 | 12.61% | 17345 | 14173 | 81.71% | 490 | 2.83% | 2568 |
| 033 | 25385 | 1112 | 4.58% | 7442 | 29.32% | 1345 | 5.30% | 15208 | 59.91% | 18937 | 4832 | 25.52% | 842 | 4.45% | 12135 |
| 034 | 25236 | 963 | 3.97% | 8397 | 33.27% | 347 | 1.38% | 16029 | 63.52% | 20026 | 6319 | 31.55% | 244 | 1.22% | 13115 |
| 035 | 23862 | -411 | -1.69% | 8318 | 34.86% | 359 | 1.50% | 14908 | 62.48% | 18496 | 6079 | 32.87% | 213 | 1.15% | 11994 |
| 036 | 25472 | 1199 | 4.94% | 15029 | 59.00% | 443 | 1.74% | 9554 | 37.51% | 20186 | 11351 | 56.23% | 320 | 1.59% | 8185 |
| 037 | 25117 | 844 | 3.48% | 4960 | 19.75% | 665 | 2.65% | 18567 | 73.92% | 19240 | 3667 | 19.06% | 455 | 2.36% | 14410 |
| 038 | 24770 | 497 | 2.05% | 14044 | 56.70% | 529 | 2.14% | 9130 | 36.86% | 19513 | 10546 | 54.05% | 403 | 2.07% | 7700 |
| 039 | 24838 | 565 | 2.33% | 4162 | 16.76% | 393 | 1.58% | 19839 | 79.87% | 19295 | 3098 | 16.06% | 241 | 1.25% | 15616 |
| 040 | 23951 | -322 | -1.33% | 13762 | 57.46% | 1939 | 8.10% | 7586 | 31.67% | 17203 | 9251 | 53.78% | 1219 | 7.09% | 6225 |
| 041 | 23859 | -414 | -1.71% | 15277 | 64.03% | 387 | 1.62% | 7877 | 33.01% | 18452 | 11186 | 60.62% | 270 | 1.46% | 6755 |
| 042 | 23929 | -344 | -1.42% | 14180 | 59.26% | 319 | 1.33% | 9120 | 38.11% | 18373 | 10602 | 57.70% | 191 | 1.04% | 7365 |
| 043 | 24691 | 418 | 1.72% | 4591 | 18.59% | 698 | 2.83% | 18019 | 72.98% | 21392 | 3735 | 17.46% | 584 | 2.73% | 15920 |

PTX-001-716

## Population Summary Report
### Illustrative House -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | 23633 | -640 | -2.64% | 4177 | 17.67% | 357 | 1.51% | 14506 | 61.38% | 17241 | 2690 | 15.60% | 240 | 1.39% | 11382 |
| 045 | 23662 | -611 | -2.52% | 13527 | 57.17% | 331 | 1.40% | 8337 | 35.23% | 18042 | 9957 | 55.19% | 209 | 1.16% | 6933 |
| 046 | 23873 | -400 | -1.65% | 7927 | 33.20% | 327 | 1.37% | 15148 | 63.45% | 19056 | 6041 | 31.70% | 235 | 1.23% | 12420 |
| 047 | 24021 | -252 | -1.04% | 17662 | 73.53% | 1013 | 4.22% | 5220 | 21.73% | 19322 | 13627 | 70.53% | 970 | 5.02% | 4631 |
| 048 | 24113 | -160 | -0.66% | 7797 | 32.34% | 856 | 3.55% | 14300 | 59.30% | 18507 | 5633 | 30.44% | 521 | 2.82% | 11583 |
| 049 | 23157 | -1116 | -4.60% | 17242 | 74.46% | 266 | 1.15% | 5346 | 23.09% | 17691 | 12689 | 71.73% | 179 | 1.01% | 4583 |
| 050 | 23142 | -1131 | -4.66% | 15911 | 68.75% | 346 | 1.50% | 6605 | 28.54% | 17691 | 11842 | 66.94% | 228 | 1.29% | 5399 |
| 051 | 23860 | -413 | -1.70% | 19709 | 82.60% | 290 | 1.22% | 3793 | 15.90% | 17619 | 14088 | 79.96% | 207 | 1.17% | 3262 |
| 052 | 24024 | -249 | -1.03% | 7146 | 29.75% | 1494 | 6.22% | 14649 | 60.98% | 18362 | 5119 | 27.88% | 965 | 5.26% | 11706 |
| 053 | 23418 | -855 | -3.52% | 7522 | 32.12% | 284 | 1.21% | 15192 | 64.87% | 17755 | 5563 | 31.33% | 187 | 1.05% | 11696 |
| 054 | 23169 | -1104 | -4.55% | 6172 | 26.64% | 479 | 2.07% | 15945 | 68.82% | 18466 | 4773 | 25.85% | 371 | 2.01% | 12882 |
| 055 | 24262 | -11 | -0.05% | 16688 | 68.78% | 432 | 1.78% | 6707 | 27.64% | 18324 | 12055 | 65.79% | 284 | 1.55% | 5655 |
| 056 | 24420 | 147 | 0.61% | 15131 | 61.96% | 701 | 2.87% | 7914 | 32.41% | 19059 | 11243 | 58.99% | 493 | 2.59% | 6785 |
| 057 | 24025 | -248 | -1.02% | 16656 | 69.33% | 1324 | 5.51% | 5744 | 23.91% | 17967 | 12247 | 68.16% | 756 | 4.21% | 4709 |
| 058 | 24487 | 214 | 0.88% | 3648 | 14.90% | 536 | 2.19% | 19041 | 77.76% | 17774 | 2506 | 14.10% | 357 | 2.01% | 14060 |
| 059 | 25447 | 1174 | 4.84% | 3778 | 14.85% | 867 | 3.41% | 19332 | 75.97% | 19457 | 2553 | 13.12% | 595 | 3.06% | 15240 |
| 060 | 24280 | 7 | 0.03% | 5087 | 20.95% | 621 | 2.56% | 17816 | 73.38% | 17849 | 3550 | 19.89% | 400 | 2.24% | 13381 |
| 061 | 25472 | 1199 | 4.94% | 6488 | 25.47% | 1322 | 5.19% | 16563 | 65.02% | 19434 | 4402 | 22.65% | 830 | 4.27% | 13371 |
| 062 | 25084 | 791 | 3.26% | 4030 | 16.08% | 1056 | 4.21% | 19346 | 77.19% | 19112 | 3045 | 15.93% | 624 | 3.26% | 14956 |
| 063 | 23696 | -577 | -2.38% | 15209 | 64.18% | 370 | 1.56% | 7866 | 33.20% | 19239 | 11959 | 62.16% | 274 | 1.42% | 6790 |
| 064 | 23958 | -315 | -1.30% | 8068 | 33.68% | 765 | 3.19% | 14376 | 60.01% | 19089 | 5915 | 30.99% | 540 | 2.83% | 12000 |
| 065 | 24020 | -253 | -1.04% | 19509 | 81.22% | 647 | 2.69% | 3648 | 15.19% | 18434 | 14514 | 78.73% | 441 | 2.39% | 3293 |
| 066 | 23108 | -1165 | -4.80% | 15608 | 67.54% | 267 | 1.16% | 6983 | 30.22% | 17996 | 11526 | 64.05% | 191 | 1.06% | 6089 |
| 067 | 24053 | -220 | -0.91% | 19639 | 81.65% | 398 | 1.65% | 3787 | 15.74% | 19190 | 15281 | 79.63% | 288 | 1.50% | 3398 |
| 068 | 23819 | -454 | -1.87% | 14049 | 58.98% | 822 | 3.45% | 8410 | 35.31% | 20220 | 11712 | 57.92% | 596 | 2.95% | 7474 |
| 069 | 25037 | 764 | 3.15% | 18305 | 73.11% | 581 | 2.32% | 5347 | 21.36% | 18520 | 13161 | 71.06% | 377 | 2.04% | 4413 |
| 070 | 25270 | 997 | 4.11% | 14924 | 59.06% | 355 | 1.40% | 9235 | 36.55% | 19590 | 11523 | 58.82% | 232 | 1.18% | 7266 |
| 071 | 23814 | -459 | -1.89% | 18989 | 79.74% | 453 | 1.90% | 4173 | 17.52% | 17612 | 13423 | 76.22% | 314 | 1.78% | 3690 |
| 072 | 24251 | -22 | -0.09% | 17039 | 70.26% | 1244 | 5.13% | 5028 | 20.73% | 18906 | 12841 | 67.92% | 845 | 4.47% | 4490 |
| 073 | 24509 | 236 | 0.97% | 3742 | 15.27% | 577 | 2.35% | 18323 | 74.76% | 18890 | 2839 | 15.03% | 376 | 1.99% | 14412 |
| 074 | 25408 | 1135 | 4.68% | 4591 | 18.07% | 564 | 2.22% | 19189 | 75.52% | 20052 | 3368 | 16.80% | 396 | 1.97% | 15507 |
| 075 | 25276 | 1003 | 4.13% | 6409 | 25.36% | 1761 | 6.97% | 16491 | 65.24% | 18624 | 4642 | 24.92% | 1038 | 5.57% | 12550 |
| 076 | 23381 | -912 | -3.76% | 15116 | 64.71% | 802 | 3.43% | 7246 | 31.02% | 17998 | 11267 | 62.60% | 512 | 2.84% | 6063 |
| 077 | 23348 | -925 | -3.81% | 6653 | 28.49% | 327 | 1.40% | 15825 | 67.78% | 17824 | 4914 | 27.57% | 227 | 1.27% | 12300 |
| 078 | 24574 | 301 | 1.24% | 7783 | 31.67% | 694 | 2.82% | 14572 | 59.30% | 18251 | 5596 | 30.66% | 441 | 2.42% | 11276 |
| 079 | 23336 | -937 | -3.86% | 5242 | 22.46% | 979 | 4.20% | 16788 | 71.94% | 17901 | 3726 | 20.81% | 626 | 3.50% | 13300 |
| 080 | 23534 | -739 | -3.04% | 13850 | 58.85% | 1786 | 7.59% | 7291 | 30.98% | 17216 | 9629 | 55.93% | 1081 | 6.28% | 6091 |
| 081 | 25407 | 1134 | 4.67% | 5458 | 21.48% | 524 | 2.06% | 18961 | 74.63% | 19538 | 3951 | 20.22% | 343 | 1.76% | 14921 |
| 082 | 24707 | 434 | 1.79% | 18765 | 75.95% | 544 | 2.20% | 5089 | 20.60% | 18749 | 13580 | 72.43% | 343 | 1.83% | 4568 |
| 083 | 24734 | 461 | 1.90% | 5800 | 23.45% | 676 | 2.73% | 17555 | 70.98% | 19088 | 4155 | 21.77% | 440 | 2.31% | 13936 |
| 084 | 23603 | -670 | -2.76% | 13069 | 55.37% | 245 | 1.04% | 10027 | 42.48% | 18071 | 9587 | 53.05% | 154 | 0.85% | 8115 |
| 085 | 23243 | -1030 | -4.24% | 15374 | 66.14% | 306 | 1.32% | 7404 | 31.85% | 18099 | 11631 | 64.26% | 203 | 1.12% | 6133 |
| 086 | 23348 | -925 | -3.81% | 8742 | 37.44% | 377 | 1.61% | 13969 | 59.83% | 17775 | 6317 | 35.54% | 243 | 1.37% | 11003 |
| 087 | 25193 | 920 | 3.79% | 4687 | 18.60% | 755 | 3.00% | 18762 | 74.47% | 18305 | 3037 | 16.59% | 449 | 2.45% | 14110 |

PTX-001-717

## Population Summary Report
## Illustrative House -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088 | 24341 | 68 | 0.28% | 2127 | 8.74% | 824 | 3.39% | 20911 | 85.91% | 18629 | 1498 | 8.04% | 471 | 2.53% | 16310 |
| 089 | 23119 | -1154 | -4.75% | 5685 | 24.59% | 1557 | 6.73% | 15475 | 66.94% | 17841 | 4217 | 23.64% | 911 | 5.11% | 12387 |
| 090 | 25380 | 1107 | 4.56% | 9354 | 36.86% | 640 | 2.52% | 15002 | 59.11% | 19386 | 6727 | 34.70% | 370 | 1.91% | 11988 |
| 091 | 23537 | -736 | -3.03% | 13140 | 55.83% | 255 | 1.08% | 9913 | 42.12% | 18215 | 9954 | 54.65% | 160 | 0.88% | 7915 |
| 092 | 25317 | 1044 | 4.30% | 5745 | 22.69% | 422 | 1.67% | 18670 | 73.74% | 19533 | 4285 | 21.94% | 252 | 1.29% | 14649 |
| 093 | 25273 | 1000 | 4.12% | 2862 | 11.32% | 870 | 3.44% | 20644 | 81.68% | 19488 | 2094 | 10.75% | 663 | 3.40% | 16033 |
| 094 | 23101 | -1172 | -4.83% | 16134 | 69.84% | 876 | 3.79% | 5860 | 25.37% | 18240 | 12275 | 67.30% | 794 | 4.35% | 4971 |
| 095 | 25259 | 986 | 4.06% | 1714 | 6.79% | 1048 | 4.15% | 21200 | 83.93% | 19563 | 1147 | 5.86% | 720 | 3.68% | 16750 |
| 096 | 23255 | -1018 | -4.19% | 13978 | 60.11% | 262 | 1.13% | 8791 | 37.80% | 18573 | 10793 | 58.11% | 200 | 1.08% | 7392 |
| 097 | 23912 | -361 | -1.49% | 7289 | 30.48% | 335 | 1.40% | 15642 | 65.41% | 18789 | 5215 | 27.76% | 249 | 1.33% | 12852 |
| 098 | 25161 | 888 | 3.66% | 16828 | 66.88% | 414 | 1.65% | 7519 | 29.88% | 18953 | 12105 | 63.87% | 274 | 1.45% | 6266 |
| 099 | 23113 | -1160 | -4.78% | 5845 | 25.29% | 418 | 1.81% | 16413 | 71.01% | 17609 | 4376 | 24.85% | 258 | 1.47% | 12671 |
| 100 | 23641 | -632 | -2.60% | 6952 | 29.41% | 417 | 1.76% | 15815 | 66.90% | 18043 | 5031 | 27.88% | 240 | 1.33% | 12415 |
| 101 | 25463 | 1190 | 4.90% | 7490 | 29.42% | 1311 | 5.15% | 15315 | 60.15% | 19105 | 5074 | 26.56% | 830 | 4.34% | 12261 |
| 102 | 25149 | 876 | 3.61% | 9176 | 36.49% | 976 | 3.88% | 13967 | 55.54% | 21632 | 7329 | 33.88% | 768 | 3.55% | 12577 |
| 103 | 24994 | 721 | 2.97% | 17395 | 69.60% | 1336 | 5.35% | 5844 | 23.38% | 18949 | 12683 | 66.93% | 846 | 4.46% | 5068 |
| 104 | 25323 | 1050 | 4.33% | 2906 | 11.48% | 846 | 3.34% | 20715 | 81.80% | 18713 | 1913 | 10.22% | 523 | 2.79% | 15623 |
| 105 | 24933 | 660 | 2.72% | 4715 | 18.91% | 406 | 1.63% | 19181 | 76.93% | 19706 | 3935 | 19.97% | 261 | 1.32% | 15021 |
| 106 | 23975 | -298 | -1.23% | 3592 | 14.98% | 786 | 3.28% | 18664 | 77.85% | 18572 | 2716 | 14.62% | 520 | 2.80% | 14610 |
| 107 | 25161 | 888 | 3.66% | 2729 | 10.85% | 652 | 2.59% | 20893 | 83.04% | 19152 | 1989 | 10.39% | 383 | 2.00% | 16086 |
| 108 | 25442 | 1169 | 4.82% | 4629 | 18.19% | 1164 | 4.58% | 18520 | 72.79% | 19539 | 3207 | 16.41% | 758 | 3.88% | 14708 |
| 109 | 23765 | -508 | -2.09% | 939 | 3.95% | 423 | 1.78% | 21490 | 90.43% | 17826 | 647 | 3.63% | 280 | 1.57% | 16208 |
| 110 | 23705 | -568 | -2.34% | 15285 | 64.48% | 2635 | 11.12% | 5524 | 23.30% | 18416 | 11698 | 63.52% | 1746 | 9.48% | 4725 |
| 111 | 25341 | 1068 | 4.40% | 4086 | 16.12% | 2106 | 8.31% | 18037 | 71.18% | 19311 | 2681 | 13.88% | 1311 | 6.79% | 14451 |
| 112 | 25470 | 1197 | 4.93% | 6323 | 24.83% | 2113 | 8.30% | 15839 | 62.19% | 19486 | 4398 | 22.57% | 1373 | 7.05% | 12781 |
| 113 | 25207 | 934 | 3.85% | 2566 | 10.18% | 1462 | 5.80% | 19265 | 76.43% | 19425 | 1757 | 9.05% | 973 | 5.01% | 15243 |
| 114 | 25224 | 951 | 3.92% | 3488 | 13.83% | 1429 | 5.67% | 17728 | 70.28% | 19273 | 2305 | 11.96% | 961 | 4.99% | 14106 |
| 115 | 25317 | 1044 | 4.30% | 7542 | 29.79% | 2838 | 11.21% | 12528 | 49.48% | 19297 | 5120 | 26.53% | 1822 | 9.44% | 10354 |
| 116 | 23970 | -303 | -1.25% | 2890 | 12.06% | 1175 | 4.90% | 17837 | 74.41% | 18306 | 1794 | 9.80% | 786 | 4.29% | 14199 |
| 117 | 23482 | -791 | -3.26% | 5327 | 22.69% | 2065 | 8.79% | 14414 | 61.38% | 18541 | 3722 | 20.07% | 1405 | 7.58% | 12101 |
| 118 | 24865 | 592 | 2.44% | 6973 | 28.04% | 2020 | 8.12% | 14713 | 59.17% | 19119 | 4777 | 24.99% | 1289 | 6.74% | 12174 |
| 119 | 24714 | 441 | 1.82% | 16258 | 65.78% | 1460 | 5.91% | 6251 | 25.29% | 18341 | 11460 | 62.48% | 952 | 5.19% | 5311 |
| 120 | 24260 | -13 | -0.05% | 3556 | 14.66% | 1492 | 6.15% | 17619 | 72.63% | 19048 | 2372 | 12.45% | 1032 | 5.42% | 14392 |
| 121 | 25138 | 865 | 3.56% | 5237 | 20.83% | 1132 | 4.50% | 17264 | 68.68% | 19385 | 3631 | 18.73% | 751 | 3.87% | 13834 |
| 122 | 24742 | 469 | 1.93% | 3892 | 15.73% | 1054 | 4.26% | 18570 | 75.05% | 19430 | 2645 | 13.61% | 763 | 3.93% | 15084 |
| Total | 2961279 | | 9.91% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 |

% 18+ NH
White

PTX-001-719

% 18+ NH
White

PTX-001-720

% 18+ NH
White

57.76%

PTX-001-721

EXHIBIT AJ-1

PTX-001-722

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Plan Components with Population Detail

Tuesday, May 30, 2023                                                                          2:19 PM

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 001** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 8,354 | 322 | 7,546 | 187 |
| | | 3.85% | 90.33% | 2.24% |
| Voting Age | 6,542 | 225 | 5,983 | 97 |
| | | 3.44% | 91.46% | 1.48% |
| **County: Tishomingo MS** | | | | |
| Total: | 15,611 | 544 | 14,272 | 316 |
| | | 3.48% | 91.42% | 2.02% |
| Voting Age | 12,400 | 407 | 11,405 | 196 |
| | | 3.28% | 91.98% | 1.58% |
| **District 001 Total** | | | | |
| Total: | 23,965 | 866 | 21,818 | 503 |
| | | 3.61% | 91.04% | 2.10% |
| Voting Age | 18,942 | 632 | 17,388 | 293 |
| | | 3.34% | 91.80% | 1.55% |
| **District 002** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 23,089 | 4,249 | 17,241 | 1,019 |
| | | 18.40% | 74.67% | 4.41% |
| Voting Age | 17,753 | 2,979 | 13,768 | 561 |
| | | 16.78% | 77.55% | 3.16% |
| **District 002 Total** | | | | |
| Total: | 23,089 | 4,249 | 17,241 | 1,019 |
| | | 18.40% | 74.67% | 4.41% |
| Voting Age | 17,753 | 2,979 | 13,768 | 561 |
| | | 16.78% | 77.55% | 3.16% |
| **District 003** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,990 | 192 | 1,726 | 24 |
| | | 9.65% | 86.73% | 1.21% |
| Voting Age | 1,527 | 144 | 1,333 | 13 |
| | | 9.43% | 87.30% | 0.85% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 2,536 | 16,788 | 356 |
| | | 12.59% | 83.34% | 1.77% |
| Voting Age | 15,665 | 1,884 | 13,195 | 252 |
| | | 12.03% | 84.23% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 932 | 11 | 877 | 23 |
| | | 1.18% | 94.10% | 2.47% |
| Voting Age | 731 | 6 | 693 | 18 |
| | | 0.82% | 94.80% | 2.46% |

PTX-001-723

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **District 003 Total** | | | | |
| Total: | 23,066 | 2,739 | 19,391 | 403 |
| | | 11.87% | 84.07% | 1.75% |
| Voting Age | 17,923 | 2,034 | 15,221 | 283 |
| | | 11.35% | 84.92% | 1.58% |
| **District 004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,307 | 34 | 1,225 | 18 |
| | | 2.60% | 93.73% | 1.38% |
| Voting Age | 1,044 | 18 | 990 | 12 |
| | | 1.72% | 94.83% | 1.15% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 3,776 | 16,609 | 1,118 |
| | | 17.31% | 76.14% | 5.12% |
| Voting Age | 16,724 | 2,745 | 13,058 | 687 |
| | | 16.41% | 78.08% | 4.11% |
| **District 004 Total** | | | | |
| Total: | 23,122 | 3,810 | 17,834 | 1,136 |
| | | 16.48% | 77.13% | 4.91% |
| Voting Age | 17,768 | 2,763 | 14,048 | 699 |
| | | 15.55% | 79.06% | 3.93% |
| **District 005** | | | | |
| **County: Benton MS** | | | | |
| Total: | 1,857 | 1,295 | 472 | 67 |
| | | 69.74% | 25.42% | 3.61% |
| Voting Age | 1,508 | 1,044 | 403 | 50 |
| | | 69.23% | 26.72% | 3.32% |
| **County: Lafayette MS** | | | | |
| Total: | 1,076 | 760 | 268 | 16 |
| | | 70.63% | 24.91% | 1.49% |
| Voting Age | 833 | 605 | 193 | 8 |
| | | 72.63% | 23.17% | 0.96% |
| **County: Marshall MS** | | | | |
| Total: | 20,412 | 11,913 | 7,386 | 790 |
| | | 58.36% | 36.18% | 3.87% |
| Voting Age | 16,389 | 9,534 | 6,109 | 500 |
| | | 58.17% | 37.28% | 3.05% |
| **District 005 Total** | | | | |
| Total: | 23,345 | 13,968 | 8,126 | 873 |
| | | 59.83% | 34.81% | 3.74% |
| Voting Age | 18,730 | 11,183 | 6,705 | 558 |
| | | 59.71% | 35.80% | 2.98% |
| **District 006** | | | | |

PTX-001-724

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,733 | 7,859 | 13,786 | 1,084 |
| | | 33.11% | 58.09% | 4.57% |
| Voting Age | 17,739 | 5,578 | 10,781 | 669 |
| | | 31.44% | 60.78% | 3.77% |
| **District 006 Total** | | | | |
| Total: | 23,733 | 7,859 | 13,786 | 1,084 |
| | | 33.11% | 58.09% | 4.57% |
| Voting Age | 17,739 | 5,578 | 10,781 | 669 |
| | | 31.44% | 60.78% | 3.77% |
| **District 007** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,015 | 7,650 | 14,032 | 1,027 |
| | | 31.86% | 58.43% | 4.28% |
| Voting Age | 18,618 | 5,471 | 11,460 | 702 |
| | | 29.39% | 61.55% | 3.77% |
| **District 007 Total** | | | | |
| Total: | 24,015 | 7,650 | 14,032 | 1,027 |
| | | 31.86% | 58.43% | 4.28% |
| Voting Age | 18,618 | 5,471 | 11,460 | 702 |
| | | 29.39% | 61.55% | 3.77% |
| **District 008** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 1,120 | 44 | 1,001 | 21 |
| | | 3.93% | 89.38% | 1.88% |
| Voting Age | 950 | 30 | 855 | 14 |
| | | 3.16% | 90.00% | 1.47% |
| **County: Tate MS** | | | | |
| Total: | 22,588 | 5,668 | 15,834 | 655 |
| | | 25.09% | 70.10% | 2.90% |
| Voting Age | 17,406 | 4,105 | 12,587 | 385 |
| | | 23.58% | 72.31% | 2.21% |
| **District 008 Total** | | | | |
| Total: | 23,708 | 5,712 | 16,835 | 676 |
| | | 24.09% | 71.01% | 2.85% |
| Voting Age | 18,356 | 4,135 | 13,442 | 399 |
| | | 22.53% | 73.23% | 2.17% |
| **District 009** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 2,180 | 1,650 | 450 | 59 |
| | | 75.69% | 20.64% | 2.71% |
| Voting Age | 1,737 | 1,252 | 411 | 57 |
| | | 72.08% | 23.66% | 3.28% |

**PTX-001-725**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 009** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 2,862 | 1,417 | 1,088 | 279 |
| | | 49.51% | 38.02% | 9.75% |
| Voting Age | 1,997 | 948 | 819 | 168 |
| | | 47.47% | 41.01% | 8.41% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 4,637 | 1,484 | 21 |
| | | 75.08% | 24.03% | 0.34% |
| Voting Age | 4,885 | 3,547 | 1,299 | 4 |
| | | 72.61% | 26.59% | 0.08% |
| **County: Tate MS** | | | | |
| Total: | 3,472 | 1,685 | 1,628 | 83 |
| | | 48.53% | 46.89% | 2.39% |
| Voting Age | 2,723 | 1,261 | 1,350 | 50 |
| | | 46.31% | 49.58% | 1.84% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 7,665 | 1,853 | 191 |
| | | 78.36% | 18.94% | 1.95% |
| Voting Age | 7,095 | 5,309 | 1,582 | 137 |
| | | 74.83% | 22.30% | 1.93% |
| **District 009 Total** | | | | |
| Total: | 24,472 | 17,054 | 6,503 | 633 |
| | | 69.69% | 26.57% | 2.59% |
| Voting Age | 18,437 | 12,317 | 5,461 | 416 |
| | | 66.81% | 29.62% | 2.26% |
| **District 010** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 13,561 | 3,497 | 8,931 | 453 |
| | | 25.79% | 65.86% | 3.34% |
| Voting Age | 10,820 | 2,643 | 7,325 | 326 |
| | | 24.43% | 67.70% | 3.01% |
| **County: Panola MS** | | | | |
| Total: | 11,881 | 2,425 | 8,893 | 365 |
| | | 20.41% | 74.85% | 3.07% |
| Voting Age | 9,221 | 1,745 | 7,136 | 206 |
| | | 18.92% | 77.39% | 2.23% |
| **District 010 Total** | | | | |
| Total: | 25,442 | 5,922 | 17,824 | 818 |
| | | 23.28% | 70.06% | 3.22% |
| Voting Age | 20,041 | 4,388 | 14,461 | 532 |
| | | 21.90% | 72.16% | 2.65% |
| **District 011** | | | | |
| **County: Panola MS** | | | | |
| Total: | 21,327 | 14,097 | 6,749 | 313 |
| | | 66.10% | 31.65% | 1.47% |
| Voting Age | 15,914 | 10,002 | 5,566 | 205 |
| | | 62.85% | 34.98% | 1.29% |

PTX-001-726

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 011** | | | | |
| **County: Tate MS** | | | | |
| Total: | 2,004 | 1,329 | 557 | 67 |
| | | 66.32% | 27.79% | 3.34% |
| Voting Age | 1,583 | 1,000 | 480 | 59 |
| | | 63.17% | 30.32% | 3.73% |
| **District 011 Total** | | | | |
| Total: | 23,331 | 15,426 | 7,306 | 380 |
| | | 66.12% | 31.31% | 1.63% |
| Voting Age | 17,497 | 11,002 | 6,046 | 264 |
| | | 62.88% | 34.55% | 1.51% |
| **District 012** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 25,332 | 4,505 | 17,978 | 1,048 |
| | | 17.78% | 70.97% | 4.14% |
| Voting Age | 21,682 | 3,583 | 15,793 | 778 |
| | | 16.53% | 72.84% | 3.59% |
| **District 012 Total** | | | | |
| Total: | 25,332 | 4,505 | 17,978 | 1,048 |
| | | 17.78% | 70.97% | 4.14% |
| Voting Age | 21,682 | 3,583 | 15,793 | 778 |
| | | 16.53% | 72.84% | 3.59% |
| **District 013** | | | | |
| **County: Benton MS** | | | | |
| Total: | 5,789 | 1,518 | 4,093 | 78 |
| | | 26.22% | 70.70% | 1.35% |
| Voting Age | 4,570 | 1,140 | 3,320 | 51 |
| | | 24.95% | 72.65% | 1.12% |
| **County: Lafayette MS** | | | | |
| Total: | 8,502 | 2,388 | 5,409 | 455 |
| | | 28.09% | 63.62% | 5.35% |
| Voting Age | 6,534 | 1,799 | 4,252 | 306 |
| | | 27.53% | 65.07% | 4.68% |
| **County: Marshall MS** | | | | |
| Total: | 2,602 | 625 | 1,883 | 47 |
| | | 24.02% | 72.37% | 1.81% |
| Voting Age | 1,972 | 442 | 1,453 | 35 |
| | | 22.41% | 73.68% | 1.77% |
| **County: Pontotoc MS** | | | | |
| Total: | 2,907 | 148 | 2,573 | 125 |
| | | 5.09% | 88.51% | 4.30% |
| Voting Age | 2,197 | 99 | 1,984 | 68 |
| | | 4.51% | 90.30% | 3.10% |
| **County: Union MS** | | | | |
| Total: | 3,579 | 98 | 3,359 | 57 |
| | | 2.74% | 93.85% | 1.59% |
| Voting Age | 2,678 | 52 | 2,532 | 39 |
| | | 1.94% | 94.55% | 1.46% |

**PTX-001-727**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **District 013 Total** | | | | |
| Total: | 23,379 | 4,777 | 17,317 | 762 |
| | | 20.43% | 74.07% | 3.26% |
| Voting Age | 17,951 | 3,532 | 13,541 | 499 |
| | | 19.68% | 75.43% | 2.78% |
| **District 014** | | | | |
| **County: Union MS** | | | | |
| Total: | 24,198 | 4,221 | 18,201 | 1,244 |
| | | 17.44% | 75.22% | 5.14% |
| Voting Age | 18,442 | 3,048 | 14,236 | 756 |
| | | 16.53% | 77.19% | 4.10% |
| **District 014 Total** | | | | |
| Total: | 24,198 | 4,221 | 18,201 | 1,244 |
| | | 17.44% | 75.22% | 5.14% |
| Voting Age | 18,442 | 3,048 | 14,236 | 756 |
| | | 16.53% | 77.19% | 4.10% |
| **District 015** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 23,334 | 3,259 | 17,769 | 1,802 |
| | | 13.97% | 76.15% | 7.72% |
| Voting Age | 17,279 | 2,317 | 13,588 | 1,021 |
| | | 13.41% | 78.64% | 5.91% |
| **District 015 Total** | | | | |
| Total: | 23,334 | 3,259 | 17,769 | 1,802 |
| | | 13.97% | 76.15% | 7.72% |
| Voting Age | 17,279 | 2,317 | 13,588 | 1,021 |
| | | 13.41% | 78.64% | 5.91% |
| **District 016** | | | | |
| **County: Lee MS** | | | | |
| Total: | 24,581 | 14,784 | 8,177 | 1,233 |
| | | 60.14% | 33.27% | 5.02% |
| Voting Age | 18,416 | 10,494 | 6,890 | 731 |
| | | 56.98% | 37.41% | 3.97% |
| **District 016 Total** | | | | |
| Total: | 24,581 | 14,784 | 8,177 | 1,233 |
| | | 60.14% | 33.27% | 5.02% |
| Voting Age | 18,416 | 10,494 | 6,890 | 731 |
| | | 56.98% | 37.41% | 3.97% |
| **District 017** | | | | |
| **County: Lee MS** | | | | |
| Total: | 18,563 | 4,509 | 12,748 | 687 |
| | | 24.29% | 68.67% | 3.70% |
| Voting Age | 14,407 | 3,119 | 10,404 | 430 |
| | | 21.65% | 72.21% | 2.98% |

PTX-001-728

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 4,943 | 1,210 | 3,517 | 121 |
| | | 24.48% | 71.15% | 2.45% |
| Voting Age | 3,810 | 897 | 2,756 | 74 |
| | | 23.54% | 72.34% | 1.94% |
| **District 017 Total** | | | | |
| Total: | 23,506 | 5,719 | 16,265 | 808 |
| | | 24.33% | 69.20% | 3.44% |
| Voting Age | 18,217 | 4,016 | 13,160 | 504 |
| | | 22.05% | 72.24% | 2.77% |
| **District 018** | | | | |
| **County: Lee MS** | | | | |
| Total: | 19,317 | 3,420 | 14,805 | 363 |
| | | 17.70% | 76.64% | 1.88% |
| Voting Age | 14,685 | 2,389 | 11,538 | 221 |
| | | 16.27% | 78.57% | 1.50% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 1,353 | 3,378 | 49 |
| | | 27.82% | 69.45% | 1.01% |
| Voting Age | 3,761 | 1,000 | 2,663 | 28 |
| | | 26.59% | 70.81% | 0.74% |
| **District 018 Total** | | | | |
| Total: | 24,181 | 4,773 | 18,183 | 412 |
| | | 19.74% | 75.20% | 1.70% |
| Voting Age | 18,446 | 3,389 | 14,201 | 249 |
| | | 18.37% | 76.99% | 1.35% |
| **District 019** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 2,710 | 64 | 2,572 | 30 |
| | | 2.36% | 94.91% | 1.11% |
| Voting Age | 2,107 | 48 | 2,009 | 18 |
| | | 2.28% | 95.35% | 0.85% |
| **County: Lee MS** | | | | |
| Total: | 20,882 | 2,596 | 17,124 | 545 |
| | | 12.43% | 82.00% | 2.61% |
| Voting Age | 16,188 | 1,875 | 13,516 | 322 |
| | | 11.58% | 83.49% | 1.99% |
| **District 019 Total** | | | | |
| Total: | 23,592 | 2,660 | 19,696 | 575 |
| | | 11.28% | 83.49% | 2.44% |
| Voting Age | 18,295 | 1,923 | 15,525 | 340 |
| | | 10.51% | 84.86% | 1.86% |
| **District 020** | | | | |

PTX-001-729

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 020** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,494 | 8,845 | 12,262 | 1,448 |
| | | 37.65% | 52.19% | 6.16% |
| Voting Age | 17,708 | 6,030 | 10,094 | 875 |
| | | 34.05% | 57.00% | 4.94% |
| **District 020 Total** | | | | |
| Total: | 23,494 | 8,845 | 12,262 | 1,448 |
| | | 37.65% | 52.19% | 6.16% |
| Voting Age | 17,708 | 6,030 | 10,094 | 875 |
| | | 34.05% | 57.00% | 4.94% |
| **District 021** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 21,153 | 1,750 | 18,557 | 354 |
| | | 8.27% | 87.73% | 1.67% |
| Voting Age | 16,422 | 1,275 | 14,545 | 234 |
| | | 7.76% | 88.57% | 1.42% |
| **County: Tishomingo MS** | | | | |
| Total: | 2,307 | 22 | 2,020 | 198 |
| | | 0.95% | 87.56% | 8.58% |
| Voting Age | 1,771 | 13 | 1,577 | 127 |
| | | 0.73% | 89.05% | 7.17% |
| **District 021 Total** | | | | |
| Total: | 23,460 | 1,772 | 20,577 | 552 |
| | | 7.55% | 87.71% | 2.35% |
| Voting Age | 18,193 | 1,288 | 16,122 | 361 |
| | | 7.08% | 88.62% | 1.98% |
| **District 022** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 14,518 | 7,134 | 6,660 | 554 |
| | | 49.14% | 45.87% | 3.82% |
| Voting Age | 11,233 | 5,319 | 5,443 | 345 |
| | | 47.35% | 48.46% | 3.07% |
| **County: Monroe MS** | | | | |
| Total: | 9,342 | 6,520 | 2,648 | 80 |
| | | 69.79% | 28.35% | 0.86% |
| Voting Age | 7,333 | 4,968 | 2,231 | 60 |
| | | 67.75% | 30.42% | 0.82% |
| **District 022 Total** | | | | |
| Total: | 23,860 | 13,654 | 9,308 | 634 |
| | | 57.23% | 39.01% | 2.66% |
| Voting Age | 18,566 | 10,287 | 7,674 | 405 |
| | | 55.41% | 41.33% | 2.18% |
| **District 023** | | | | |

**PTX-001-730**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 3,630 | 8,662 | 747 |
| | | 27.36% | 65.29% | 5.63% |
| Voting Age | 10,432 | 2,737 | 7,075 | 453 |
| | | 26.24% | 67.82% | 4.34% |
| **County: Chickasaw MS** | | | | |
| Total: | 2,588 | 554 | 1,924 | 88 |
| | | 21.41% | 74.34% | 3.40% |
| Voting Age | 1,989 | 366 | 1,544 | 63 |
| | | 18.40% | 77.63% | 3.17% |
| **County: Lafayette MS** | | | | |
| Total: | 4,805 | 345 | 4,174 | 104 |
| | | 7.18% | 86.87% | 2.16% |
| Voting Age | 3,713 | 221 | 3,279 | 70 |
| | | 5.95% | 88.31% | 1.89% |
| **County: Webster MS** | | | | |
| Total: | 3,183 | 196 | 2,886 | 38 |
| | | 6.16% | 90.67% | 1.19% |
| Voting Age | 2,431 | 137 | 2,222 | 18 |
| | | 5.64% | 91.40% | 0.74% |
| **District 023 Total** | | | | |
| Total: | 23,842 | 4,725 | 17,646 | 977 |
| | | 19.82% | 74.01% | 4.10% |
| Voting Age | 18,565 | 3,461 | 14,120 | 604 |
| | | 18.64% | 76.06% | 3.25% |
| **District 024** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,177 | 4,943 | 17,094 | 819 |
| | | 20.45% | 70.70% | 3.39% |
| Voting Age | 17,680 | 3,564 | 12,684 | 492 |
| | | 20.16% | 71.74% | 2.78% |
| **District 024 Total** | | | | |
| Total: | 24,177 | 4,943 | 17,094 | 819 |
| | | 20.45% | 70.70% | 3.39% |
| Voting Age | 17,680 | 3,564 | 12,684 | 492 |
| | | 20.16% | 71.74% | 2.78% |
| **District 025** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,635 | 7,376 | 14,373 | 1,885 |
| | | 29.94% | 58.34% | 7.65% |
| Voting Age | 18,772 | 5,158 | 11,715 | 1,138 |
| | | 27.48% | 62.41% | 6.06% |
| **District 025 Total** | | | | |
| Total: | 24,635 | 7,376 | 14,373 | 1,885 |
| | | 29.94% | 58.34% | 7.65% |
| Voting Age | 18,772 | 5,158 | 11,715 | 1,138 |
| | | 27.48% | 62.41% | 6.06% |

**Maptitude**
For Redistricting

PTX-001-731

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 026** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 515 | 350 | 156 | 12 |
| | | 67.96% | 30.29% | 2.33% |
| Voting Age | 421 | 274 | 138 | 11 |
| | | 65.08% | 32.78% | 2.61% |
| **County: Coahoma MS** | | | | |
| Total: | 19,210 | 14,940 | 3,835 | 291 |
| | | 77.77% | 19.96% | 1.51% |
| Voting Age | 14,178 | 10,631 | 3,229 | 192 |
| | | 74.98% | 22.77% | 1.35% |
| **County: Sunflower MS** | | | | |
| Total: | 3,343 | 1,757 | 1,370 | 213 |
| | | 52.56% | 40.98% | 6.37% |
| Voting Age | 3,291 | 1,735 | 1,350 | 204 |
| | | 52.72% | 41.02% | 6.20% |
| **District 026 Total** | | | | |
| Total: | 23,068 | 17,047 | 5,361 | 516 |
| | | 73.90% | 23.24% | 2.24% |
| Voting Age | 17,890 | 12,640 | 4,717 | 407 |
| | | 70.65% | 26.37% | 2.28% |
| **District 027** | | | | |
| **County: Attala MS** | | | | |
| Total: | 4,665 | 3,410 | 1,101 | 91 |
| | | 73.10% | 23.60% | 1.95% |
| Voting Age | 3,259 | 2,296 | 853 | 58 |
| | | 70.45% | 26.17% | 1.78% |
| **County: Leake MS** | | | | |
| Total: | 8,839 | 5,027 | 2,781 | 568 |
| | | 56.87% | 31.46% | 6.43% |
| Voting Age | 6,450 | 3,635 | 2,244 | 287 |
| | | 56.36% | 34.79% | 4.45% |
| **County: Madison MS** | | | | |
| Total: | 4,844 | 3,977 | 820 | 28 |
| | | 82.10% | 16.93% | 0.58% |
| Voting Age | 3,866 | 3,129 | 705 | 19 |
| | | 80.94% | 18.24% | 0.49% |
| **County: Scott MS** | | | | |
| Total: | 6,642 | 3,146 | 1,987 | 1,468 |
| | | 47.37% | 29.92% | 22.10% |
| Voting Age | 4,731 | 2,197 | 1,645 | 834 |
| | | 46.44% | 34.77% | 17.63% |
| **District 027 Total** | | | | |
| Total: | 24,990 | 15,560 | 6,689 | 2,155 |
| | | 62.26% | 26.77% | 8.62% |
| Voting Age | 18,306 | 11,257 | 5,447 | 1,198 |
| | | 61.49% | 29.76% | 6.54% |
| **District 028** | | | | |

PTX-001-732

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 028** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 25,161 | 2,596 | 20,611 | 889 |
| | | 10.32% | 81.92% | 3.53% |
| Voting Age | 18,730 | 1,908 | 15,484 | 559 |
| | | 10.19% | 82.67% | 2.98% |
| **District 028 Total** | | | | |
| Total: | 25,161 | 2,596 | 20,611 | 889 |
| | | 10.32% | 81.92% | 3.53% |
| Voting Age | 18,730 | 1,908 | 15,484 | 559 |
| | | 10.19% | 82.67% | 2.98% |
| **District 029** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 24,506 | 16,740 | 6,813 | 650 |
| | | 68.31% | 27.80% | 2.65% |
| Voting Age | 18,602 | 12,304 | 5,542 | 496 |
| | | 66.14% | 29.79% | 2.67% |
| **County: Sunflower MS** | | | | |
| Total: | 348 | 51 | 260 | 27 |
| | | 14.66% | 74.71% | 7.76% |
| Voting Age | 290 | 40 | 225 | 19 |
| | | 13.79% | 77.59% | 6.55% |
| **District 029 Total** | | | | |
| Total: | 24,854 | 16,791 | 7,073 | 677 |
| | | 67.56% | 28.46% | 2.72% |
| Voting Age | 18,892 | 12,344 | 5,767 | 515 |
| | | 65.34% | 30.53% | 2.73% |
| **District 030** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 9,433 | 6,272 | 2,913 | 161 |
| | | 66.49% | 30.88% | 1.71% |
| Voting Age | 7,123 | 4,588 | 2,360 | 92 |
| | | 64.41% | 33.13% | 1.29% |
| **County: Sunflower MS** | | | | |
| Total: | 2,723 | 2,169 | 466 | 71 |
| | | 79.65% | 17.11% | 2.61% |
| Voting Age | 1,864 | 1,415 | 405 | 32 |
| | | 75.91% | 21.73% | 1.72% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 7,555 | 4,727 | 425 |
| | | 59.42% | 37.18% | 3.34% |
| Voting Age | 10,163 | 5,699 | 4,060 | 402 |
| | | 56.08% | 39.95% | 3.96% |
| **District 030 Total** | | | | |
| Total: | 24,871 | 15,996 | 8,106 | 657 |
| | | 64.32% | 32.59% | 2.64% |
| Voting Age | 19,150 | 11,702 | 6,825 | 526 |
| | | 61.11% | 35.64% | 2.75% |

PTX-001-733

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 031** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 4,928 | 2,305 | 2,355 | 116 |
| | | 46.77% | 47.79% | 2.35% |
| Voting Age | 3,807 | 1,687 | 1,920 | 69 |
| | | 44.31% | 50.43% | 1.81% |
| **County: Sunflower MS** | | | | |
| Total: | 19,557 | 14,471 | 4,633 | 350 |
| | | 73.99% | 23.69% | 1.79% |
| Voting Age | 15,011 | 10,844 | 3,841 | 246 |
| | | 72.24% | 25.59% | 1.64% |
| **District 031 Total** | | | | |
| Total: | 24,485 | 16,776 | 6,988 | 466 |
| | | 68.52% | 28.54% | 1.90% |
| Voting Age | 18,818 | 12,531 | 5,761 | 315 |
| | | 66.59% | 30.61% | 1.67% |
| **District 032** | | | | |
| **County: Leflore MS** | | | | |
| Total: | 23,696 | 19,852 | 2,988 | 745 |
| | | 83.78% | 12.61% | 3.14% |
| Voting Age | 17,345 | 14,173 | 2,568 | 490 |
| | | 81.71% | 14.81% | 2.83% |
| **District 032 Total** | | | | |
| Total: | 23,696 | 19,852 | 2,988 | 745 |
| | | 83.78% | 12.61% | 3.14% |
| Voting Age | 17,345 | 14,173 | 2,568 | 490 |
| | | 81.71% | 14.81% | 2.83% |
| **District 033** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,385 | 7,442 | 15,208 | 1,345 |
| | | 29.32% | 59.91% | 5.30% |
| Voting Age | 18,937 | 4,832 | 12,135 | 842 |
| | | 25.52% | 64.08% | 4.45% |
| **District 033 Total** | | | | |
| Total: | 25,385 | 7,442 | 15,208 | 1,345 |
| | | 29.32% | 59.91% | 5.30% |
| Voting Age | 18,937 | 4,832 | 12,135 | 842 |
| | | 25.52% | 64.08% | 4.45% |
| **District 034** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 273 | 36 | 225 | 5 |
| | | 13.19% | 82.42% | 1.83% |
| Voting Age | 209 | 26 | 179 | 2 |
| | | 12.44% | 85.65% | 0.96% |

PTX-001-734

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 034** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 11,065 | 3,217 | 7,468 | 134 |
| | | 29.07% | 67.49% | 1.21% |
| Voting Age | 8,711 | 2,436 | 6,003 | 89 |
| | | 27.96% | 68.91% | 1.02% |
| **County: Lafayette MS** | | | | |
| Total: | 1,417 | 330 | 1,005 | 45 |
| | | 23.29% | 70.92% | 3.18% |
| Voting Age | 1,126 | 270 | 794 | 30 |
| | | 23.98% | 70.52% | 2.66% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 4,814 | 7,331 | 163 |
| | | 38.57% | 58.74% | 1.31% |
| Voting Age | 9,980 | 3,587 | 6,139 | 123 |
| | | 35.94% | 61.51% | 1.23% |
| **District 034 Total** | | | | |
| Total: | 25,236 | 8,397 | 16,029 | 347 |
| | | 33.27% | 63.52% | 1.38% |
| Voting Age | 20,026 | 6,319 | 13,115 | 244 |
| | | 31.55% | 65.49% | 1.22% |
| **District 035** | | | | |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 2,449 | 5,559 | 117 |
| | | 29.70% | 67.41% | 1.42% |
| Voting Age | 6,447 | 1,824 | 4,455 | 63 |
| | | 28.29% | 69.10% | 0.98% |
| **County: Oktibbeha MS** | | | | |
| Total: | 3,591 | 1,228 | 2,284 | 46 |
| | | 34.20% | 63.60% | 1.28% |
| Voting Age | 2,839 | 934 | 1,854 | 27 |
| | | 32.90% | 65.30% | 0.95% |
| **County: Webster MS** | | | | |
| Total: | 6,152 | 1,612 | 4,338 | 108 |
| | | 26.20% | 70.51% | 1.76% |
| Voting Age | 4,699 | 1,159 | 3,410 | 64 |
| | | 24.66% | 72.57% | 1.36% |
| **County: Winston MS** | | | | |
| Total: | 5,873 | 3,029 | 2,727 | 88 |
| | | 51.58% | 46.43% | 1.50% |
| Voting Age | 4,511 | 2,162 | 2,275 | 59 |
| | | 47.93% | 50.43% | 1.31% |
| **District 035 Total** | | | | |
| Total: | 23,862 | 8,318 | 14,908 | 359 |
| | | 34.86% | 62.48% | 1.50% |
| Voting Age | 18,496 | 6,079 | 11,994 | 213 |
| | | 32.87% | 64.85% | 1.15% |
| **District 036** | | | | |

**PTX-001-735**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 036** | | | | |
| **County: Clay MS** | | | | |
| Total: | 15,129 | 8,993 | 5,781 | 141 |
| | | 59.44% | 38.21% | 0.93% |
| Voting Age | 11,852 | 6,741 | 4,860 | 105 |
| | | 56.88% | 41.01% | 0.89% |
| **County: Lowndes MS** | | | | |
| Total: | 10,343 | 6,036 | 3,773 | 302 |
| | | 58.36% | 36.48% | 2.92% |
| Voting Age | 8,334 | 4,610 | 3,325 | 215 |
| | | 55.32% | 39.90% | 2.58% |
| **District 036 Total** | | | | |
| Total: | 25,472 | 15,029 | 9,554 | 443 |
| | | 59.00% | 37.51% | 1.74% |
| Voting Age | 20,186 | 11,351 | 8,185 | 320 |
| | | 56.23% | 40.55% | 1.59% |
| **District 037** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 25,117 | 4,960 | 18,567 | 665 |
| | | 19.75% | 73.92% | 2.65% |
| Voting Age | 19,240 | 3,667 | 14,410 | 455 |
| | | 19.06% | 74.90% | 2.36% |
| **District 037 Total** | | | | |
| Total: | 25,117 | 4,960 | 18,567 | 665 |
| | | 19.75% | 73.92% | 2.65% |
| Voting Age | 19,240 | 3,667 | 14,410 | 455 |
| | | 19.06% | 74.90% | 2.36% |
| **District 038** | | | | |
| **County: Clay MS** | | | | |
| Total: | 1,264 | 1,036 | 209 | 5 |
| | | 81.96% | 16.53% | 0.40% |
| Voting Age | 958 | 767 | 181 | 4 |
| | | 80.06% | 18.89% | 0.42% |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,506 | 13,008 | 8,921 | 524 |
| | | 55.34% | 37.95% | 2.23% |
| Voting Age | 18,555 | 9,779 | 7,519 | 399 |
| | | 52.70% | 40.52% | 2.15% |
| **District 038 Total** | | | | |
| Total: | 24,770 | 14,044 | 9,130 | 529 |
| | | 56.70% | 36.86% | 2.14% |
| Voting Age | 19,513 | 10,546 | 7,700 | 403 |
| | | 54.05% | 39.46% | 2.07% |
| **District 039** | | | | |

PTX-001-736