## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 039** | | | | |
| **County: Monroe MS** | | | | |
| Total: | 24,838 | 4,162 | 19,839 | 393 |
| | | 16.76% | 79.87% | 1.58% |
| Voting Age | 19,295 | 3,098 | 15,616 | 241 |
| | | 16.06% | 80.93% | 1.25% |
| **District 039 Total** | | | | |
| Total: | 24,838 | 4,162 | 19,839 | 393 |
| | | 16.76% | 79.87% | 1.58% |
| Voting Age | 19,295 | 3,098 | 15,616 | 241 |
| | | 16.06% | 80.93% | 1.25% |
| **District 040** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,951 | 13,762 | 7,586 | 1,939 |
| | | 57.46% | 31.67% | 8.10% |
| Voting Age | 17,203 | 9,251 | 6,225 | 1,219 |
| | | 53.78% | 36.19% | 7.09% |
| **District 040 Total** | | | | |
| Total: | 23,951 | 13,762 | 7,586 | 1,939 |
| | | 57.46% | 31.67% | 8.10% |
| Voting Age | 17,203 | 9,251 | 6,225 | 1,219 |
| | | 53.78% | 36.19% | 7.09% |
| **District 041** | | | | |
| **County: Clay MS** | | | | |
| Total: | 2,243 | 960 | 1,206 | 40 |
| | | 42.80% | 53.77% | 1.78% |
| Voting Age | 1,804 | 742 | 1,016 | 19 |
| | | 41.13% | 56.32% | 1.05% |
| **County: Lowndes MS** | | | | |
| Total: | 21,616 | 14,317 | 6,671 | 347 |
| | | 66.23% | 30.86% | 1.61% |
| Voting Age | 16,648 | 10,444 | 5,739 | 251 |
| | | 62.73% | 34.47% | 1.51% |
| **District 041 Total** | | | | |
| Total: | 23,859 | 15,277 | 7,877 | 387 |
| | | 64.03% | 33.01% | 1.62% |
| Voting Age | 18,452 | 11,186 | 6,755 | 270 |
| | | 60.62% | 36.61% | 1.46% |
| **District 042** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 1,803 | 1,434 | 352 | 9 |
| | | 79.53% | 19.52% | 0.50% |
| Voting Age | 1,429 | 1,148 | 274 | 4 |
| | | 80.34% | 19.17% | 0.28% |

PTX-001-737

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 042** | | | | |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 7,425 | 2,639 | 172 |
| | | 72.19% | 25.66% | 1.67% |
| Voting Age | 7,805 | 5,568 | 2,103 | 103 |
| | | 71.34% | 26.94% | 1.32% |
| **County: Winston MS** | | | | |
| Total: | 11,841 | 5,321 | 6,129 | 138 |
| | | 44.94% | 51.76% | 1.17% |
| Voting Age | 9,139 | 3,886 | 4,988 | 84 |
| | | 42.52% | 54.58% | 0.92% |
| **District 042 Total** | | | | |
| Total: | 23,929 | 14,180 | 9,120 | 319 |
| | | 59.26% | 38.11% | 1.33% |
| Voting Age | 18,373 | 10,602 | 7,365 | 191 |
| | | 57.70% | 40.09% | 1.04% |
| **District 043** | | | | |
| **County: Oktibbeha MS** | | | | |
| Total: | 24,691 | 4,591 | 18,019 | 698 |
| | | 18.59% | 72.98% | 2.83% |
| Voting Age | 21,392 | 3,735 | 15,920 | 584 |
| | | 17.46% | 74.42% | 2.73% |
| **District 043 Total** | | | | |
| Total: | 24,691 | 4,591 | 18,019 | 698 |
| | | 18.59% | 72.98% | 2.83% |
| Voting Age | 21,392 | 3,735 | 15,920 | 584 |
| | | 17.46% | 74.42% | 2.73% |
| **District 044** | | | | |
| **County: Leake MS** | | | | |
| Total: | 726 | 91 | 618 | 4 |
| | | 12.53% | 85.12% | 0.55% |
| Voting Age | 562 | 67 | 480 | 3 |
| | | 11.92% | 85.41% | 0.53% |
| **County: Neshoba MS** | | | | |
| Total: | 22,907 | 4,086 | 13,888 | 353 |
| | | 17.84% | 60.63% | 1.54% |
| Voting Age | 16,679 | 2,623 | 10,902 | 237 |
| | | 15.73% | 65.36% | 1.42% |
| **District 044 Total** | | | | |
| Total: | 23,633 | 4,177 | 14,506 | 357 |
| | | 17.67% | 61.38% | 1.51% |
| Voting Age | 17,241 | 2,690 | 11,382 | 240 |
| | | 15.60% | 66.02% | 1.39% |
| **District 045** | | | | |

PTX-001-738

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 045** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,291 | 5,432 | 2,314 | 55 |
| | | 65.52% | 27.91% | 0.66% |
| Voting Age | 6,606 | 4,206 | 2,035 | 43 |
| | | 63.67% | 30.81% | 0.65% |
| **County: Lauderdale MS** | | | | |
| Total: | 9,191 | 5,318 | 3,485 | 195 |
| | | 57.86% | 37.92% | 2.12% |
| Voting Age | 6,896 | 3,716 | 2,922 | 118 |
| | | 53.89% | 42.37% | 1.71% |
| **County: Neshoba MS** | | | | |
| Total: | 6,180 | 2,777 | 2,538 | 81 |
| | | 44.94% | 41.07% | 1.31% |
| Voting Age | 4,540 | 2,035 | 1,976 | 48 |
| | | 44.82% | 43.52% | 1.06% |
| **District 045 Total** | | | | |
| Total: | 23,662 | 13,527 | 8,337 | 331 |
| | | 57.17% | 35.23% | 1.40% |
| Voting Age | 18,042 | 9,957 | 6,933 | 209 |
| | | 55.19% | 38.43% | 1.16% |
| **District 046** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 8,729 | 2,539 | 5,881 | 135 |
| | | 29.09% | 67.37% | 1.55% |
| Voting Age | 7,114 | 2,035 | 4,843 | 108 |
| | | 28.61% | 68.08% | 1.52% |
| **County: Grenada MS** | | | | |
| Total: | 1,131 | 208 | 877 | 15 |
| | | 18.39% | 77.54% | 1.33% |
| Voting Age | 863 | 136 | 695 | 12 |
| | | 15.76% | 80.53% | 1.39% |
| **County: Leflore MS** | | | | |
| Total: | 3,600 | 570 | 2,829 | 62 |
| | | 15.83% | 78.58% | 1.72% |
| Voting Age | 2,847 | 414 | 2,285 | 43 |
| | | 14.54% | 80.26% | 1.51% |
| **County: Montgomery MS** | | | | |
| Total: | 9,822 | 4,504 | 5,094 | 106 |
| | | 45.86% | 51.86% | 1.08% |
| Voting Age | 7,741 | 3,364 | 4,214 | 68 |
| | | 43.46% | 54.44% | 0.88% |
| **County: Webster MS** | | | | |
| Total: | 591 | 106 | 467 | 9 |
| | | 17.94% | 79.02% | 1.52% |
| Voting Age | 491 | 92 | 383 | 4 |
| | | 18.74% | 78.00% | 0.81% |

PTX-001-739

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **District 046 Total** | | | | |
| Total: | 23,873 | 7,927 | 15,148 | 327 |
| | | 33.20% | 63.45% | 1.37% |
| Voting Age | 19,056 | 6,041 | 12,420 | 235 |
| | | 31.70% | 65.18% | 1.23% |
| **District 047** | | | | |
| **County: Attala MS** | | | | |
| Total: | 1,309 | 872 | 421 | 8 |
| | | 66.62% | 32.16% | 0.61% |
| Voting Age | 1,004 | 642 | 353 | 3 |
| | | 63.94% | 35.16% | 0.30% |
| **County: Holmes MS** | | | | |
| Total: | 12,476 | 10,619 | 1,739 | 76 |
| | | 85.12% | 13.94% | 0.61% |
| Voting Age | 9,580 | 7,927 | 1,569 | 54 |
| | | 82.75% | 16.38% | 0.56% |
| **County: Yazoo MS** | | | | |
| Total: | 10,236 | 6,171 | 3,060 | 929 |
| | | 60.29% | 29.89% | 9.08% |
| Voting Age | 8,738 | 5,058 | 2,709 | 913 |
| | | 57.89% | 31.00% | 10.45% |
| **District 047 Total** | | | | |
| Total: | 24,021 | 17,662 | 5,220 | 1,013 |
| | | 73.53% | 21.73% | 4.22% |
| Voting Age | 19,322 | 13,627 | 4,631 | 970 |
| | | 70.53% | 23.97% | 5.02% |
| **District 048** | | | | |
| **County: Attala MS** | | | | |
| Total: | 11,915 | 3,564 | 7,888 | 232 |
| | | 29.91% | 66.20% | 1.95% |
| Voting Age | 9,230 | 2,593 | 6,323 | 144 |
| | | 28.09% | 68.50% | 1.56% |
| **County: Carroll MS** | | | | |
| Total: | 996 | 550 | 423 | 14 |
| | | 55.22% | 42.47% | 1.41% |
| Voting Age | 799 | 411 | 368 | 12 |
| | | 51.44% | 46.06% | 1.50% |
| **County: Holmes MS** | | | | |
| Total: | 2,065 | 1,629 | 424 | 10 |
| | | 78.89% | 20.53% | 0.48% |
| Voting Age | 1,538 | 1,148 | 382 | 8 |
| | | 74.64% | 24.84% | 0.52% |
| **County: Leake MS** | | | | |
| Total: | 9,137 | 2,054 | 5,565 | 600 |
| | | 22.48% | 60.91% | 6.57% |
| Voting Age | 6,940 | 1,481 | 4,510 | 357 |
| | | 21.34% | 64.99% | 5.14% |

**PTX-001-740**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 048** | | | | |
| **District 048 Total** | | | | |
| Total: | 24,113 | 7,797 | 14,300 | 856 |
| | | 32.34% | 59.30% | 3.55% |
| Voting Age | 18,507 | 5,633 | 11,583 | 521 |
| | | 30.44% | 62.59% | 2.82% |
| **District 049** | | | | |
| **County: Washington MS** | | | | |
| Total: | 23,157 | 17,242 | 5,346 | 266 |
| | | 74.46% | 23.09% | 1.15% |
| Voting Age | 17,691 | 12,689 | 4,583 | 179 |
| | | 71.73% | 25.91% | 1.01% |
| **District 049 Total** | | | | |
| Total: | 23,157 | 17,242 | 5,346 | 266 |
| | | 74.46% | 23.09% | 1.15% |
| Voting Age | 17,691 | 12,689 | 4,583 | 179 |
| | | 71.73% | 25.91% | 1.01% |
| **District 050** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 1,036 | 375 | 622 | 16 |
| | | 36.20% | 60.04% | 1.54% |
| Voting Age | 832 | 305 | 502 | 5 |
| | | 36.66% | 60.34% | 0.60% |
| **County: Issaquena MS** | | | | |
| Total: | 341 | 177 | 149 | 12 |
| | | 51.91% | 43.70% | 3.52% |
| Voting Age | 273 | 139 | 125 | 9 |
| | | 50.92% | 45.79% | 3.30% |
| **County: Washington MS** | | | | |
| Total: | 21,765 | 15,359 | 5,834 | 318 |
| | | 70.57% | 26.80% | 1.46% |
| Voting Age | 16,586 | 11,398 | 4,772 | 214 |
| | | 68.72% | 28.77% | 1.29% |
| **District 050 Total** | | | | |
| Total: | 23,142 | 15,911 | 6,605 | 346 |
| | | 68.75% | 28.54% | 1.50% |
| Voting Age | 17,691 | 11,842 | 5,399 | 228 |
| | | 66.94% | 30.52% | 1.29% |
| **District 051** | | | | |
| **County: Holmes MS** | | | | |
| Total: | 2,459 | 2,241 | 196 | 26 |
| | | 91.13% | 7.97% | 1.06% |
| Voting Age | 1,863 | 1,671 | 172 | 19 |
| | | 89.69% | 9.23% | 1.02% |

**PTX-001-741**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 051** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 6,258 | 1,423 | 91 |
| | | 80.39% | 18.28% | 1.17% |
| Voting Age | 5,872 | 4,560 | 1,229 | 67 |
| | | 77.66% | 20.93% | 1.14% |
| **County: Leflore MS** | | | | |
| Total: | 1,043 | 861 | 146 | 33 |
| | | 82.55% | 14.00% | 3.16% |
| Voting Age | 794 | 638 | 128 | 24 |
| | | 80.35% | 16.12% | 3.02% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 2,749 | 962 | 61 |
| | | 72.34% | 25.32% | 1.61% |
| Voting Age | 2,919 | 2,020 | 826 | 46 |
| | | 69.20% | 28.30% | 1.58% |
| **County: Yazoo MS** | | | | |
| Total: | 8,773 | 7,600 | 1,066 | 79 |
| | | 86.63% | 12.15% | 0.90% |
| Voting Age | 6,171 | 5,199 | 907 | 51 |
| | | 84.25% | 14.70% | 0.83% |
| **District 051 Total** | | | | |
| Total: | 23,860 | 19,709 | 3,793 | 290 |
| | | 82.60% | 15.90% | 1.22% |
| Voting Age | 17,619 | 14,088 | 3,262 | 207 |
| | | 79.96% | 18.51% | 1.17% |
| **District 052** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 13,286 | 4,320 | 7,634 | 791 |
| | | 32.52% | 57.46% | 5.95% |
| Voting Age | 9,567 | 2,941 | 5,708 | 523 |
| | | 30.74% | 59.66% | 5.47% |
| **County: Marshall MS** | | | | |
| Total: | 10,738 | 2,826 | 7,015 | 703 |
| | | 26.32% | 65.33% | 6.55% |
| Voting Age | 8,795 | 2,178 | 5,998 | 442 |
| | | 24.76% | 68.20% | 5.03% |
| **District 052 Total** | | | | |
| Total: | 24,024 | 7,146 | 14,649 | 1,494 |
| | | 29.75% | 60.98% | 6.22% |
| Voting Age | 18,362 | 5,119 | 11,706 | 965 |
| | | 27.88% | 63.75% | 5.26% |
| **District 053** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 2,109 | 341 | 1,718 | 15 |
| | | 16.17% | 81.46% | 0.71% |
| Voting Age | 1,710 | 273 | 1,400 | 10 |
| | | 15.96% | 81.87% | 0.58% |

**PTX-001-742**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 053** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 3,124 | 171 | 2,801 | 69 |
| | | 5.47% | 89.66% | 2.21% |
| Voting Age | 2,328 | 105 | 2,115 | 47 |
| | | 4.51% | 90.85% | 2.02% |
| **County: Lincoln MS** | | | | |
| Total: | 14,973 | 6,075 | 8,471 | 169 |
| | | 40.57% | 56.58% | 1.13% |
| Voting Age | 11,177 | 4,438 | 6,450 | 103 |
| | | 39.71% | 57.71% | 0.92% |
| **County: Pike MS** | | | | |
| Total: | 3,212 | 935 | 2,202 | 31 |
| | | 29.11% | 68.56% | 0.97% |
| Voting Age | 2,540 | 747 | 1,731 | 27 |
| | | 29.41% | 68.15% | 1.06% |
| **District 053 Total** | | | | |
| Total: | 23,418 | 7,522 | 15,192 | 284 |
| | | 32.12% | 64.87% | 1.21% |
| Voting Age | 17,755 | 5,563 | 11,696 | 187 |
| | | 31.33% | 65.87% | 1.05% |
| **District 054** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 997 | 596 | 291 | 116 |
| | | 59.78% | 29.19% | 11.63% |
| Voting Age | 884 | 517 | 265 | 110 |
| | | 58.48% | 29.98% | 12.44% |
| **County: Warren MS** | | | | |
| Total: | 15,256 | 3,569 | 10,918 | 297 |
| | | 23.39% | 71.57% | 1.95% |
| Voting Age | 12,003 | 2,678 | 8,741 | 225 |
| | | 22.31% | 72.82% | 1.87% |
| **County: Yazoo MS** | | | | |
| Total: | 6,916 | 2,007 | 4,736 | 66 |
| | | 29.02% | 68.48% | 0.95% |
| Voting Age | 5,579 | 1,578 | 3,876 | 36 |
| | | 28.28% | 69.47% | 0.65% |
| **District 054 Total** | | | | |
| Total: | 23,169 | 6,172 | 15,945 | 479 |
| | | 26.64% | 68.82% | 2.07% |
| Voting Age | 18,466 | 4,773 | 12,882 | 371 |
| | | 25.85% | 69.76% | 2.01% |
| **District 055** | | | | |
| **County: Warren MS** | | | | |
| Total: | 24,262 | 16,688 | 6,707 | 432 |
| | | 68.78% | 27.64% | 1.78% |
| Voting Age | 18,324 | 12,055 | 5,655 | 284 |
| | | 65.79% | 30.86% | 1.55% |

**PTX-001-743**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 055** | | | | |
| **District 055 Total** | | | | |
| Total: | 24,262 | 16,688 | 6,707 | 432 |
| | | 68.78% | 27.64% | 1.78% |
| Voting Age | 18,324 | 12,055 | 5,655 | 284 |
| | | 65.79% | 30.86% | 1.55% |
| **District 056** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,420 | 15,131 | 7,914 | 701 |
| | | 61.96% | 32.41% | 2.87% |
| Voting Age | 19,059 | 11,243 | 6,785 | 493 |
| | | 58.99% | 35.60% | 2.59% |
| **District 056 Total** | | | | |
| Total: | 24,420 | 15,131 | 7,914 | 701 |
| | | 61.96% | 32.41% | 2.87% |
| Voting Age | 19,059 | 11,243 | 6,785 | 493 |
| | | 58.99% | 35.60% | 2.59% |
| **District 057** | | | | |
| **County: Madison MS** | | | | |
| Total: | 23,207 | 16,182 | 5,422 | 1,322 |
| | | 69.73% | 23.36% | 5.70% |
| Voting Age | 17,326 | 11,881 | 4,454 | 756 |
| | | 68.57% | 25.71% | 4.36% |
| **County: Yazoo MS** | | | | |
| Total: | 818 | 474 | 322 | 2 |
| | | 57.95% | 39.36% | 0.24% |
| Voting Age | 641 | 366 | 255 | 0 |
| | | 57.10% | 39.78% | 0.00% |
| **District 057 Total** | | | | |
| Total: | 24,025 | 16,656 | 5,744 | 1,324 |
| | | 69.33% | 23.91% | 5.51% |
| Voting Age | 17,967 | 12,247 | 4,709 | 756 |
| | | 68.16% | 26.21% | 4.21% |
| **District 058** | | | | |
| **County: Madison MS** | | | | |
| Total: | 24,487 | 3,648 | 19,041 | 536 |
| | | 14.90% | 77.76% | 2.19% |
| Voting Age | 17,774 | 2,506 | 14,060 | 357 |
| | | 14.10% | 79.10% | 2.01% |
| **District 058 Total** | | | | |
| Total: | 24,487 | 3,648 | 19,041 | 536 |
| | | 14.90% | 77.76% | 2.19% |
| Voting Age | 17,774 | 2,506 | 14,060 | 357 |
| | | 14.10% | 79.10% | 2.01% |
| **District 059** | | | | |

PTX-001-744

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 059** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,447 | 3,778 | 19,332 | 867 |
| | | 14.85% | 75.97% | 3.41% |
| Voting Age | 19,457 | 2,553 | 15,240 | 595 |
| | | 13.12% | 78.33% | 3.06% |
| **District 059 Total** | | | | |
| Total: | 25,447 | 3,778 | 19,332 | 867 |
| | | 14.85% | 75.97% | 3.41% |
| Voting Age | 19,457 | 2,553 | 15,240 | 595 |
| | | 13.12% | 78.33% | 3.06% |
| **District 060** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 24,280 | 5,087 | 17,816 | 621 |
| | | 20.95% | 73.38% | 2.56% |
| Voting Age | 17,849 | 3,550 | 13,381 | 400 |
| | | 19.89% | 74.97% | 2.24% |
| **District 060 Total** | | | | |
| Total: | 24,280 | 5,087 | 17,816 | 621 |
| | | 20.95% | 73.38% | 2.56% |
| Voting Age | 17,849 | 3,550 | 13,381 | 400 |
| | | 19.89% | 74.97% | 2.24% |
| **District 061** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,472 | 6,488 | 16,563 | 1,322 |
| | | 25.47% | 65.02% | 5.19% |
| Voting Age | 19,434 | 4,402 | 13,371 | 830 |
| | | 22.65% | 68.80% | 4.27% |
| **District 061 Total** | | | | |
| Total: | 25,472 | 6,488 | 16,563 | 1,322 |
| | | 25.47% | 65.02% | 5.19% |
| Voting Age | 19,434 | 4,402 | 13,371 | 830 |
| | | 22.65% | 68.80% | 4.27% |
| **District 062** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 2,999 | 865 | 1,907 | 162 |
| | | 28.84% | 63.59% | 5.40% |
| Voting Age | 2,474 | 675 | 1,641 | 103 |
| | | 27.28% | 66.33% | 4.16% |
| **County: Rankin MS** | | | | |
| Total: | 21,792 | 3,123 | 17,221 | 890 |
| | | 14.33% | 79.02% | 4.08% |
| Voting Age | 16,420 | 2,336 | 13,141 | 520 |
| | | 14.23% | 80.03% | 3.17% |

**PTX-001-745**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 062** | | | | |
| **County: Simpson MS** | | | | |
| Total: | 273 | 42 | 218 | 4 |
| | | 15.38% | 79.85% | 1.47% |
| Voting Age | 218 | 34 | 174 | 1 |
| | | 15.60% | 79.82% | 0.46% |
| **District 062 Total** | | | | |
| Total: | 25,064 | 4,030 | 19,346 | 1,056 |
| | | 16.08% | 77.19% | 4.21% |
| Voting Age | 19,112 | 3,045 | 14,956 | 624 |
| | | 15.93% | 78.25% | 3.26% |
| **District 063** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,696 | 15,209 | 7,866 | 370 |
| | | 64.18% | 33.20% | 1.56% |
| Voting Age | 19,239 | 11,959 | 6,790 | 274 |
| | | 62.16% | 35.29% | 1.42% |
| **District 063 Total** | | | | |
| Total: | 23,696 | 15,209 | 7,866 | 370 |
| | | 64.18% | 33.20% | 1.56% |
| Voting Age | 19,239 | 11,959 | 6,790 | 274 |
| | | 62.16% | 35.29% | 1.42% |
| **District 064** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 19,650 | 7,162 | 11,481 | 488 |
| | | 36.45% | 58.43% | 2.48% |
| Voting Age | 15,671 | 5,279 | 9,581 | 351 |
| | | 33.69% | 61.14% | 2.24% |
| **County: Madison MS** | | | | |
| Total: | 4,308 | 906 | 2,895 | 277 |
| | | 21.03% | 67.20% | 6.43% |
| Voting Age | 3,418 | 636 | 2,419 | 189 |
| | | 18.61% | 70.77% | 5.53% |
| **District 064 Total** | | | | |
| Total: | 23,958 | 8,068 | 14,376 | 765 |
| | | 33.68% | 60.01% | 3.19% |
| Voting Age | 19,089 | 5,915 | 12,000 | 540 |
| | | 30.99% | 62.86% | 2.83% |
| **District 065** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,020 | 19,509 | 3,648 | 647 |
| | | 81.22% | 15.19% | 2.69% |
| Voting Age | 18,434 | 14,514 | 3,293 | 441 |
| | | 78.73% | 17.86% | 2.39% |

**PTX-001-746**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 065** | | | | |
| **District 065 Total** | | | | |
| Total: | 24,020 | 19,509 | 3,648 | 647 |
| | | 81.22% | 15.19% | 2.69% |
| Voting Age | 18,434 | 14,514 | 3,293 | 441 |
| | | 78.73% | 17.86% | 2.39% |
| **District 066** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,108 | 15,608 | 6,983 | 267 |
| | | 67.54% | 30.22% | 1.16% |
| Voting Age | 17,996 | 11,526 | 6,089 | 191 |
| | | 64.05% | 33.84% | 1.06% |
| **District 066 Total** | | | | |
| Total: | 23,108 | 15,608 | 6,983 | 267 |
| | | 67.54% | 30.22% | 1.16% |
| Voting Age | 17,996 | 11,526 | 6,089 | 191 |
| | | 64.05% | 33.84% | 1.06% |
| **District 067** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,053 | 19,639 | 3,787 | 398 |
| | | 81.65% | 15.74% | 1.65% |
| Voting Age | 19,190 | 15,281 | 3,398 | 288 |
| | | 79.63% | 17.71% | 1.50% |
| **District 067 Total** | | | | |
| Total: | 24,053 | 19,639 | 3,787 | 398 |
| | | 81.65% | 15.74% | 1.65% |
| Voting Age | 19,190 | 15,281 | 3,398 | 288 |
| | | 79.63% | 17.71% | 1.50% |
| **District 068** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 9,431 | 7,322 | 1,679 | 327 |
| | | 77.64% | 17.80% | 3.47% |
| Voting Age | 8,245 | 6,247 | 1,620 | 279 |
| | | 75.77% | 19.65% | 3.38% |
| **County: Rankin MS** | | | | |
| Total: | 14,388 | 6,727 | 6,731 | 495 |
| | | 46.75% | 46.78% | 3.44% |
| Voting Age | 11,975 | 5,465 | 5,854 | 317 |
| | | 45.64% | 48.89% | 2.65% |
| **District 068 Total** | | | | |
| Total: | 23,819 | 14,049 | 8,410 | 822 |
| | | 58.98% | 35.31% | 3.45% |
| Voting Age | 20,220 | 11,712 | 7,474 | 596 |
| | | 57.92% | 36.96% | 2.95% |
| **District 069** | | | | |

PTX-001-747

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 069** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 25,037 | 18,305 | 5,347 | 581 |
| | | 73.11% | 21.36% | 2.32% |
| Voting Age | 18,520 | 13,161 | 4,413 | 377 |
| | | 71.06% | 23.83% | 2.04% |
| **District 069 Total** | | | | |
| Total: | 25,037 | 18,305 | 5,347 | 581 |
| | | 73.11% | 21.36% | 2.32% |
| Voting Age | 18,520 | 13,161 | 4,413 | 377 |
| | | 71.06% | 23.83% | 2.04% |
| **District 070** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 18,523 | 13,428 | 4,309 | 264 |
| | | 72.49% | 23.26% | 1.43% |
| Voting Age | 14,189 | 10,359 | 3,255 | 175 |
| | | 73.01% | 22.94% | 1.23% |
| **County: Madison MS** | | | | |
| Total: | 6,747 | 1,496 | 4,926 | 91 |
| | | 22.17% | 73.01% | 1.35% |
| Voting Age | 5,401 | 1,164 | 4,011 | 57 |
| | | 21.55% | 74.26% | 1.06% |
| **District 070 Total** | | | | |
| Total: | 25,270 | 14,924 | 9,235 | 355 |
| | | 59.06% | 36.55% | 1.40% |
| Voting Age | 19,590 | 11,523 | 7,266 | 232 |
| | | 58.82% | 37.09% | 1.18% |
| **District 071** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,814 | 18,989 | 4,173 | 453 |
| | | 79.74% | 17.52% | 1.90% |
| Voting Age | 17,612 | 13,423 | 3,690 | 314 |
| | | 76.22% | 20.95% | 1.78% |
| **District 071 Total** | | | | |
| Total: | 23,814 | 18,989 | 4,173 | 453 |
| | | 79.74% | 17.52% | 1.90% |
| Voting Age | 17,612 | 13,423 | 3,690 | 314 |
| | | 76.22% | 20.95% | 1.78% |
| **District 072** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 9,292 | 9,036 | 204 | 46 |
| | | 97.24% | 2.20% | 0.50% |
| Voting Age | 7,199 | 6,974 | 192 | 33 |
| | | 96.87% | 2.67% | 0.46% |

PTX-001-748

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 072** | | | | |
| **County: Madison MS** | | | | |
| Total: | 14,959 | 8,003 | 4,824 | 1,198 |
| | | 53.50% | 32.25% | 8.01% |
| Voting Age | 11,707 | 5,867 | 4,298 | 812 |
| | | 50.12% | 36.71% | 6.94% |
| **District 072 Total** | | | | |
| Total: | 24,251 | 17,039 | 5,028 | 1,244 |
| | | 70.26% | 20.73% | 5.13% |
| Voting Age | 18,906 | 12,841 | 4,490 | 845 |
| | | 67.92% | 23.75% | 4.47% |
| **District 073** | | | | |
| **County: Madison MS** | | | | |
| Total: | 24,509 | 3,742 | 18,323 | 577 |
| | | 15.27% | 74.76% | 2.35% |
| Voting Age | 18,890 | 2,839 | 14,412 | 376 |
| | | 15.03% | 76.29% | 1.99% |
| **District 073 Total** | | | | |
| Total: | 24,509 | 3,742 | 18,323 | 577 |
| | | 15.27% | 74.76% | 2.35% |
| Voting Age | 18,890 | 2,839 | 14,412 | 376 |
| | | 15.03% | 76.29% | 1.99% |
| **District 074** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,408 | 4,591 | 19,189 | 564 |
| | | 18.07% | 75.52% | 2.22% |
| Voting Age | 20,052 | 3,368 | 15,507 | 396 |
| | | 16.80% | 77.33% | 1.97% |
| **District 074 Total** | | | | |
| Total: | 25,408 | 4,591 | 19,189 | 564 |
| | | 18.07% | 75.52% | 2.22% |
| Voting Age | 20,052 | 3,368 | 15,507 | 396 |
| | | 16.80% | 77.33% | 1.97% |
| **District 075** | | | | |
| **County: Madison MS** | | | | |
| Total: | 6,084 | 1,754 | 4,022 | 88 |
| | | 28.83% | 66.11% | 1.45% |
| Voting Age | 4,579 | 1,257 | 3,106 | 62 |
| | | 27.45% | 67.83% | 1.35% |
| **County: Rankin MS** | | | | |
| Total: | 11,196 | 2,380 | 8,380 | 165 |
| | | 21.26% | 74.85% | 1.47% |
| Voting Age | 8,218 | 1,751 | 6,180 | 107 |
| | | 21.31% | 75.20% | 1.30% |

PTX-001-749

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 075** | | | | |
| **County: Scott MS** | | | | |
| Total: | 7,996 | 2,275 | 4,089 | 1,508 |
| | | 28.45% | 51.14% | 18.86% |
| Voting Age | 5,827 | 1,634 | 3,264 | 869 |
| | | 28.04% | 56.02% | 14.91% |
| **District 075 Total** | | | | |
| Total: | 25,276 | 6,409 | 16,491 | 1,761 |
| | | 25.36% | 65.24% | 6.97% |
| Voting Age | 18,624 | 4,642 | 12,550 | 1,038 |
| | | 24.92% | 67.39% | 5.57% |
| **District 076** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 20,663 | 13,080 | 6,625 | 780 |
| | | 63.30% | 32.06% | 3.77% |
| Voting Age | 15,927 | 9,735 | 5,559 | 495 |
| | | 61.12% | 34.90% | 3.11% |
| **County: Hinds MS** | | | | |
| Total: | 2,698 | 2,036 | 621 | 22 |
| | | 75.46% | 23.02% | 0.82% |
| Voting Age | 2,071 | 1,532 | 504 | 17 |
| | | 73.97% | 24.34% | 0.82% |
| **District 076 Total** | | | | |
| Total: | 23,361 | 15,116 | 7,246 | 802 |
| | | 64.71% | 31.02% | 3.43% |
| Voting Age | 17,998 | 11,267 | 6,063 | 512 |
| | | 62.60% | 33.69% | 2.84% |
| **District 077** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 4,587 | 1,285 | 3,078 | 73 |
| | | 28.01% | 67.10% | 1.59% |
| Voting Age | 3,481 | 991 | 2,345 | 51 |
| | | 28.47% | 67.37% | 1.47% |
| **County: Simpson MS** | | | | |
| Total: | 18,761 | 5,368 | 12,747 | 254 |
| | | 28.61% | 67.94% | 1.35% |
| Voting Age | 14,343 | 3,923 | 9,955 | 176 |
| | | 27.35% | 69.41% | 1.23% |
| **District 077 Total** | | | | |
| Total: | 23,348 | 6,653 | 15,825 | 327 |
| | | 28.49% | 67.78% | 1.40% |
| Voting Age | 17,824 | 4,914 | 12,300 | 227 |
| | | 27.57% | 69.01% | 1.27% |
| **District 078** | | | | |

PTX-001-750

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 078** | | | | |
| **County: Leake MS** | | | | |
| Total: | 2,573 | 1,303 | 1,105 | 58 |
| | | 50.64% | 42.95% | 2.25% |
| Voting Age | 1,891 | 916 | 866 | 42 |
| | | 48.44% | 45.80% | 2.22% |
| **County: Newton MS** | | | | |
| Total: | 13,315 | 2,869 | 8,924 | 175 |
| | | 21.55% | 67.02% | 1.31% |
| Voting Age | 10,069 | 2,163 | 6,977 | 124 |
| | | 21.48% | 69.29% | 1.23% |
| **County: Scott MS** | | | | |
| Total: | 8,686 | 3,611 | 4,543 | 461 |
| | | 41.57% | 52.30% | 5.31% |
| Voting Age | 6,291 | 2,517 | 3,433 | 275 |
| | | 40.01% | 54.57% | 4.37% |
| **District 078 Total** | | | | |
| Total: | 24,574 | 7,783 | 14,572 | 694 |
| | | 31.67% | 59.30% | 2.82% |
| Voting Age | 18,251 | 5,596 | 11,276 | 441 |
| | | 30.66% | 61.78% | 2.42% |
| **District 079** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 4,461 | 638 | 3,680 | 70 |
| | | 14.30% | 82.49% | 1.57% |
| Voting Age | 3,424 | 453 | 2,882 | 43 |
| | | 13.23% | 84.17% | 1.26% |
| **County: Scott MS** | | | | |
| Total: | 4,666 | 1,392 | 2,526 | 711 |
| | | 29.83% | 54.14% | 15.24% |
| Voting Age | 3,452 | 962 | 2,009 | 452 |
| | | 27.87% | 58.20% | 13.09% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 3,212 | 10,582 | 198 |
| | | 22.61% | 74.47% | 1.39% |
| Voting Age | 11,025 | 2,311 | 8,409 | 131 |
| | | 20.96% | 76.27% | 1.19% |
| **District 079 Total** | | | | |
| Total: | 23,336 | 5,242 | 16,788 | 979 |
| | | 22.46% | 71.94% | 4.20% |
| Voting Age | 17,901 | 3,726 | 13,300 | 626 |
| | | 20.81% | 74.30% | 3.50% |
| **District 080** | | | | |
| **County: Jones MS** | | | | |
| Total: | 23,534 | 13,850 | 7,291 | 1,786 |
| | | 58.85% | 30.98% | 7.59% |
| Voting Age | 17,216 | 9,629 | 6,091 | 1,081 |
| | | 55.93% | 35.38% | 6.28% |

PTX-001-751

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 080** | | | | |
| **District 080 Total** | | | | |
| Total: | 23,534 | 13,850 | 7,291 | 1,786 |
| | | 58.85% | 30.98% | 7.59% |
| Voting Age | 17,216 | 9,629 | 6,091 | 1,081 |
| | | 55.93% | 35.38% | 6.28% |
| **District 081** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 7,177 | 1,250 | 5,784 | 38 |
| | | 17.42% | 80.59% | 0.53% |
| Voting Age | 5,653 | 903 | 4,646 | 22 |
| | | 15.97% | 82.19% | 0.39% |
| **County: Lauderdale MS** | | | | |
| Total: | 15,049 | 3,442 | 10,903 | 386 |
| | | 22.87% | 72.45% | 2.56% |
| Voting Age | 11,424 | 2,465 | 8,495 | 255 |
| | | 21.58% | 74.36% | 2.23% |
| **County: Newton MS** | | | | |
| Total: | 3,181 | 766 | 2,274 | 100 |
| | | 24.08% | 71.49% | 3.14% |
| Voting Age | 2,461 | 583 | 1,780 | 66 |
| | | 23.69% | 72.33% | 2.68% |
| **District 081 Total** | | | | |
| Total: | 25,407 | 5,458 | 18,961 | 524 |
| | | 21.48% | 74.63% | 2.06% |
| Voting Age | 19,538 | 3,951 | 14,921 | 343 |
| | | 20.22% | 76.37% | 1.76% |
| **District 082** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 24,707 | 18,765 | 5,089 | 544 |
| | | 75.95% | 20.60% | 2.20% |
| Voting Age | 18,749 | 13,580 | 4,568 | 343 |
| | | 72.43% | 24.36% | 1.83% |
| **District 082 Total** | | | | |
| Total: | 24,707 | 18,765 | 5,089 | 544 |
| | | 75.95% | 20.60% | 2.20% |
| Voting Age | 18,749 | 13,580 | 4,568 | 343 |
| | | 72.43% | 24.36% | 1.83% |
| **District 083** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 697 | 173 | 498 | 12 |
| | | 24.82% | 71.45% | 1.72% |
| Voting Age | 563 | 131 | 411 | 10 |
| | | 23.27% | 73.00% | 1.78% |

**PTX-001-752**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 083** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 24,037 | 5,627 | 17,057 | 664 |
| | | 23.41% | 70.96% | 2.76% |
| Voting Age | 18,525 | 4,024 | 13,525 | 430 |
| | | 21.72% | 73.01% | 2.32% |
| **District 083 Total** | | | | |
| Total: | 24,734 | 5,800 | 17,555 | 676 |
| | | 23.45% | 70.98% | 2.73% |
| Voting Age | 19,088 | 4,155 | 13,936 | 440 |
| | | 21.77% | 73.01% | 2.31% |
| **District 084** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 8,438 | 4,049 | 4,166 | 94 |
| | | 47.99% | 49.37% | 1.11% |
| Voting Age | 6,374 | 3,047 | 3,178 | 48 |
| | | 47.80% | 49.86% | 0.75% |
| **County: Jasper MS** | | | | |
| Total: | 10,370 | 5,928 | 4,263 | 97 |
| | | 57.16% | 41.11% | 0.94% |
| Voting Age | 8,083 | 4,368 | 3,573 | 71 |
| | | 54.04% | 44.20% | 0.88% |
| **County: Newton MS** | | | | |
| Total: | 4,795 | 3,092 | 1,598 | 54 |
| | | 64.48% | 33.33% | 1.13% |
| Voting Age | 3,614 | 2,172 | 1,364 | 35 |
| | | 60.10% | 37.74% | 0.97% |
| **District 084 Total** | | | | |
| Total: | 23,603 | 13,069 | 10,027 | 245 |
| | | 55.37% | 42.48% | 1.04% |
| Voting Age | 18,071 | 9,587 | 8,115 | 154 |
| | | 53.05% | 44.91% | 0.85% |
| **District 085** | | | | |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 8,094 | 974 | 72 |
| | | 88.60% | 10.66% | 0.79% |
| Voting Age | 7,223 | 6,293 | 884 | 51 |
| | | 87.12% | 12.24% | 0.71% |
| **County: Franklin MS** | | | | |
| Total: | 3,990 | 1,335 | 2,607 | 34 |
| | | 33.46% | 65.34% | 0.85% |
| Voting Age | 3,117 | 994 | 2,081 | 24 |
| | | 31.89% | 66.76% | 0.77% |
| **County: Jefferson MS** | | | | |
| Total: | 4,914 | 4,321 | 539 | 53 |
| | | 87.93% | 10.97% | 1.08% |
| Voting Age | 3,774 | 3,261 | 480 | 33 |
| | | 86.41% | 12.72% | 0.87% |

**Maptitude**
For Redistricting

PTX-001-753

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 085** | | | | |
| **County: Warren MS** | | | | |
| Total: | 5,204 | 1,624 | 3,284 | 147 |
| | | 31.21% | 63.11% | 2.82% |
| Voting Age | 3,985 | 1,083 | 2,688 | 95 |
| | | 27.18% | 67.45% | 2.38% |
| **District 085 Total** | | | | |
| Total: | 23,243 | 15,374 | 7,404 | 306 |
| | | 66.14% | 31.85% | 1.32% |
| Voting Age | 18,099 | 11,631 | 6,133 | 203 |
| | | 64.26% | 33.89% | 1.12% |
| **District 086** | | | | |
| **County: Greene MS** | | | | |
| Total: | 1,134 | 606 | 500 | 11 |
| | | 53.44% | 44.09% | 0.97% |
| Voting Age | 876 | 446 | 407 | 8 |
| | | 50.91% | 46.46% | 0.91% |
| **County: Perry MS** | | | | |
| Total: | 2,435 | 208 | 2,156 | 23 |
| | | 8.54% | 88.54% | 0.94% |
| Voting Age | 1,867 | 142 | 1,669 | 14 |
| | | 7.61% | 89.39% | 0.75% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 7,928 | 11,313 | 343 |
| | | 40.08% | 57.20% | 1.73% |
| Voting Age | 15,032 | 5,729 | 8,927 | 221 |
| | | 38.11% | 59.39% | 1.47% |
| **District 086 Total** | | | | |
| Total: | 23,348 | 8,742 | 13,969 | 377 |
| | | 37.44% | 59.83% | 1.61% |
| Voting Age | 17,775 | 6,317 | 11,003 | 243 |
| | | 35.54% | 61.90% | 1.37% |
| **District 087** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 2,521 | 175 | 2,215 | 54 |
| | | 6.94% | 87.86% | 2.14% |
| Voting Age | 1,966 | 109 | 1,758 | 37 |
| | | 5.54% | 89.42% | 1.88% |
| **County: Lamar MS** | | | | |
| Total: | 22,672 | 4,512 | 16,547 | 701 |
| | | 19.90% | 72.98% | 3.09% |
| Voting Age | 16,339 | 2,928 | 12,352 | 412 |
| | | 17.92% | 75.60% | 2.52% |
| **District 087 Total** | | | | |
| Total: | 25,193 | 4,687 | 18,762 | 755 |
| | | 18.60% | 74.47% | 3.00% |
| Voting Age | 18,305 | 3,037 | 14,110 | 449 |
| | | 16.59% | 77.08% | 2.45% |

**Maptitude**
For Redistricting

**PTX-001-754**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 088** | | | | |
| **County: Jones MS** | | | | |
| Total: | 24,341 | 2,127 | 20,911 | 824 |
| | | 8.74% | 85.91% | 3.39% |
| Voting Age | 18,629 | 1,498 | 16,310 | 471 |
| | | 8.04% | 87.55% | 2.53% |
| **District 088 Total** | | | | |
| Total: | 24,341 | 2,127 | 20,911 | 824 |
| | | 8.74% | 85.91% | 3.39% |
| Voting Age | 18,629 | 1,498 | 16,310 | 471 |
| | | 8.04% | 87.55% | 2.53% |
| **District 089** | | | | |
| **County: Jasper MS** | | | | |
| Total: | 5,997 | 2,578 | 3,278 | 72 |
| | | 42.99% | 54.66% | 1.20% |
| Voting Age | 4,625 | 1,966 | 2,563 | 39 |
| | | 42.51% | 55.42% | 0.84% |
| **County: Jones MS** | | | | |
| Total: | 17,122 | 3,107 | 12,197 | 1,485 |
| | | 18.15% | 71.24% | 8.67% |
| Voting Age | 13,216 | 2,251 | 9,824 | 872 |
| | | 17.03% | 74.33% | 6.60% |
| **District 089 Total** | | | | |
| Total: | 23,119 | 5,685 | 15,475 | 1,557 |
| | | 24.59% | 66.94% | 6.73% |
| Voting Age | 17,841 | 4,217 | 12,387 | 911 |
| | | 23.64% | 69.43% | 5.11% |
| **District 090** | | | | |
| **County: Covington MS** | | | | |
| Total: | 16,308 | 5,147 | 10,507 | 400 |
| | | 31.56% | 64.43% | 2.45% |
| Voting Age | 12,573 | 3,786 | 8,377 | 225 |
| | | 30.11% | 66.63% | 1.79% |
| **County: Forrest MS** | | | | |
| Total: | 2,226 | 1,013 | 1,094 | 87 |
| | | 45.51% | 49.15% | 3.91% |
| Voting Age | 1,699 | 677 | 926 | 53 |
| | | 39.85% | 54.50% | 3.12% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 931 | 295 | 611 | 17 |
| | | 31.69% | 65.63% | 1.83% |
| Voting Age | 726 | 213 | 497 | 11 |
| | | 29.34% | 68.46% | 1.52% |
| **County: Jones MS** | | | | |
| Total: | 2,249 | 881 | 1,277 | 44 |
| | | 39.17% | 56.78% | 1.96% |
| Voting Age | 1,715 | 683 | 971 | 27 |
| | | 39.83% | 56.62% | 1.57% |

**PTX-001-755**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 090** | | | | |
| **County: Simpson MS** | | | | |
| Total: | 3,666 | 2,018 | 1,513 | 92 |
| | | 55.05% | 41.27% | 2.51% |
| Voting Age | 2,673 | 1,368 | 1,217 | 54 |
| | | 51.18% | 45.53% | 2.02% |
| **District 090 Total** | | | | |
| Total: | 25,380 | 9,354 | 15,002 | 640 |
| | | 36.86% | 59.11% | 2.52% |
| Voting Age | 19,386 | 6,727 | 11,988 | 370 |
| | | 34.70% | 61.84% | 1.91% |
| **District 091** | | | | |
| **County: Covington MS** | | | | |
| Total: | 2,032 | 1,452 | 540 | 18 |
| | | 71.46% | 26.57% | 0.89% |
| Voting Age | 1,553 | 1,084 | 442 | 10 |
| | | 69.80% | 28.46% | 0.64% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 10,390 | 6,515 | 3,719 | 84 |
| | | 62.70% | 35.79% | 0.81% |
| Voting Age | 8,238 | 5,022 | 3,098 | 54 |
| | | 60.96% | 37.61% | 0.66% |
| **County: Lawrence MS** | | | | |
| Total: | 7,866 | 3,440 | 4,204 | 117 |
| | | 43.73% | 53.45% | 1.49% |
| Voting Age | 5,929 | 2,517 | 3,259 | 73 |
| | | 42.45% | 54.97% | 1.23% |
| **County: Simpson MS** | | | | |
| Total: | 3,249 | 1,733 | 1,450 | 36 |
| | | 53.34% | 44.63% | 1.11% |
| Voting Age | 2,495 | 1,331 | 1,116 | 23 |
| | | 53.35% | 44.73% | 0.92% |
| **District 091 Total** | | | | |
| Total: | 23,537 | 13,140 | 9,913 | 255 |
| | | 55.83% | 42.12% | 1.08% |
| Voting Age | 18,215 | 9,954 | 7,915 | 160 |
| | | 54.65% | 43.45% | 0.88% |
| **District 092** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 4,706 | 802 | 3,639 | 169 |
| | | 17.04% | 77.33% | 3.59% |
| Voting Age | 3,664 | 641 | 2,866 | 94 |
| | | 17.49% | 78.22% | 2.57% |
| **County: Lawrence MS** | | | | |
| Total: | 677 | 137 | 506 | 16 |
| | | 20.24% | 74.74% | 2.36% |
| Voting Age | 532 | 102 | 408 | 9 |
| | | 19.17% | 76.69% | 1.69% |

**PTX-001-756**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---:|---:|---:|---:|
| **District 092** | | | | |
| **County: Lincoln MS** | | | | |
| Total: | 19,934 | 4,806 | 14,525 | 237 |
| | | 24.11% | 72.87% | 1.19% |
| Voting Age | 15,337 | 3,542 | 11,375 | 149 |
| | | 23.09% | 74.17% | 0.97% |
| **District 092 Total** | | | | |
| Total: | 25,317 | 5,745 | 18,670 | 422 |
| | | 22.69% | 73.74% | 1.67% |
| Voting Age | 19,533 | 4,285 | 14,649 | 252 |
| | | 21.94% | 75.00% | 1.29% |
| **District 093** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 7,542 | 186 | 6,829 | 265 |
| | | 2.47% | 90.55% | 3.51% |
| Voting Age | 5,698 | 114 | 5,185 | 191 |
| | | 2.00% | 91.00% | 3.35% |
| **County: Pearl River MS** | | | | |
| Total: | 9,130 | 247 | 8,119 | 374 |
| | | 2.71% | 88.93% | 4.10% |
| Voting Age | 7,070 | 146 | 6,353 | 266 |
| | | 2.07% | 89.86% | 3.76% |
| **County: Stone MS** | | | | |
| Total: | 8,601 | 2,429 | 5,696 | 231 |
| | | 28.24% | 66.22% | 2.69% |
| Voting Age | 6,720 | 1,834 | 4,495 | 206 |
| | | 27.29% | 66.89% | 3.07% |
| **District 093 Total** | | | | |
| Total: | 25,273 | 2,862 | 20,644 | 870 |
| | | 11.32% | 81.68% | 3.44% |
| Voting Age | 19,488 | 2,094 | 16,033 | 663 |
| | | 10.75% | 82.27% | 3.40% |
| **District 094** | | | | |
| **County: Adams MS** | | | | |
| Total: | 19,568 | 13,364 | 5,131 | 847 |
| | | 68.30% | 26.22% | 4.33% |
| Voting Age | 15,510 | 10,188 | 4,351 | 779 |
| | | 65.69% | 28.05% | 5.02% |
| **County: Franklin MS** | | | | |
| Total: | 1,187 | 795 | 377 | 8 |
| | | 66.98% | 31.76% | 0.67% |
| Voting Age | 926 | 612 | 304 | 3 |
| | | 66.09% | 32.83% | 0.32% |
| **County: Jefferson MS** | | | | |
| Total: | 2,346 | 1,975 | 352 | 21 |
| | | 84.19% | 15.00% | 0.90% |
| Voting Age | 1,804 | 1,475 | 316 | 12 |
| | | 81.76% | 17.52% | 0.67% |

PTX-001-757

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 094** | | | | |
| **District 094 Total** | | | | |
| Total: | 23,101 | 16,134 | 5,860 | 876 |
| | | 69.84% | 25.37% | 3.79% |
| Voting Age | 18,240 | 12,275 | 4,971 | 794 |
| | | 67.30% | 27.25% | 4.35% |
| **District 095** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 13,769 | 532 | 11,942 | 599 |
| | | 3.86% | 86.73% | 4.35% |
| Voting Age | 11,074 | 364 | 9,738 | 437 |
| | | 3.29% | 87.94% | 3.95% |
| **County: Harrison MS** | | | | |
| Total: | 11,490 | 1,182 | 9,258 | 449 |
| | | 10.29% | 80.57% | 3.91% |
| Voting Age | 8,489 | 783 | 7,012 | 283 |
| | | 9.22% | 82.60% | 3.33% |
| **District 095 Total** | | | | |
| Total: | 25,259 | 1,714 | 21,200 | 1,048 |
| | | 6.79% | 83.93% | 4.15% |
| Voting Age | 19,563 | 1,147 | 16,750 | 720 |
| | | 5.86% | 85.62% | 3.68% |
| **District 096** | | | | |
| **County: Adams MS** | | | | |
| Total: | 2,885 | 2,032 | 776 | 59 |
| | | 70.43% | 26.90% | 2.05% |
| Voting Age | 2,243 | 1,513 | 668 | 51 |
| | | 67.45% | 29.78% | 2.27% |
| **County: Amite MS** | | | | |
| Total: | 8,463 | 4,105 | 4,173 | 98 |
| | | 48.51% | 49.31% | 1.16% |
| Voting Age | 6,806 | 3,196 | 3,460 | 69 |
| | | 46.96% | 50.84% | 1.01% |
| **County: Pike MS** | | | | |
| Total: | 3,320 | 1,909 | 1,317 | 35 |
| | | 57.50% | 39.67% | 1.05% |
| Voting Age | 2,645 | 1,485 | 1,093 | 21 |
| | | 56.14% | 41.32% | 0.79% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 5,932 | 2,525 | 70 |
| | | 69.08% | 29.40% | 0.82% |
| Voting Age | 6,879 | 4,599 | 2,171 | 59 |
| | | 66.86% | 31.56% | 0.86% |
| **District 096 Total** | | | | |
| Total: | 23,255 | 13,978 | 8,791 | 262 |
| | | 60.11% | 37.80% | 1.13% |
| Voting Age | 18,573 | 10,793 | 7,392 | 200 |
| | | 58.11% | 39.80% | 1.08% |

**PTX-001-758**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 097** | | | | |
| **County: Adams MS** | | | | |
| Total: | 7,085 | 1,796 | 5,019 | 106 |
| | | 25.35% | 70.84% | 1.50% |
| Voting Age | 5,775 | 1,324 | 4,241 | 83 |
| | | 22.93% | 73.44% | 1.44% |
| **County: Amite MS** | | | | |
| Total: | 4,257 | 877 | 3,261 | 31 |
| | | 20.60% | 76.60% | 0.73% |
| Voting Age | 3,433 | 671 | 2,665 | 23 |
| | | 19.55% | 77.63% | 0.67% |
| **County: Franklin MS** | | | | |
| Total: | 389 | 181 | 208 | 3 |
| | | 46.53% | 53.47% | 0.77% |
| Voting Age | 316 | 135 | 181 | 2 |
| | | 42.72% | 57.28% | 0.63% |
| **County: Pike MS** | | | | |
| Total: | 12,181 | 4,435 | 7,154 | 195 |
| | | 36.41% | 58.73% | 1.60% |
| Voting Age | 9,265 | 3,085 | 5,765 | 141 |
| | | 33.30% | 62.22% | 1.52% |
| **District 097 Total** | | | | |
| Total: | 23,912 | 7,289 | 15,642 | 335 |
| | | 30.48% | 65.41% | 1.40% |
| Voting Age | 18,789 | 5,215 | 12,852 | 249 |
| | | 27.76% | 68.40% | 1.33% |
| **District 098** | | | | |
| **County: Pike MS** | | | | |
| Total: | 21,611 | 14,789 | 6,096 | 366 |
| | | 68.43% | 28.21% | 1.69% |
| Voting Age | 16,226 | 10,611 | 5,100 | 235 |
| | | 65.40% | 31.43% | 1.45% |
| **County: Walthall MS** | | | | |
| Total: | 3,550 | 2,039 | 1,423 | 48 |
| | | 57.44% | 40.08% | 1.35% |
| Voting Age | 2,727 | 1,494 | 1,166 | 39 |
| | | 54.79% | 42.76% | 1.43% |
| **District 098 Total** | | | | |
| Total: | 25,161 | 16,828 | 7,519 | 414 |
| | | 66.88% | 29.88% | 1.65% |
| Voting Age | 18,953 | 12,105 | 6,266 | 274 |
| | | 63.87% | 33.06% | 1.45% |
| **District 099** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 5,073 | 128 | 4,680 | 143 |
| | | 2.52% | 92.25% | 2.82% |
| Voting Age | 3,745 | 82 | 3,504 | 76 |
| | | 2.19% | 93.56% | 2.03% |

PTX-001-759

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 099** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 349 | 43 | 296 | 5 |
| | | 12.32% | 84.81% | 1.43% |
| Voting Age | 253 | 39 | 207 | 3 |
| | | 15.42% | 81.82% | 1.19% |
| **County: Marion MS** | | | | |
| Total: | 7,357 | 1,799 | 5,313 | 115 |
| | | 24.45% | 72.22% | 1.56% |
| Voting Age | 5,537 | 1,363 | 3,996 | 82 |
| | | 24.62% | 72.17% | 1.48% |
| **County: Walthall MS** | | | | |
| Total: | 10,334 | 3,875 | 6,124 | 155 |
| | | 37.50% | 59.26% | 1.50% |
| Voting Age | 8,074 | 2,892 | 4,964 | 97 |
| | | 35.82% | 61.48% | 1.20% |
| **District 099 Total** | | | | |
| Total: | 23,113 | 5,845 | 16,413 | 418 |
| | | 25.29% | 71.01% | 1.81% |
| Voting Age | 17,609 | 4,376 | 12,671 | 258 |
| | | 24.85% | 71.96% | 1.47% |
| **District 100** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 6,557 | 863 | 5,407 | 126 |
| | | 13.16% | 82.46% | 1.92% |
| Voting Age | 4,911 | 603 | 4,109 | 77 |
| | | 12.28% | 83.67% | 1.57% |
| **County: Marion MS** | | | | |
| Total: | 17,084 | 6,089 | 10,408 | 291 |
| | | 35.64% | 60.92% | 1.70% |
| Voting Age | 13,132 | 4,428 | 8,306 | 163 |
| | | 33.72% | 63.25% | 1.24% |
| **District 100 Total** | | | | |
| Total: | 23,641 | 6,952 | 15,815 | 417 |
| | | 29.41% | 66.90% | 1.76% |
| Voting Age | 18,043 | 5,031 | 12,415 | 240 |
| | | 27.88% | 68.81% | 1.33% |
| **District 101** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 25,463 | 7,490 | 15,315 | 1,311 |
| | | 29.42% | 60.15% | 5.15% |
| Voting Age | 19,105 | 5,074 | 12,261 | 830 |
| | | 26.56% | 64.18% | 4.34% |
| **District 101 Total** | | | | |
| Total: | 25,463 | 7,490 | 15,315 | 1,311 |
| | | 29.42% | 60.15% | 5.15% |
| Voting Age | 19,105 | 5,074 | 12,261 | 830 |
| | | 26.56% | 64.18% | 4.34% |

**PTX-001-760**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 102** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 23,094 | 8,003 | 13,253 | 935 |
| | | 34.65% | 57.39% | 4.05% |
| Voting Age | 19,893 | 6,405 | 11,908 | 733 |
| | | 32.20% | 59.86% | 3.68% |
| **County: Lamar MS** | | | | |
| Total: | 2,055 | 1,173 | 714 | 41 |
| | | 57.08% | 34.74% | 2.00% |
| Voting Age | 1,739 | 924 | 669 | 35 |
| | | 53.13% | 38.47% | 2.01% |
| **District 102 Total** | | | | |
| Total: | 25,149 | 9,176 | 13,967 | 976 |
| | | 36.49% | 55.54% | 3.88% |
| Voting Age | 21,632 | 7,329 | 12,577 | 768 |
| | | 33.88% | 58.14% | 3.55% |
| **District 103** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 24,994 | 17,395 | 5,844 | 1,336 |
| | | 69.60% | 23.38% | 5.35% |
| Voting Age | 18,949 | 12,683 | 5,068 | 846 |
| | | 66.93% | 26.75% | 4.46% |
| **District 103 Total** | | | | |
| Total: | 24,994 | 17,395 | 5,844 | 1,336 |
| | | 69.60% | 23.38% | 5.35% |
| Voting Age | 18,949 | 12,683 | 5,068 | 846 |
| | | 66.93% | 26.75% | 4.46% |
| **District 104** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 25,323 | 2,906 | 20,715 | 846 |
| | | 11.48% | 81.80% | 3.34% |
| Voting Age | 18,713 | 1,913 | 15,623 | 523 |
| | | 10.22% | 83.49% | 2.79% |
| **District 104 Total** | | | | |
| Total: | 25,323 | 2,906 | 20,715 | 846 |
| | | 11.48% | 81.80% | 3.34% |
| Voting Age | 18,713 | 1,913 | 15,623 | 523 |
| | | 10.22% | 83.49% | 2.79% |
| **District 105** | | | | |
| **County: George MS** | | | | |
| Total: | 3,461 | 71 | 3,160 | 115 |
| | | 2.05% | 91.30% | 3.32% |
| Voting Age | 2,614 | 47 | 2,400 | 76 |
| | | 1.80% | 91.81% | 2.91% |

**PTX-001-761**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 105** | | | | |
| **County: Greene MS** | | | | |
| Total: | 12,396 | 2,637 | 9,309 | 160 |
| | | 21.27% | 75.10% | 1.29% |
| Voting Age | 9,948 | 2,352 | 7,264 | 103 |
| | | 23.64% | 73.02% | 1.04% |
| **County: Perry MS** | | | | |
| Total: | 9,076 | 2,007 | 6,712 | 131 |
| | | 22.11% | 73.95% | 1.44% |
| Voting Age | 7,144 | 1,536 | 5,357 | 82 |
| | | 21.50% | 74.99% | 1.15% |
| **District 105 Total** | | | | |
| Total: | 24,933 | 4,715 | 19,181 | 406 |
| | | 18.91% | 76.93% | 1.63% |
| Voting Age | 19,706 | 3,935 | 15,021 | 261 |
| | | 19.97% | 76.23% | 1.32% |
| **District 106** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 2,402 | 1,062 | 1,202 | 40 |
| | | 44.21% | 50.04% | 1.67% |
| Voting Age | 1,844 | 755 | 994 | 22 |
| | | 40.94% | 53.90% | 1.19% |
| **County: Pearl River MS** | | | | |
| Total: | 21,573 | 2,530 | 17,462 | 746 |
| | | 11.73% | 80.94% | 3.46% |
| Voting Age | 16,728 | 1,961 | 13,616 | 498 |
| | | 11.72% | 81.40% | 2.98% |
| **District 106 Total** | | | | |
| Total: | 23,975 | 3,592 | 18,664 | 786 |
| | | 14.98% | 77.85% | 3.28% |
| Voting Age | 18,572 | 2,716 | 14,610 | 520 |
| | | 14.62% | 78.67% | 2.80% |
| **District 107** | | | | |
| **County: George MS** | | | | |
| Total: | 15,429 | 1,724 | 12,767 | 439 |
| | | 11.17% | 82.75% | 2.85% |
| Voting Age | 11,578 | 1,257 | 9,690 | 248 |
| | | 10.86% | 83.69% | 2.14% |
| **County: Stone MS** | | | | |
| Total: | 9,732 | 1,005 | 8,126 | 213 |
| | | 10.33% | 83.50% | 2.19% |
| Voting Age | 7,574 | 732 | 6,396 | 135 |
| | | 9.66% | 84.45% | 1.78% |
| **District 107 Total** | | | | |
| Total: | 25,161 | 2,729 | 20,893 | 652 |
| | | 10.85% | 83.04% | 2.59% |
| Voting Age | 19,152 | 1,989 | 16,086 | 383 |
| | | 10.39% | 83.99% | 2.00% |

**PTX-001-762**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 108** | | | | |
| **County: Pearl River MS** | | | | |
| Total: | 25,442 | 4,629 | 18,520 | 1,164 |
| | | 18.19% | 72.79% | 4.58% |
| Voting Age | 19,539 | 3,207 | 14,708 | 758 |
| | | 16.41% | 75.28% | 3.88% |
| **District 108 Total** | | | | |
| Total: | 25,442 | 4,629 | 18,520 | 1,164 |
| | | 18.19% | 72.79% | 4.58% |
| Voting Age | 19,539 | 3,207 | 14,708 | 758 |
| | | 16.41% | 75.28% | 3.88% |
| **District 109** | | | | |
| **County: George MS** | | | | |
| Total: | 5,460 | 153 | 5,002 | 118 |
| | | 2.80% | 91.61% | 2.16% |
| Voting Age | 4,061 | 101 | 3,744 | 81 |
| | | 2.49% | 92.19% | 1.99% |
| **County: Jackson MS** | | | | |
| Total: | 18,305 | 786 | 16,488 | 305 |
| | | 4.29% | 90.07% | 1.67% |
| Voting Age | 13,765 | 546 | 12,464 | 199 |
| | | 3.97% | 90.55% | 1.45% |
| **District 109 Total** | | | | |
| Total: | 23,765 | 939 | 21,490 | 423 |
| | | 3.95% | 90.43% | 1.78% |
| Voting Age | 17,826 | 647 | 16,208 | 280 |
| | | 3.63% | 90.92% | 1.57% |
| **District 110** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 23,705 | 15,285 | 5,524 | 2,635 |
| | | 64.48% | 23.30% | 11.12% |
| Voting Age | 18,416 | 11,698 | 4,725 | 1,746 |
| | | 63.52% | 25.66% | 9.48% |
| **District 110 Total** | | | | |
| Total: | 23,705 | 15,285 | 5,524 | 2,635 |
| | | 64.48% | 23.30% | 11.12% |
| Voting Age | 18,416 | 11,698 | 4,725 | 1,746 |
| | | 63.52% | 25.66% | 9.48% |
| **District 111** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,341 | 4,086 | 18,037 | 2,106 |
| | | 16.12% | 71.18% | 8.31% |
| Voting Age | 19,311 | 2,681 | 14,451 | 1,311 |
| | | 13.88% | 74.83% | 6.79% |

PTX-001-763

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 111** | | | | |
| **District 111 Total** | | | | |
| Total: | 25,341 | 4,086 | 18,037 | 2,106 |
| | | 16.12% | 71.18% | 8.31% |
| Voting Age | 19,311 | 2,681 | 14,451 | 1,311 |
| | | 13.88% | 74.83% | 6.79% |
| **District 112** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,470 | 6,323 | 15,839 | 2,113 |
| | | 24.83% | 62.19% | 8.30% |
| Voting Age | 19,486 | 4,398 | 12,781 | 1,373 |
| | | 22.57% | 65.59% | 7.05% |
| **District 112 Total** | | | | |
| Total: | 25,470 | 6,323 | 15,839 | 2,113 |
| | | 24.83% | 62.19% | 8.30% |
| Voting Age | 19,486 | 4,398 | 12,781 | 1,373 |
| | | 22.57% | 65.59% | 7.05% |
| **District 113** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,207 | 2,566 | 19,265 | 1,462 |
| | | 10.18% | 76.43% | 5.80% |
| Voting Age | 19,425 | 1,757 | 15,243 | 973 |
| | | 9.05% | 78.47% | 5.01% |
| **District 113 Total** | | | | |
| Total: | 25,207 | 2,566 | 19,265 | 1,462 |
| | | 10.18% | 76.43% | 5.80% |
| Voting Age | 19,425 | 1,757 | 15,243 | 973 |
| | | 9.05% | 78.47% | 5.01% |
| **District 114** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,224 | 3,488 | 17,728 | 1,429 |
| | | 13.83% | 70.28% | 5.67% |
| Voting Age | 19,273 | 2,305 | 14,106 | 961 |
| | | 11.96% | 73.19% | 4.99% |
| **District 114 Total** | | | | |
| Total: | 25,224 | 3,488 | 17,728 | 1,429 |
| | | 13.83% | 70.28% | 5.67% |
| Voting Age | 19,273 | 2,305 | 14,106 | 961 |
| | | 11.96% | 73.19% | 4.99% |
| **District 115** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,317 | 7,542 | 12,528 | 2,838 |
| | | 29.79% | 49.48% | 11.21% |
| Voting Age | 19,297 | 5,120 | 10,354 | 1,822 |
| | | 26.53% | 53.66% | 9.44% |

**PTX-001-764**

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 115** | | | | |
| **District 115 Total** | | | | |
| Total: | 25,317 | 7,542 | 12,528 | 2,838 |
| | | 29.79% | 49.48% | 11.21% |
| Voting Age | 19,297 | 5,120 | 10,354 | 1,822 |
| | | 26.53% | 53.66% | 9.44% |
| **District 116** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,970 | 2,890 | 17,837 | 1,175 |
| | | 12.06% | 74.41% | 4.90% |
| Voting Age | 18,306 | 1,794 | 14,199 | 786 |
| | | 9.80% | 77.56% | 4.29% |
| **District 116 Total** | | | | |
| Total: | 23,970 | 2,890 | 17,837 | 1,175 |
| | | 12.06% | 74.41% | 4.90% |
| Voting Age | 18,306 | 1,794 | 14,199 | 786 |
| | | 9.80% | 77.56% | 4.29% |
| **District 117** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,482 | 5,327 | 14,414 | 2,065 |
| | | 22.69% | 61.38% | 8.79% |
| Voting Age | 18,541 | 3,722 | 12,101 | 1,405 |
| | | 20.07% | 65.27% | 7.58% |
| **District 117 Total** | | | | |
| Total: | 23,482 | 5,327 | 14,414 | 2,065 |
| | | 22.69% | 61.38% | 8.79% |
| Voting Age | 18,541 | 3,722 | 12,101 | 1,405 |
| | | 20.07% | 65.27% | 7.58% |
| **District 118** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,865 | 6,973 | 14,713 | 2,020 |
| | | 28.04% | 59.17% | 8.12% |
| Voting Age | 19,119 | 4,777 | 12,174 | 1,289 |
| | | 24.99% | 63.67% | 6.74% |
| **District 118 Total** | | | | |
| Total: | 24,865 | 6,973 | 14,713 | 2,020 |
| | | 28.04% | 59.17% | 8.12% |
| Voting Age | 19,119 | 4,777 | 12,174 | 1,289 |
| | | 24.99% | 63.67% | 6.74% |
| **District 119** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,714 | 16,258 | 6,251 | 1,460 |
| | | 65.78% | 25.29% | 5.91% |
| Voting Age | 18,341 | 11,460 | 5,311 | 952 |
| | | 62.48% | 28.96% | 5.19% |

PTX-001-765

## Plan Components with Population Detail

MS_House_Illustrative_Plan

| | Total Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| **District 119** | | | | |
| **District 119 Total** | | | | |
| Total: | 24,714 | 16,258 | 6,251 | 1,460 |
| | | 65.78% | 25.29% | 5.91% |
| Voting Age | 18,341 | 11,460 | 5,311 | 952 |
| | | 62.48% | 28.96% | 5.19% |
| **District 120** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,260 | 3,556 | 17,619 | 1,492 |
| | | 14.66% | 72.63% | 6.15% |
| Voting Age | 19,048 | 2,372 | 14,392 | 1,032 |
| | | 12.45% | 75.56% | 5.42% |
| **District 120 Total** | | | | |
| Total: | 24,260 | 3,556 | 17,619 | 1,492 |
| | | 14.66% | 72.63% | 6.15% |
| Voting Age | 19,048 | 2,372 | 14,392 | 1,032 |
| | | 12.45% | 75.56% | 5.42% |
| **District 121** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,138 | 5,237 | 17,264 | 1,132 |
| | | 20.83% | 68.68% | 4.50% |
| Voting Age | 19,385 | 3,631 | 13,834 | 751 |
| | | 18.73% | 71.36% | 3.87% |
| **District 121 Total** | | | | |
| Total: | 25,138 | 5,237 | 17,264 | 1,132 |
| | | 20.83% | 68.68% | 4.50% |
| Voting Age | 19,385 | 3,631 | 13,834 | 751 |
| | | 18.73% | 71.36% | 3.87% |
| **District 122** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 24,742 | 3,892 | 18,570 | 1,054 |
| | | 15.73% | 75.05% | 4.26% |
| Voting Age | 19,430 | 2,645 | 15,084 | 763 |
| | | 13.61% | 77.63% | 3.93% |
| **District 122 Total** | | | | |
| Total: | 24,742 | 3,892 | 18,570 | 1,054 |
| | | 15.73% | 75.05% | 4.26% |
| Voting Age | 19,430 | 2,645 | 15,084 | 763 |
| | | 13.61% | 77.63% | 3.93% |

**PTX-001-766**

EXHIBIT AJ-2

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Core Constituencies

Tuesday, May 30, 2023                                                2:55 PM

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 001 --    **23,965 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28001 | 23,965 (100.00%) | 866 (100.00%) | 21,818 (100.00%) | 503 (100.00%) |
| Total and % Population | | 866 (3.61%) | 21,818 (91.04%) | 503 (2.10%) |

### Plan: MS_House_Illustrative_Plan, District 002 --    **23,089 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28002 | 23,089 (100.00%) | 4,249 (100.00%) | 17,241 (100.00%) | 1,019 (100.00%) |
| Total and % Population | | 4,249 (18.40%) | 17,241 (74.67%) | 1,019 (4.41%) |

### Plan: MS_House_Illustrative_Plan, District 003 --    **23,066 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28003 | 23,066 (100.00%) | 2,739 (100.00%) | 19,391 (100.00%) | 403 (100.00%) |
| Total and % Population | | 2,739 (11.87%) | 19,391 (84.07%) | 403 (1.75%) |

### Plan: MS_House_Illustrative_Plan, District 004 --    **23,122 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28004 | 23,122 (100.00%) | 3,810 (100.00%) | 17,834 (100.00%) | 1,136 (100.00%) |
| Total and % Population | | 3,810 (16.48%) | 17,834 (77.13%) | 1,136 (4.91%) |

### Plan: MS_House_Illustrative_Plan, District 005 --    **23,345 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28005 | 23,345 (100.00%) | 13,968 (100.00%) | 8,126 (100.00%) | 873 (100.00%) |
| Total and % Population | | 13,968 (59.83%) | 8,126 (34.81%) | 873 (3.74%) |

### Plan: MS_House_Illustrative_Plan, District 006 --    **23,733 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28006 | 23,733 (100.00%) | 7,859 (100.00%) | 13,786 (100.00%) | 1,084 (100.00%) |
| Total and % Population | | 7,859 (33.11%) | 13,786 (58.09%) | 1,084 (4.57%) |

### Plan: MS_House_Illustrative_Plan, District 007 --    **24,015 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28007 | 24,015 (100.00%) | 7,650 (100.00%) | 14,032 (100.00%) | 1,027 (100.00%) |

**Maptitude**
For Redistricting

**PTX-001-768**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 007 --    24,015 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 7,650 (31.86%) | 14,032 (58.43%) | 1,027 (4.28%) |

### Plan: MS_House_Illustrative_Plan, District 008 --    23,708 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28008 | 23,708 (100.00%) | 5,712 (100.00%) | 16,835 (100.00%) | 676 (100.00%) |
| Total and % Population |  | 5,712 (24.09%) | 16,835 (71.01%) | 676 (2.85%) |

### Plan: MS_House_Illustrative_Plan, District 009 --    24,472 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28009 | 24,472 (100.00%) | 17,054 (100.00%) | 6,503 (100.00%) | 633 (100.00%) |
| Total and % Population |  | 17,054 (69.69%) | 6,503 (26.57%) | 633 (2.59%) |

### Plan: MS_House_Illustrative_Plan, District 010 --    25,442 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28010 | 25,442 (100.00%) | 5,922 (100.00%) | 17,824 (100.00%) | 818 (100.00%) |
| Total and % Population |  | 5,922 (23.28%) | 17,824 (70.06%) | 818 (3.22%) |

### Plan: MS_House_Illustrative_Plan, District 011 --    23,331 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28011 | 23,331 (100.00%) | 15,426 (100.00%) | 7,306 (100.00%) | 380 (100.00%) |
| Total and % Population |  | 15,426 (66.12%) | 7,306 (31.31%) | 380 (1.63%) |

### Plan: MS_House_Illustrative_Plan, District 012 --    25,332 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28012 | 25,332 (100.00%) | 4,505 (100.00%) | 17,978 (100.00%) | 1,048 (100.00%) |
| Total and % Population |  | 4,505 (17.78%) | 17,978 (70.97%) | 1,048 (4.14%) |

### Plan: MS_House_Illustrative_Plan, District 013 --    23,379 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28013 | 23,379 (100.00%) | 4,777 (100.00%) | 17,317 (100.00%) | 762 (100.00%) |
| Total and % Population |  | 4,777 (20.43%) | 17,317 (74.07%) | 762 (3.26%) |

### Plan: MS_House_Illustrative_Plan, District 014 --    24,198 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
|  |  |  |  |  |

PTX-001-769

## Core Constituencies

From Plan: **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 014 --     24,198 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28014 | 24,198 (100.00%) | 4,221 (100.00%) | 18,201 (100.00%) | 1,244 (100.00%) |
| Total and % Population | | 4,221 (17.44%) | 18,201 (75.22%) | 1,244 (5.14%) |

### Plan: MS_House_Illustrative_Plan, District 015 --     23,334 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28015 | 18,302 (78.43%) | 2,813 (86.31%) | 13,455 (75.72%) | 1,651 (91.62%) |
| Dist. 28022 | 2,782 (11.92%) | 316 (9.70%) | 2,305 (12.97%) | 109 (6.05%) |
| Dist. 28023 | 2,250 (9.64%) | 130 (3.99%) | 2,009 (11.31%) | 42 (2.33%) |
| Total and % Population | | 3,259 (13.97%) | 17,769 (76.15%) | 1,802 (7.72%) |

### Plan: MS_House_Illustrative_Plan, District 016 --     24,581 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28016 | 19,584 (79.67%) | 12,678 (85.75%) | 5,747 (70.28%) | 866 (70.24%) |
| Dist. 28017 | 4,997 (20.33%) | 2,106 (14.25%) | 2,430 (29.72%) | 367 (29.76%) |
| Total and % Population | | 14,784 (60.14%) | 8,177 (33.27%) | 1,233 (5.02%) |

### Plan: MS_House_Illustrative_Plan, District 017 --     23,506 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28015 | 4,943 (21.03%) | 1,210 (21.16%) | 3,517 (21.62%) | 121 (14.98%) |
| Dist. 28017 | 18,563 (78.97%) | 4,509 (78.84%) | 12,748 (78.38%) | 687 (85.02%) |
| Total and % Population | | 5,719 (24.33%) | 16,265 (69.20%) | 808 (3.44%) |

### Plan: MS_House_Illustrative_Plan, District 018 --     24,181 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28018 | 24,181 (100.00%) | 4,773 (100.00%) | 18,183 (100.00%) | 412 (100.00%) |
| Total and % Population | | 4,773 (19.74%) | 18,183 (75.20%) | 412 (1.70%) |

### Plan: MS_House_Illustrative_Plan, District 019 --     23,592 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28018 | 359 (1.52%) | 6 (0.23%) | 335 (1.70%) | 3 (0.52%) |
| Dist. 28019 | 23,233 (98.48%) | 2,654 (99.77%) | 19,361 (98.30%) | 572 (99.48%) |
| Total and % Population | | 2,660 (11.28%) | 19,696 (83.49%) | 575 (2.44%) |

### Plan: MS_House_Illustrative_Plan, District 020 --     23,494 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28020 | 23,494 (100.00%) | 8,845 (100.00%) | 12,262 (100.00%) | 1,448 (100.00%) |
| Total and % Population | | 8,845 (37.65%) | 12,262 (52.19%) | 1,448 (6.16%) |

**PTX-001-770**

## Core Constituencies

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 021 --    23,460 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28003 | 2,307 (9.83%) | 22 (1.24%) | 2,020 (9.82%) | 198 (35.87%) |
| Dist. 28019 | 1,359 (5.79%) | 8 (0.45%) | 1,312 (6.38%) | 18 (3.26%) |
| Dist. 28021 | 19,794 (84.37%) | 1,742 (98.31%) | 17,245 (83.81%) | 336 (60.87%) |
| Total and % Population |  | 1,772 (7.55%) | 20,577 (87.71%) | 552 (2.35%) |

### Plan: MS_House_Illustrative_Plan, District 022 --    23,860 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28016 | 4,379 (18.35%) | 2,992 (21.91%) | 1,305 (14.02%) | 45 (7.10%) |
| Dist. 28022 | 11,280 (47.28%) | 4,931 (36.11%) | 5,703 (61.27%) | 506 (79.81%) |
| Dist. 28036 | 8,201 (34.37%) | 5,731 (41.97%) | 2,300 (24.71%) | 83 (13.09%) |
| Dist. 28039 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 13,654 (57.23%) | 9,308 (39.01%) | 634 (2.66%) |

### Plan: MS_House_Illustrative_Plan, District 023 --    23,842 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28022 | 2,588 (10.85%) | 554 (11.72%) | 1,924 (10.90%) | 88 (9.01%) |
| Dist. 28023 | 21,254 (89.15%) | 4,171 (88.28%) | 15,722 (89.10%) | 889 (90.99%) |
| Total and % Population |  | 4,725 (19.82%) | 17,646 (74.01%) | 977 (4.10%) |

### Plan: MS_House_Illustrative_Plan, District 024 --    24,177 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28024 | 24,177 (100.00%) | 4,943 (100.00%) | 17,094 (100.00%) | 819 (100.00%) |
| Total and % Population |  | 4,943 (20.45%) | 17,094 (70.70%) | 819 (3.39%) |

### Plan: MS_House_Illustrative_Plan, District 025 --    24,635 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28025 | 24,635 (100.00%) | 7,376 (100.00%) | 14,373 (100.00%) | 1,885 (100.00%) |
| Dist. 28040 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population |  | 7,376 (29.94%) | 14,373 (58.34%) | 1,885 (7.65%) |

### Plan: MS_House_Illustrative_Plan, District 026 --    23,068 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28026 | 23,068 (100.00%) | 17,047 (100.00%) | 5,361 (100.00%) | 516 (100.00%) |
| Total and % Population |  | 17,047 (73.90%) | 5,361 (23.24%) | 516 (2.24%) |

### Plan: MS_House_Illustrative_Plan, District 027 --    24,990 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28027 | 24,990 (100.00%) | 15,560 (100.00%) | 6,689 (100.00%) | 2,155 (100.00%) |

PTX-001-771

## Core Constituencies

From Plan:    **MS_House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 027 --    24,990 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 15,560 (62.26%) | 6,689 (26.77%) | 2,155 (8.62%) |

### Plan: MS_House_Illustrative_Plan, District 028 --    25,161 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28028 | 25,161 (100.00%) | 2,596 (100.00%) | 20,611 (100.00%) | 889 (100.00%) |
| Total and % Population |  | 2,596 (10.32%) | 20,611 (81.92%) | 889 (3.53%) |

### Plan: MS_House_Illustrative_Plan, District 029 --    24,854 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28029 | 24,854 (100.00%) | 16,791 (100.00%) | 7,073 (100.00%) | 677 (100.00%) |
| Total and % Population |  | 16,791 (67.56%) | 7,073 (28.46%) | 677 (2.72%) |

### Plan: MS_House_Illustrative_Plan, District 030 --    24,871 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28030 | 24,871 (100.00%) | 15,996 (100.00%) | 8,106 (100.00%) | 657 (100.00%) |
| Total and % Population |  | 15,996 (64.32%) | 8,106 (32.59%) | 657 (2.64%) |

### Plan: MS_House_Illustrative_Plan, District 031 --    24,485 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28031 | 24,485 (100.00%) | 16,776 (100.00%) | 6,988 (100.00%) | 466 (100.00%) |
| Total and % Population |  | 16,776 (68.52%) | 6,988 (28.54%) | 466 (1.90%) |

### Plan: MS_House_Illustrative_Plan, District 032 --    23,696 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28032 | 23,696 (100.00%) | 19,852 (100.00%) | 2,988 (100.00%) | 745 (100.00%) |
| Total and % Population |  | 19,852 (83.78%) | 2,988 (12.61%) | 745 (3.14%) |

### Plan: MS_House_Illustrative_Plan, District 033 --    25,385 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28033 | 25,385 (100.00%) | 7,442 (100.00%) | 15,208 (100.00%) | 1,345 (100.00%) |
| Total and % Population |  | 7,442 (29.32%) | 15,208 (59.91%) | 1,345 (5.30%) |

### Plan: MS_House_Illustrative_Plan, District 034 --    25,236 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28034 | 25,236 (100.00%) | 8,397 (100.00%) | 16,029 (100.00%) | 347 (100.00%) |

**Maptitude**
For Redistricting

**PTX-001-772**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:   **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 034 --   25,236 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 8,397 (33.27%) | 16,029 (63.52%) | 347 (1.38%) |

### Plan: MS_House_Illustrative_Plan, District 035 --   23,862 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28035 | 18,725 (78.47%) | 5,232 (62.90%) | 12,937 (86.78%) | 297 (82.73%) |
| Dist. 28036 | 1,555 (6.52%) | 781 (9.39%) | 742 (4.98%) | 19 (5.29%) |
| Dist. 28042 | 1,832 (7.68%) | 1,650 (19.84%) | 161 (1.08%) | 31 (8.64%) |
| Dist. 28045 | 1,750 (7.33%) | 655 (7.87%) | 1,068 (7.16%) | 12 (3.34%) |
| Total and % Population |  | 8,318 (34.86%) | 14,908 (62.48%) | 359 (1.50%) |

### Plan: MS_House_Illustrative_Plan, District 036 --   25,472 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28036 | 13,308 (52.25%) | 8,168 (54.35%) | 4,834 (50.60%) | 118 (26.64%) |
| Dist. 28037 | 1,821 (7.15%) | 825 (5.49%) | 947 (9.91%) | 23 (5.19%) |
| Dist. 28039 | 5,108 (20.05%) | 2,135 (14.21%) | 2,594 (27.15%) | 199 (44.92%) |
| Dist. 28041 | 5,235 (20.55%) | 3,901 (25.96%) | 1,179 (12.34%) | 103 (23.25%) |
| Total and % Population |  | 15,029 (59.00%) | 9,554 (37.51%) | 443 (1.74%) |

### Plan: MS_House_Illustrative_Plan, District 037 --   25,117 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28037 | 15,481 (61.64%) | 2,972 (59.92%) | 11,804 (63.58%) | 307 (46.17%) |
| Dist. 28039 | 9,406 (37.45%) | 1,950 (39.31%) | 6,572 (35.40%) | 355 (53.38%) |
| Dist. 28041 | 0 (0.00%) | 0 (0.00%) | 0 (0.00%) | (0.00%) |
| Dist. 28042 | 230 (0.92%) | 38 (0.77%) | 191 (1.03%) | 3 (0.45%) |
| Total and % Population |  | 4,960 (19.75%) | 18,567 (73.92%) | 665 (2.65%) |

### Plan: MS_House_Illustrative_Plan, District 038 --   24,770 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28036 | 31 (0.13%) | 30 (0.21%) | 1 (0.01%) | (0.00%) |
| Dist. 28038 | 24,739 (99.87%) | 14,014 (99.79%) | 9,129 (99.99%) | 529 (100.00%) |
| Total and % Population |  | 14,044 (56.70%) | 9,130 (36.86%) | 529 (2.14%) |

### Plan: MS_House_Illustrative_Plan, District 039 --   24,838 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28016 | 999 (4.02%) | 579 (13.91%) | 394 (1.99%) | 21 (5.34%) |
| Dist. 28021 | 5,174 (20.83%) | 261 (6.27%) | 4,774 (24.06%) | 38 (9.67%) |
| Dist. 28022 | 7,204 (29.00%) | 1,680 (40.37%) | 5,271 (26.57%) | 143 (36.39%) |
| Dist. 28036 | 208 (0.84%) | 43 (1.03%) | 163 (0.82%) | (0.00%) |
| Dist. 28037 | 1,394 (5.61%) | 26 (0.62%) | 1,321 (6.66%) | 14 (3.56%) |
| Dist. 28039 | 9,859 (39.69%) | 1,573 (37.79%) | 7,916 (39.90%) | 177 (45.04%) |
| Total and % Population |  | 4,162 (16.76%) | 19,839 (79.87%) | 393 (1.58%) |

PTX-001-773

## Core Constituencies

From Plan:    **MS_House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 040 --    23,951 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28040 | 23,951 (100.00%) | 13,762 (100.00%) | 7,586 (100.00%) | 1,939 (100.00%) |
| Total and % Population | | 13,762 (57.46%) | 7,586 (31.67%) | 1,939 (8.10%) |

### Plan: MS_House_Illustrative_Plan, District 041 --    23,859 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28036 | 566 (2.37%) | 415 (2.72%) | 137 (1.74%) | 9 (2.33%) |
| Dist. 28037 | 4,981 (20.88%) | 2,067 (13.53%) | 2,746 (34.86%) | 91 (23.51%) |
| Dist. 28038 | 428 (1.79%) | 324 (2.12%) | 98 (1.24%) | 13 (3.36%) |
| Dist. 28041 | 17,884 (74.96%) | 12,471 (81.63%) | 4,896 (62.16%) | 274 (70.80%) |
| Total and % Population | | 15,277 (64.03%) | 7,877 (33.01%) | 387 (1.62%) |

### Plan: MS_House_Illustrative_Plan, District 042 --    23,929 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28035 | 4,367 (18.25%) | 1,462 (10.31%) | 2,760 (30.26%) | 78 (24.45%) |
| Dist. 28042 | 19,562 (81.75%) | 12,718 (89.69%) | 6,360 (69.74%) | 241 (75.55%) |
| Dist. 28045 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 14,180 (59.26%) | 9,120 (38.11%) | 319 (1.33%) |

### Plan: MS_House_Illustrative_Plan, District 043 --    24,691 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28043 | 24,691 (100.00%) | 4,591 (100.00%) | 18,019 (100.00%) | 698 (100.00%) |
| Total and % Population | | 4,591 (18.59%) | 18,019 (72.98%) | 698 (2.83%) |

### Plan: MS_House_Illustrative_Plan, District 044 --    23,633 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28044 | 23,633 (100.00%) | 4,177 (100.00%) | 14,506 (100.00%) | 357 (100.00%) |
| Total and % Population | | 4,177 (17.67%) | 14,506 (61.38%) | 357 (1.51%) |

### Plan: MS_House_Illustrative_Plan, District 045 --    23,662 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28042 | 1,607 (6.79%) | 1,090 (8.06%) | 484 (5.81%) | 16 (4.83%) |
| Dist. 28044 | 728 (3.08%) | 32 (0.24%) | 680 (8.16%) | 5 (1.51%) |
| Dist. 28045 | 21,327 (90.13%) | 12,405 (91.71%) | 7,173 (86.04%) | 310 (93.66%) |
| Total and % Population | | 13,527 (57.17%) | 8,337 (35.23%) | 331 (1.40%) |

### Plan: MS_House_Illustrative_Plan, District 046 --    23,873 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28046 | 23,873 (100.00%) | 7,927 (100.00%) | 15,148 (100.00%) | 327 (100.00%) |

**PTX-001-774**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 046 --    23,873 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 7,927 (33.20%) | 15,148 (63.45%) | 327 (1.37%) |

### Plan: MS_House_Illustrative_Plan, District 047 --    24,021 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28047 | 24,021 (100.00%) | 17,662 (100.00%) | 5,220 (100.00%) | 1,013 (100.00%) |
| Total and % Population |  | 17,662 (73.53%) | 5,220 (21.73%) | 1,013 (4.22%) |

### Plan: MS_House_Illustrative_Plan, District 048 --    24,113 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28048 | 24,113 (100.00%) | 7,797 (100.00%) | 14,300 (100.00%) | 856 (100.00%) |
| Total and % Population |  | 7,797 (32.34%) | 14,300 (59.30%) | 856 (3.55%) |

### Plan: MS_House_Illustrative_Plan, District 049 --    23,157 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28049 | 23,157 (100.00%) | 17,242 (100.00%) | 5,346 (100.00%) | 266 (100.00%) |
| Total and % Population |  | 17,242 (74.46%) | 5,346 (23.09%) | 266 (1.15%) |

### Plan: MS_House_Illustrative_Plan, District 050 --    23,142 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28050 | 23,142 (100.00%) | 15,911 (100.00%) | 6,605 (100.00%) | 346 (100.00%) |
| Total and % Population |  | 15,911 (68.75%) | 6,605 (28.54%) | 346 (1.50%) |

### Plan: MS_House_Illustrative_Plan, District 051 --    23,860 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28051 | 23,860 (100.00%) | 19,709 (100.00%) | 3,793 (100.00%) | 290 (100.00%) |
| Total and % Population |  | 19,709 (82.60%) | 3,793 (15.90%) | 290 (1.22%) |

### Plan: MS_House_Illustrative_Plan, District 052 --    24,024 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28052 | 24,024 (100.00%) | 7,146 (100.00%) | 14,649 (100.00%) | 1,494 (100.00%) |
| Total and % Population |  | 7,146 (29.75%) | 14,649 (60.98%) | 1,494 (6.22%) |

### Plan: MS_House_Illustrative_Plan, District 053 --    23,418 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28053 | 23,418 (100.00%) | 7,522 (100.00%) | 15,192 (100.00%) | 284 (100.00%) |

PTX-001-775

## Core Constituencies

From Plan:     **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 053 --        23,418 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population | | 7,522 (32.12%) | 15,192 (64.87%) | 284 (1.21%) |

### Plan: MS_House_Illustrative_Plan, District 054 --        23,169 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28054 | 23,169 (100.00%) | 6,172 (100.00%) | 15,945 (100.00%) | 479 (100.00%) |
| Total and % Population | | 6,172 (26.64%) | 15,945 (68.82%) | 479 (2.07%) |

### Plan: MS_House_Illustrative_Plan, District 055 --        24,262 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28055 | 24,262 (100.00%) | 16,688 (100.00%) | 6,707 (100.00%) | 432 (100.00%) |
| Total and % Population | | 16,688 (68.78%) | 6,707 (27.64%) | 432 (1.78%) |

### Plan: MS_House_Illustrative_Plan, District 056 --        24,420 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28056 | 8,871 (36.33%) | 2,519 (16.65%) | 5,721 (72.29%) | 294 (41.94%) |
| Dist. 28069 | 3,545 (14.52%) | 3,448 (22.79%) | 60 (0.76%) | 33 (4.71%) |
| Dist. 28070 | 12,004 (49.16%) | 9,164 (60.56%) | 2,133 (26.95%) | 374 (53.35%) |
| Total and % Population | | 15,131 (61.96%) | 7,914 (32.41%) | 701 (2.87%) |

### Plan: MS_House_Illustrative_Plan, District 057 --        24,025 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28057 | 24,025 (100.00%) | 16,656 (100.00%) | 5,744 (100.00%) | 1,324 (100.00%) |
| Total and % Population | | 16,656 (69.33%) | 5,744 (23.91%) | 1,324 (5.51%) |

### Plan: MS_House_Illustrative_Plan, District 058 --        24,487 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28058 | 24,487 (100.00%) | 3,648 (100.00%) | 19,041 (100.00%) | 536 (100.00%) |
| Total and % Population | | 3,648 (14.90%) | 19,041 (77.76%) | 536 (2.19%) |

### Plan: MS_House_Illustrative_Plan, District 059 --        25,447 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28059 | 25,447 (100.00%) | 3,778 (100.00%) | 19,332 (100.00%) | 867 (100.00%) |
| Total and % Population | | 3,778 (14.85%) | 19,332 (75.97%) | 867 (3.41%) |

### Plan: MS_House_Illustrative_Plan, District 060 --        24,280 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

PTX-001-776

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 060 --    24,280 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28060 | 24,280 (100.00%) | 5,087 (100.00%) | 17,816 (100.00%) | 621 (100.00%) |
| Total and % Population |  | 5,087 (20.95%) | 17,816 (73.38%) | 621 (2.56%) |

### Plan: MS_House_Illustrative_Plan, District 061 --    25,472 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28061 | 25,472 (100.00%) | 6,488 (100.00%) | 16,563 (100.00%) | 1,322 (100.00%) |
| Total and % Population |  | 6,488 (25.47%) | 16,563 (65.02%) | 1,322 (5.19%) |

### Plan: MS_House_Illustrative_Plan, District 062 --    25,064 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28062 | 25,064 (100.00%) | 4,030 (100.00%) | 19,346 (100.00%) | 1,056 (100.00%) |
| Total and % Population |  | 4,030 (16.08%) | 19,346 (77.19%) | 1,056 (4.21%) |

### Plan: MS_House_Illustrative_Plan, District 063 --    23,696 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28063 | 20,731 (87.49%) | 12,572 (82.66%) | 7,627 (96.96%) | 289 (78.11%) |
| Dist. 28069 | 2,965 (12.51%) | 2,637 (17.34%) | 239 (3.04%) | 81 (21.89%) |
| Total and % Population |  | 15,209 (64.18%) | 7,866 (33.20%) | 370 (1.56%) |

### Plan: MS_House_Illustrative_Plan, District 064 --    23,958 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28064 | 23,958 (100.00%) | 8,068 (100.00%) | 14,376 (100.00%) | 765 (100.00%) |
| Total and % Population |  | 8,068 (33.68%) | 14,376 (60.01%) | 765 (3.19%) |

### Plan: MS_House_Illustrative_Plan, District 065 --    24,020 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28065 | 24,020 (100.00%) | 19,509 (100.00%) | 3,648 (100.00%) | 647 (100.00%) |
| Total and % Population |  | 19,509 (81.22%) | 3,648 (15.19%) | 647 (2.69%) |

### Plan: MS_House_Illustrative_Plan, District 066 --    23,108 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28066 | 23,108 (100.00%) | 15,608 (100.00%) | 6,983 (100.00%) | 267 (100.00%) |
| Total and % Population |  | 15,608 (67.54%) | 6,983 (30.22%) | 267 (1.16%) |

### Plan: MS_House_Illustrative_Plan, District 067 --    24,053 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

PTX-001-777

## Core Constituencies

MS_House_Illustrative_Plan

From Plan: **MS__House_2022_JR**

| | | | | |
|---|---|---|---|---|
| Dist. 28067 | 20,523 (85.32%) | 16,298 (82.99%) | 3,658 (96.59%) | 328 (82.41%) |
| Dist. 28068 | 3,530 (14.68%) | 3,341 (17.01%) | 129 (3.41%) | 70 (17.59%) |
| Total and % Population | | 19,639 (81.65%) | 3,787 (15.74%) | 398 (1.65%) |

### Plan: MS_House_Illustrative_Plan, District 068 --  23,819 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28067 | 2,726 (11.44%) | 1,792 (12.76%) | 808 (9.61%) | 79 (9.61%) |
| Dist. 28068 | 21,093 (88.56%) | 12,257 (87.24%) | 7,602 (90.39%) | 743 (90.39%) |
| Total and % Population | | 14,049 (58.98%) | 8,410 (35.31%) | 822 (3.45%) |

### Plan: MS_House_Illustrative_Plan, District 069 --  25,037 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28056 | 6,058 (24.20%) | 1,707 (9.33%) | 3,622 (67.74%) | 113 (19.45%) |
| Dist. 28063 | 1,798 (7.18%) | 962 (5.26%) | 625 (11.69%) | 93 (16.01%) |
| Dist. 28069 | 17,181 (68.62%) | 15,636 (85.42%) | 1,100 (20.57%) | 375 (64.54%) |
| Total and % Population | | 18,305 (73.11%) | 5,347 (21.36%) | 581 (2.32%) |

### Plan: MS_House_Illustrative_Plan, District 070 --  25,270 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28056 | 7,827 (30.97%) | 1,813 (12.15%) | 5,425 (58.74%) | 106 (29.86%) |
| Dist. 28057 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 28058 | 387 (1.53%) | 24 (0.16%) | 322 (3.49%) | 16 (4.51%) |
| Dist. 28063 | 1,970 (7.80%) | 1,302 (8.72%) | 589 (6.38%) | 50 (14.08%) |
| Dist. 28070 | 11,909 (47.13%) | 10,921 (73.18%) | 769 (8.33%) | 140 (39.44%) |
| Dist. 28073 | 3,177 (12.57%) | 864 (5.79%) | 2,130 (23.06%) | 43 (12.11%) |
| Total and % Population | | 14,924 (59.06%) | 9,235 (36.55%) | 355 (1.40%) |

### Plan: MS_House_Illustrative_Plan, District 071 --  23,814 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28071 | 23,814 (100.00%) | 18,989 (100.00%) | 4,173 (100.00%) | 453 (100.00%) |
| Total and % Population | | 18,989 (79.74%) | 4,173 (17.52%) | 453 (1.90%) |

### Plan: MS_House_Illustrative_Plan, District 072 --  24,251 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28072 | 24,251 (100.00%) | 17,039 (100.00%) | 5,028 (100.00%) | 1,244 (100.00%) |
| Dist. 28073 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 17,039 (70.26%) | 5,028 (20.73%) | 1,244 (5.13%) |

### Plan: MS_House_Illustrative_Plan, District 073 --  24,509 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28056 | 2,574 (10.50%) | 68 (1.82%) | 2,282 (12.45%) | 87 (15.08%) |
| Dist. 28073 | 21,935 (89.50%) | 3,674 (98.18%) | 16,041 (87.55%) | 490 (84.92%) |

**Maptitude**
For Redistricting

**PTX-001-778**

## Core Constituencies

From Plan:     **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 073 --     24,509 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 3,742 (15.27%) | 18,323 (74.76%) | 577 (2.35%) |

### Plan: MS_House_Illustrative_Plan, District 074 --     25,408 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28074 | 25,408 (100.00%) | 4,591 (100.00%) | 19,189 (100.00%) | 564 (100.00%) |
| Total and % Population |  | 4,591 (18.07%) | 19,189 (75.52%) | 564 (2.22%) |

### Plan: MS_House_Illustrative_Plan, District 075 --     25,276 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28075 | 25,276 (100.00%) | 6,409 (100.00%) | 16,491 (100.00%) | 1,761 (100.00%) |
| Total and % Population |  | 6,409 (25.36%) | 16,491 (65.24%) | 1,761 (6.97%) |

### Plan: MS_House_Illustrative_Plan, District 076 --     23,361 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28076 | 23,353 (99.97%) | 15,116 (100.00%) | 7,239 (99.90%) | 801 (99.88%) |
| Dist. 28092 | 8 (0.03%) | 0 (0.00%) | 7 (0.10%) | 1 (0.12%) |
| Total and % Population |  | 15,116 (64.71%) | 7,246 (31.02%) | 802 (3.43%) |

### Plan: MS_House_Illustrative_Plan, District 077 --     23,348 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28077 | 23,348 (100.00%) | 6,653 (100.00%) | 15,825 (100.00%) | 327 (100.00%) |
| Total and % Population |  | 6,653 (28.49%) | 15,825 (67.78%) | 327 (1.40%) |

### Plan: MS_House_Illustrative_Plan, District 078 --     24,574 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28078 | 23,577 (95.94%) | 7,731 (99.33%) | 13,647 (93.65%) | 679 (97.84%) |
| Dist. 28083 | 997 (4.06%) | 52 (0.67%) | 925 (6.35%) | 15 (2.16%) |
| Total and % Population |  | 7,783 (31.67%) | 14,572 (59.30%) | 694 (2.82%) |

### Plan: MS_House_Illustrative_Plan, District 079 --     23,336 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28060 | 1,098 (4.71%) | 174 (3.32%) | 883 (5.26%) | 17 (1.74%) |
| Dist. 28077 | 1,989 (8.52%) | 361 (6.89%) | 1,572 (9.36%) | 24 (2.45%) |
| Dist. 28079 | 20,249 (86.77%) | 4,707 (89.79%) | 14,333 (85.38%) | 938 (95.81%) |
| Total and % Population |  | 5,242 (22.46%) | 16,788 (71.94%) | 979 (4.20%) |

### Plan: MS_House_Illustrative_Plan, District 080 --     23,534 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

PTX-001-779

## Core Constituencies

From Plan:    **MS_House_2022_JR**

| | | | | |
|---|---|---|---|---|
| Dist. 28080 | 17,496 (74.34%) | 11,728 (84.68%) | 4,063 (55.73%) | 1,243 (69.60%) |
| Dist. 28088 | 327 (1.39%) | 254 (1.83%) | 49 (0.67%) | 12 (0.67%) |
| Dist. 28089 | 5,711 (24.27%) | 1,868 (13.49%) | 3,179 (43.60%) | 531 (29.73%) |
| Total and % Population | | 13,850 (58.85%) | 7,291 (30.98%) | 1,786 (7.59%) |

### Plan: MS_House_Illustrative_Plan, District 081 --    25,407 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28078 | 57 (0.22%) | 2 (0.04%) | 48 (0.25%) | 4 (0.76%) |
| Dist. 28081 | 17,541 (69.04%) | 3,827 (70.12%) | 12,905 (68.06%) | 463 (88.36%) |
| Dist. 28084 | 7,809 (30.74%) | 1,629 (29.85%) | 6,008 (31.69%) | 57 (10.88%) |
| Total and % Population | | 5,458 (21.48%) | 18,961 (74.63%) | 524 (2.06%) |

### Plan: MS_House_Illustrative_Plan, District 082 --    24,707 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28081 | 1,641 (6.64%) | 635 (3.38%) | 840 (16.51%) | 94 (17.28%) |
| Dist. 28082 | 23,066 (93.36%) | 18,130 (96.62%) | 4,249 (83.49%) | 450 (82.72%) |
| Total and % Population | | 18,765 (75.95%) | 5,089 (20.60%) | 544 (2.20%) |

### Plan: MS_House_Illustrative_Plan, District 083 --    24,734 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28081 | 2,650 (10.71%) | 458 (7.90%) | 2,092 (11.92%) | 41 (6.07%) |
| Dist. 28083 | 22,084 (89.29%) | 5,342 (92.10%) | 15,463 (88.08%) | 635 (93.93%) |
| Total and % Population | | 5,800 (23.45%) | 17,555 (70.98%) | 676 (2.73%) |

### Plan: MS_House_Illustrative_Plan, District 084 --    23,603 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28079 | 1,825 (7.73%) | 966 (7.39%) | 809 (8.07%) | 34 (13.88%) |
| Dist. 28080 | 4,310 (18.26%) | 3,376 (25.83%) | 868 (8.66%) | 32 (13.06%) |
| Dist. 28081 | 1,393 (5.90%) | 767 (5.87%) | 593 (5.91%) | 14 (5.71%) |
| Dist. 28084 | 16,075 (68.11%) | 7,960 (60.91%) | 7,757 (77.36%) | 165 (67.35%) |
| Total and % Population | | 13,069 (55.37%) | 10,027 (42.48%) | 245 (1.04%) |

### Plan: MS_House_Illustrative_Plan, District 085 --    23,243 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28085 | 23,243 (100.00%) | 15,374 (100.00%) | 7,404 (100.00%) | 306 (100.00%) |
| Total and % Population | | 15,374 (66.14%) | 7,404 (31.85%) | 306 (1.32%) |

### Plan: MS_House_Illustrative_Plan, District 086 --    23,348 Total Population

| | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28086 | 23,348 (100.00%) | 8,742 (100.00%) | 13,969 (100.00%) | 377 (100.00%) |
| Total and % Population | | 8,742 (37.44%) | 13,969 (59.83%) | 377 (1.61%) |

**PTX-001-780**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:  **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 087 --  25,193 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28087 | 25,193 (100.00%) | 4,687 (100.00%) | 18,762 (100.00%) | 755 (100.00%) |
| Total and % Population | | 4,687 (18.60%) | 18,762 (74.47%) | 755 (3.00%) |

### Plan: MS_House_Illustrative_Plan, District 088 --  24,341 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28088 | 22,997 (94.48%) | 1,872 (88.01%) | 19,915 (95.24%) | 773 (93.81%) |
| Dist. 28089 | 1,344 (5.52%) | 255 (11.99%) | 996 (4.76%) | 51 (6.19%) |
| Total and % Population | | 2,127 (8.74%) | 20,911 (85.91%) | 824 (3.39%) |

### Plan: MS_House_Illustrative_Plan, District 089 --  23,119 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28079 | 1,774 (7.67%) | 161 (2.83%) | 1,530 (9.89%) | 43 (2.76%) |
| Dist. 28080 | 2,703 (11.69%) | 2,083 (36.64%) | 595 (3.84%) | 15 (0.96%) |
| Dist. 28084 | 1,520 (6.57%) | 334 (5.88%) | 1,153 (7.45%) | 14 (0.90%) |
| Dist. 28089 | 17,122 (74.06%) | 3,107 (54.65%) | 12,197 (78.82%) | 1,485 (95.38%) |
| Total and % Population | | 5,685 (24.59%) | 15,475 (66.94%) | 1,557 (6.73%) |

### Plan: MS_House_Illustrative_Plan, District 090 --  25,380 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28090 | 25,380 (100.00%) | 9,354 (100.00%) | 15,002 (100.00%) | 640 (100.00%) |
| Total and % Population | | 9,354 (36.86%) | 15,002 (59.11%) | 640 (2.52%) |

### Plan: MS_House_Illustrative_Plan, District 091 --  23,537 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28091 | 23,537 (100.00%) | 13,140 (100.00%) | 9,913 (100.00%) | 255 (100.00%) |
| Total and % Population | | 13,140 (55.83%) | 9,913 (42.12%) | 255 (1.08%) |

### Plan: MS_House_Illustrative_Plan, District 092 --  25,317 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28076 | 5 (0.02%) | 3 (0.05%) | 2 (0.01%) | 1 (0.24%) |
| Dist. 28092 | 25,312 (99.98%) | 5,742 (99.95%) | 18,668 (99.99%) | 421 (99.76%) |
| Total and % Population | | 5,745 (22.69%) | 18,670 (73.74%) | 422 (1.67%) |

### Plan: MS_House_Illustrative_Plan, District 093 --  25,273 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28093 | 25,273 (100.00%) | 2,862 (100.00%) | 20,644 (100.00%) | 870 (100.00%) |
| Total and % Population | | 2,862 (11.32%) | 20,644 (81.68%) | 870 (3.44%) |

PTX-001-781

## Core Constituencies

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 094 --    **23,101 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28094 | 23,101 (100.00%) | 16,134 (100.00%) | 5,860 (100.00%) | 876 (100.00%) |
| Total and % Population | | 16,134 (69.84%) | 5,860 (25.37%) | 876 (3.79%) |

### Plan: MS_House_Illustrative_Plan, District 095 --    **25,259 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28095 | 25,259 (100.00%) | 1,714 (100.00%) | 21,200 (100.00%) | 1,048 (100.00%) |
| Total and % Population | | 1,714 (6.79%) | 21,200 (83.93%) | 1,048 (4.15%) |

### Plan: MS_House_Illustrative_Plan, District 096 --    **23,255 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28096 | 23,255 (100.00%) | 13,978 (100.00%) | 8,791 (100.00%) | 262 (100.00%) |
| Total and % Population | | 13,978 (60.11%) | 8,791 (37.80%) | 262 (1.13%) |

### Plan: MS_House_Illustrative_Plan, District 097 --    **23,912 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28097 | 23,912 (100.00%) | 7,289 (100.00%) | 15,642 (100.00%) | 335 (100.00%) |
| Total and % Population | | 7,289 (30.48%) | 15,642 (65.41%) | 335 (1.40%) |

### Plan: MS_House_Illustrative_Plan, District 098 --    **25,161 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28098 | 25,161 (100.00%) | 16,828 (100.00%) | 7,519 (100.00%) | 414 (100.00%) |
| Total and % Population | | 16,828 (66.88%) | 7,519 (29.88%) | 414 (1.65%) |

### Plan: MS_House_Illustrative_Plan, District 099 --    **23,113 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28099 | 23,113 (100.00%) | 5,845 (100.00%) | 16,413 (100.00%) | 418 (100.00%) |
| Dist. 28100 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Total and % Population | | 5,845 (25.29%) | 16,413 (71.01%) | 418 (1.81%) |

### Plan: MS_House_Illustrative_Plan, District 100 --    **23,641 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28099 | 0 (0.00%) | 0 (0.00%) | (0.00%) | (0.00%) |
| Dist. 28100 | 23,641 (100.00%) | 6,952 (100.00%) | 15,815 (100.00%) | 417 (100.00%) |
| Total and % Population | | 6,952 (29.41%) | 15,815 (66.90%) | 417 (1.76%) |

### Plan: MS_House_Illustrative_Plan, District 101 --    **25,463 Total Population**

**PTX-001-782**

## Core Constituencies

From Plan:  **MS__House_2022_JR**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28101 | 25,463 (100.00%) | 7,490 (100.00%) | 15,315 (100.00%) | 1,311 (100.00%) |
| Total and % Population |  | 7,490 (29.42%) | 15,315 (60.15%) | 1,311 (5.15%) |

### Plan: MS_House_Illustrative_Plan, District 102 --    25,149 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28102 | 25,149 (100.00%) | 9,176 (100.00%) | 13,967 (100.00%) | 976 (100.00%) |
| Total and % Population |  | 9,176 (36.49%) | 13,967 (55.54%) | 976 (3.88%) |

### Plan: MS_House_Illustrative_Plan, District 103 --    24,994 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28103 | 24,994 (100.00%) | 17,395 (100.00%) | 5,844 (100.00%) | 1,336 (100.00%) |
| Total and % Population |  | 17,395 (69.60%) | 5,844 (23.38%) | 1,336 (5.35%) |

### Plan: MS_House_Illustrative_Plan, District 104 --    25,323 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28104 | 25,323 (100.00%) | 2,906 (100.00%) | 20,715 (100.00%) | 846 (100.00%) |
| Total and % Population |  | 2,906 (11.48%) | 20,715 (81.80%) | 846 (3.34%) |

### Plan: MS_House_Illustrative_Plan, District 105 --    24,933 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28105 | 24,917 (99.94%) | 4,715 (100.00%) | 19,166 (99.92%) | 406 (100.00%) |
| Dist. 28107 | 16 (0.06%) | 0 (0.00%) | 15 (0.08%) | (0.00%) |
| Total and % Population |  | 4,715 (18.91%) | 19,181 (76.93%) | 406 (1.63%) |

### Plan: MS_House_Illustrative_Plan, District 106 --    23,975 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28106 | 23,975 (100.00%) | 3,592 (100.00%) | 18,664 (100.00%) | 786 (100.00%) |
| Total and % Population |  | 3,592 (14.98%) | 18,664 (77.85%) | 786 (3.28%) |

### Plan: MS_House_Illustrative_Plan, District 107 --    25,161 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28107 | 25,161 (100.00%) | 2,729 (100.00%) | 20,893 (100.00%) | 652 (100.00%) |
| Total and % Population |  | 2,729 (10.85%) | 20,893 (83.04%) | 652 (2.59%) |

### Plan: MS_House_Illustrative_Plan, District 108 --    25,442 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28108 | 25,442 (100.00%) | 4,629 (100.00%) | 18,520 (100.00%) | 1,164 (100.00%) |

**PTX-001-783**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 108 --        **25,442 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 4,629 (18.19%) | 18,520 (72.79%) | 1,164 (4.58%) |

### Plan: MS_House_Illustrative_Plan, District 109 --        **23,765 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28109 | 23,765 (100.00%) | 939 (100.00%) | 21,490 (100.00%) | 423 (100.00%) |
| Total and % Population |  | 939 (3.95%) | 21,490 (90.43%) | 423 (1.78%) |

### Plan: MS_House_Illustrative_Plan, District 110 --        **23,705 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28110 | 23,705 (100.00%) | 15,285 (100.00%) | 5,524 (100.00%) | 2,635 (100.00%) |
| Total and % Population |  | 15,285 (64.48%) | 5,524 (23.30%) | 2,635 (11.12%) |

### Plan: MS_House_Illustrative_Plan, District 111 --        **25,341 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28111 | 25,341 (100.00%) | 4,086 (100.00%) | 18,037 (100.00%) | 2,106 (100.00%) |
| Total and % Population |  | 4,086 (16.12%) | 18,037 (71.18%) | 2,106 (8.31%) |

### Plan: MS_House_Illustrative_Plan, District 112 --        **25,470 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28112 | 25,470 (100.00%) | 6,323 (100.00%) | 15,839 (100.00%) | 2,113 (100.00%) |
| Total and % Population |  | 6,323 (24.83%) | 15,839 (62.19%) | 2,113 (8.30%) |

### Plan: MS_House_Illustrative_Plan, District 113 --        **25,207 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28113 | 25,207 (100.00%) | 2,566 (100.00%) | 19,265 (100.00%) | 1,462 (100.00%) |
| Total and % Population |  | 2,566 (10.18%) | 19,265 (76.43%) | 1,462 (5.80%) |

### Plan: MS_House_Illustrative_Plan, District 114 --        **25,224 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28114 | 25,224 (100.00%) | 3,488 (100.00%) | 17,728 (100.00%) | 1,429 (100.00%) |
| Total and % Population |  | 3,488 (13.83%) | 17,728 (70.28%) | 1,429 (5.67%) |

### Plan: MS_House_Illustrative_Plan, District 115 --        **25,317 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28115 | 25,317 (100.00%) | 7,542 (100.00%) | 12,528 (100.00%) | 2,838 (100.00%) |

**PTX-001-784**

## Core Constituencies

MS_House_Illustrative_Plan

From Plan:    **MS__House_2022_JR**

### Plan: MS_House_Illustrative_Plan, District 115 --    25,317 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Total and % Population |  | 7,542 (29.79%) | 12,528 (49.48%) | 2,838 (11.21%) |

### Plan: MS_House_Illustrative_Plan, District 116 --    23,970 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28116 | 23,970 (100.00%) | 2,890 (100.00%) | 17,837 (100.00%) | 1,175 (100.00%) |
| Total and % Population |  | 2,890 (12.06%) | 17,837 (74.41%) | 1,175 (4.90%) |

### Plan: MS_House_Illustrative_Plan, District 117 --    23,482 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28117 | 23,482 (100.00%) | 5,327 (100.00%) | 14,414 (100.00%) | 2,065 (100.00%) |
| Total and % Population |  | 5,327 (22.69%) | 14,414 (61.38%) | 2,065 (8.79%) |

### Plan: MS_House_Illustrative_Plan, District 118 --    24,865 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28118 | 24,865 (100.00%) | 6,973 (100.00%) | 14,713 (100.00%) | 2,020 (100.00%) |
| Total and % Population |  | 6,973 (28.04%) | 14,713 (59.17%) | 2,020 (8.12%) |

### Plan: MS_House_Illustrative_Plan, District 119 --    24,714 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28119 | 24,714 (100.00%) | 16,258 (100.00%) | 6,251 (100.00%) | 1,460 (100.00%) |
| Total and % Population |  | 16,258 (65.78%) | 6,251 (25.29%) | 1,460 (5.91%) |

### Plan: MS_House_Illustrative_Plan, District 120 --    24,260 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28120 | 24,260 (100.00%) | 3,556 (100.00%) | 17,619 (100.00%) | 1,492 (100.00%) |
| Total and % Population |  | 3,556 (14.66%) | 17,619 (72.63%) | 1,492 (6.15%) |

### Plan: MS_House_Illustrative_Plan, District 121 --    25,138 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28121 | 25,138 (100.00%) | 5,237 (100.00%) | 17,264 (100.00%) | 1,132 (100.00%) |
| Total and % Population |  | 5,237 (20.83%) | 17,264 (68.68%) | 1,132 (4.50%) |

### Plan: MS_House_Illustrative_Plan, District 122 --    24,742 Total Population

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|

PTX-001-785

## Core Constituencies

From Plan:    **MS__House_2022_JR**

**Plan: MS_House_Illustrative_Plan, District 122 --**    **24,742 Total Population**

|  | Population | AP_Blk | NH_Wht | [Hispanic Origin] |
|---|---|---|---|---|
| Dist. 28122 | 24,742 (100.00%) | 3,892 (100.00%) | 18,570 (100.00%) | 1,054 (100.00%) |
| Total and % Population |  | 3,892 (15.73%) | 18,570 (75.05%) | 1,054 (4.26%) |

**PTX-001-786**

EXHIBIT AJ-3

PTX-001-787

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                                          2:21 PM

**Whole City/Town : 218**
**City/Town Splits: 236**
**Zero Population City/Town Splits: 15**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Belmont | 414 | 22.27% | 011 | Crenshaw | 508 | 79.62% |
| 001 | Glen | 382 | 100.00% | 011 | Crowder | 251 | 43.80% |
| 001 | Corinth | 609 | 4.16% | 011 | Courtland | 470 | 100.00% |
| 001 | Farmington | 2,055 | 100.00% | 011 | Batesville | 4,345 | 57.76% |
| 001 | Paden | 104 | 100.00% | 011 | Como | 1,118 | 100.00% |
| 001 | Tishomingo | 370 | 100.00% | 012 | Oxford | 15,566 | 61.24% |
| 001 | Burnsville | 868 | 100.00% | 013 | Oxford | 1,699 | 6.68% |
| 001 | Iuka | 3,139 | 100.00% | 013 | Abbeville | 372 | 100.00% |
| 002 | Kossuth | 160 | 100.00% | 013 | Toccopola | 34 | 11.89% |
| 002 | Corinth | 14,013 | 95.84% | 013 | Thaxton | 692 | 100.00% |
| 003 | Marietta | 198 | 100.00% | 013 | Potts Camp | 416 | 100.00% |
| 003 | Jumpertown | 425 | 100.00% | 013 | Hickory Flat | 496 | 100.00% |
| 003 | Booneville | 9,126 | 100.00% | 013 | Snow Lake Shores | 306 | 100.00% |
| 003 | Rienzi | 281 | 100.00% | 013 | Ashland | 551 | 100.00% |
| 004 | Blue Mountain | 948 | 100.00% | 014 | Sherman | 133 | 22.17% |
| 004 | Ripley | 5,462 | 100.00% | 014 | Myrtle | 484 | 100.00% |
| 004 | Falkner | 437 | 100.00% | 014 | New Albany | 7,626 | 100.00% |
| 004 | Walnut | 704 | 100.00% | 014 | Blue Springs | 436 | 100.00% |
| 004 | Dumas | 471 | 100.00% | 015 | Toccopola | 252 | 88.11% |
| 005 | Byhalia | 164 | 12.25% | 015 | Algoma | 705 | 100.00% |
| 005 | Holly Springs | 6,968 | 100.00% | 015 | Pontotoc | 5,640 | 100.00% |
| 006 | Olive Branch | 18,570 | 46.76% | 015 | Ecru | 901 | 100.00% |
| 007 | Southaven | 18,786 | 34.38% | 016 | Plantersville | 22 | 2.53% |
| 007 | Olive Branch | 5,229 | 13.17% | 016 | Shannon | 1,496 | 100.00% |
| 008 | Senatobia | 6,704 | 80.25% | 016 | Verona | 2,792 | 100.00% |
| 008 | Coldwater | 67 | 4.85% | 016 | Tupelo | 14,136 | 37.28% |
| 009 | Coldwater | 1,314 | 95.15% | 017 | Sherman | 460 | 76.67% |
| 009 | Walls | 1,263 | 93.49% | 017 | Tupelo | 17,051 | 44.96% |
| 009 | Friars Point | 896 | 100.00% | 018 | Sherman | 7 | 1.17% |
| 009 | Coahoma | 229 | 100.00% | 018 | Saltillo | 4,507 | 91.57% |
| 009 | Lula | 204 | 100.00% | 018 | Guntown | 2,410 | 100.00% |
| 009 | Lambert | 1,273 | 100.00% | 018 | Baldwyn | 3,071 | 100.00% |
| 009 | Marks | 1,444 | 100.00% | 018 | Tupelo | 3,593 | 9.47% |
| 009 | Falcon | 116 | 100.00% | 019 | Plantersville | 846 | 97.47% |
| 009 | Sledge | 368 | 100.00% | 019 | Saltillo | 415 | 8.43% |
| 009 | Crenshaw | 130 | 20.38% | 019 | Mantachie | 1,121 | 100.00% |
| 009 | Tunica | 1,026 | 100.00% | 019 | Nettleton | 845 | 43.67% |
| 009 | Crowder | 322 | 56.20% | 019 | Tupelo | 3,143 | 8.29% |
| 010 | Oxford | 8,151 | 32.07% | 020 | Southaven | 15,360 | 28.11% |
| 010 | Pope | 268 | 100.00% | 020 | Olive Branch | 8,134 | 20.48% |
| 010 | Batesville | 3,178 | 42.24% | 021 | Fulton | 4,542 | 100.00% |
| 011 | Sardis | 1,748 | 100.00% | 021 | Tremont | 467 | 100.00% |
| 011 | Senatobia | 1,650 | 19.75% | 021 | Belmont | 1,445 | 77.73% |

**Maptitude**
For Redistricting

**PTX-001-788**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 021 | Golden | 192 | 100.00% | 031 | Shaw | 1,457 | 100.00% |
| 022 | Aberdeen | 4,959 | 99.96% | 031 | Boyle | 532 | 100.00% |
| 022 | Woodland | 110 | 100.00% | 031 | Cleveland | 1,518 | 13.55% |
| 022 | Houston | 3,797 | 100.00% | 031 | Doddsville | 69 | 100.00% |
| 022 | Okolona | 2,513 | 100.00% | 031 | Ruleville | 2,642 | 100.00% |
| 023 | Eupora | 0 | 0.00% | 031 | Inverness | 868 | 100.00% |
| 023 | Big Creek | 133 | 100.00% | 031 | Indianola | 9,646 | 100.00% |
| 023 | Walthall | 116 | 100.00% | 031 | Moorhead | 1,937 | 100.00% |
| 023 | Slate Springs | 105 | 100.00% | 031 | Sunflower | 964 | 100.00% |
| 023 | Pittsboro | 157 | 100.00% | 032 | Schlater | 236 | 100.00% |
| 023 | Calhoun City | 1,533 | 100.00% | 032 | Itta Bena | 1,149 | 68.43% |
| 023 | Derma | 957 | 100.00% | 032 | Sidon | 311 | 100.00% |
| 023 | Bruce | 1,707 | 100.00% | 032 | Greenwood | 11,215 | 77.40% |
| 023 | Vardaman | 1,110 | 100.00% | 033 | Gulfport | 16,896 | 23.17% |
| 023 | Mantee | 237 | 100.00% | 034 | Water Valley | 3,380 | 100.00% |
| 023 | Houston | 0 | 0.00% | 034 | Taylor | 355 | 100.00% |
| 023 | New Houlka | 698 | 100.00% | 034 | Grenada | 4,922 | 38.76% |
| 024 | Hernando | 677 | 3.95% | 034 | Tillatoba | 95 | 100.00% |
| 024 | Southaven | 10,597 | 19.39% | 034 | Oakland | 462 | 100.00% |
| 024 | Olive Branch | 2,275 | 5.73% | 034 | Coffeeville | 797 | 100.00% |
| 025 | Hernando | 1,049 | 6.12% | 035 | French Camp | 256 | 100.00% |
| 025 | Walls | 88 | 6.51% | 035 | Weir | 441 | 100.00% |
| 025 | Horn Lake | 7,511 | 28.09% | 035 | Eupora | 2,018 | 100.00% |
| 025 | Southaven | 5,179 | 9.48% | 035 | Ackerman | 1,594 | 100.00% |
| 026 | Duncan | 276 | 100.00% | 035 | Noxapater | 390 | 100.00% |
| 026 | Alligator | 116 | 100.00% | 035 | Louisville | 1,623 | 26.73% |
| 026 | Clarksdale | 14,903 | 100.00% | 035 | Sturgis | 207 | 100.00% |
| 026 | Lyon | 296 | 100.00% | 035 | Mathiston | 831 | 100.00% |
| 026 | Jonestown | 962 | 100.00% | 035 | Maben | 771 | 100.00% |
| 027 | Lena | 157 | 100.00% | 036 | Columbus | 9,667 | 40.14% |
| 027 | Carthage | 2,668 | 54.44% | 036 | West Point | 7,716 | 76.36% |
| 027 | Kosciusko | 3,641 | 51.18% | 037 | Columbus | 1,202 | 4.99% |
| 027 | Forest | 3,596 | 66.22% | 037 | Caledonia | 1,135 | 100.00% |
| 028 | Hernando | 15,412 | 89.93% | 038 | Starkville | 11,513 | 47.26% |
| 029 | Benoit | 365 | 100.00% | 038 | West Point | 1,255 | 12.42% |
| 029 | Beulah | 242 | 100.00% | 039 | Aberdeen | 2 | 0.04% |
| 029 | Rosedale | 1,584 | 100.00% | 039 | Amory | 6,666 | 100.00% |
| 029 | Pace | 183 | 100.00% | 039 | Hatley | 495 | 100.00% |
| 029 | Cleveland | 9,681 | 86.45% | 039 | Smithville | 509 | 100.00% |
| 029 | Renova | 676 | 100.00% | 039 | Gattman | 77 | 100.00% |
| 029 | Gunnison | 295 | 100.00% | 039 | Nettleton | 1,090 | 56.33% |
| 029 | Merigold | 379 | 100.00% | 040 | Horn Lake | 19,225 | 71.91% |
| 029 | Mound Bayou | 1,534 | 100.00% | 040 | Southaven | 4,726 | 8.65% |
| | | | | 041 | Columbus | 13,215 | 54.87% |
| 029 | Winstonville | 153 | 100.00% | 041 | Artesia | 304 | 100.00% |
| 029 | Shelby | 2,021 | 100.00% | 041 | West Point | 1,134 | 11.22% |
| 030 | Drew | 1,852 | 100.00% | 042 | Louisville | 4,449 | 73.27% |
| 030 | Tutwiler | 2,476 | 100.00% | 042 | Crawford | 415 | 100.00% |
| 030 | Sumner | 278 | 100.00% | 042 | Shuqualak | 399 | 100.00% |
| 030 | Webb | 416 | 100.00% | 042 | Macon | 2,582 | 100.00% |
| 030 | Glendora | 154 | 100.00% | 042 | Brooksville | 915 | 100.00% |
| 030 | Charleston | 1,884 | 100.00% | 043 | Starkville | 12,847 | 52.74% |
| 030 | Grenada | 7,778 | 61.24% | | | | |

**Maptitude** For Redistricting

PTX-001-789

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 044 | Sebastopol | 0 | 0.00% | 054 | Yazoo City | 270 | 2.62% |
| 044 | Union | 559 | 27.38% | 054 | Mayersville | 433 | 100.00% |
| 044 | Philadelphia | 4,745 | 66.66% | 054 | Satartia | 41 | 100.00% |
| 045 | Meridian | 4,053 | 11.56% | 055 | Vicksburg | 17,841 | 82.70% |
| 045 | Marion | 1,751 | 100.00% | 056 | Clinton | 15,252 | 54.28% |
| 045 | Philadelphia | 2,373 | 33.34% | 056 | Jackson | 9,168 | 5.96% |
| 045 | De Kalb | 877 | 100.00% | 057 | Bentonia | 196 | 61.44% |
| 045 | Scooba | 744 | 100.00% | 057 | Flora | 610 | 37.04% |
| 046 | North Carrollton | 405 | 100.00% | 057 | Canton | 10,948 | 100.00% |
| | | | | 058 | Ridgeland | 0 | 0.00% |
| 046 | Vaiden | 595 | 65.60% | 058 | Madison | 6,650 | 23.97% |
| 046 | Winona | 4,505 | 100.00% | 058 | Canton | 0 | 0.00% |
| 046 | Kilmichael | 639 | 100.00% | 059 | Flowood | 3,095 | 30.34% |
| 046 | Greenwood | 3,275 | 22.60% | 060 | Pearl | 5 | 0.02% |
| 046 | Carrollton | 423 | 100.00% | 060 | Brandon | 14,637 | 58.23% |
| 046 | Duck Hill | 619 | 100.00% | 061 | Pearl | 21,845 | 80.56% |
| 047 | Durant | 1,350 | 60.51% | 061 | Flowood | 928 | 9.10% |
| 047 | Yazoo City | 2,685 | 26.03% | 061 | Jackson | 3 | 0.00% |
| 047 | Eden | 133 | 100.00% | 061 | Brandon | 2,664 | 10.60% |
| 047 | Pickens | 920 | 100.00% | 062 | Florence | 4,572 | 100.00% |
| 047 | Goodman | 1,258 | 100.00% | 062 | Richland | 4,111 | 57.60% |
| 047 | Sallis | 131 | 100.00% | 062 | Crystal Springs | 1,140 | 23.45% |
| 047 | Lexington | 1,602 | 100.00% | | | | |
| 048 | Durant | 881 | 39.49% | 063 | Utica | 636 | 100.00% |
| 048 | West | 153 | 100.00% | 063 | Learned | 56 | 100.00% |
| 048 | Vaiden | 312 | 34.40% | 063 | Edwards | 995 | 100.00% |
| 048 | Carthage | 2,233 | 45.56% | 063 | Bolton | 441 | 100.00% |
| 048 | Kosciusko | 3,473 | 48.82% | 063 | Byram | 382 | 3.02% |
| 048 | Ethel | 348 | 100.00% | 063 | Raymond | 1,960 | 100.00% |
| 048 | McCool | 103 | 100.00% | 063 | Clinton | 268 | 0.95% |
| 049 | Greenville | 20,870 | 70.34% | 063 | Jackson | 4,418 | 2.87% |
| 050 | Greenville | 8,800 | 29.66% | 064 | Ridgeland | 2,827 | 11.61% |
| 050 | Metcalfe | 816 | 100.00% | 064 | Madison | 1,115 | 4.02% |
| 050 | Hollandale | 2,323 | 100.00% | 064 | Jackson | 19,650 | 12.78% |
| 050 | Arcola | 304 | 100.00% | 065 | Jackson | 24,020 | 15.63% |
| 050 | Leland | 3,988 | 100.00% | 066 | Terry | 282 | 21.63% |
| 051 | Yazoo City | 7,361 | 71.36% | 066 | Byram | 2,544 | 20.09% |
| 051 | Isola | 638 | 100.00% | 066 | Jackson | 11,689 | 7.61% |
| 051 | Silver City | 223 | 100.00% | 067 | Jackson | 24,053 | 15.65% |
| 051 | Belzoni | 1,938 | 100.00% | 068 | Richland | 3,026 | 42.40% |
| 051 | Tchula | 1,652 | 100.00% | 068 | Pearl | 5,265 | 19.42% |
| 051 | Morgan City | 207 | 100.00% | 068 | Flowood | 1,432 | 14.04% |
| 051 | Itta Bena | 530 | 31.57% | 068 | Jackson | 9,431 | 6.14% |
| 051 | Cruger | 268 | 100.00% | 069 | Clinton | 7,856 | 27.96% |
| 051 | Cary | 241 | 100.00% | 069 | Jackson | 17,181 | 11.18% |
| 051 | Rolling Fork | 1,883 | 100.00% | 070 | Ridgeland | 113 | 0.46% |
| 051 | Anguilla | 496 | 100.00% | 070 | Madison | 1,682 | 6.06% |
| 051 | Louise | 178 | 100.00% | 070 | Clinton | 4,724 | 16.81% |
| 052 | Olive Branch | 5,503 | 13.86% | 070 | Jackson | 10,233 | 6.66% |
| 052 | Byhalia | 1,175 | 87.75% | 070 | Flora | 1,037 | 62.96% |
| 053 | Brookhaven | 6,657 | 57.02% | 071 | Byram | 9,740 | 76.90% |
| 054 | Vicksburg | 2,766 | 12.82% | 071 | Jackson | 14,066 | 9.15% |
| 054 | Bentonia | 123 | 38.56% | 072 | Ridgeland | 14,462 | 59.42% |

**PTX-001-790**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 072 | Jackson | 9,789 | 6.37% | 084 | Louin | 275 | 100.00% |
| 073 | Ridgeland | 6,938 | 28.50% | 084 | Montrose | 104 | 100.00% |
| 073 | Madison | 17,317 | 62.41% | 084 | Newton | 3,195 | 100.00% |
| 074 | Pearl | 0 | 0.00% | 085 | Fayette | 1,376 | 95.22% |
| 074 | Flowood | 4,747 | 46.53% | 085 | Port Gibson | 1,269 | 100.00% |
| 074 | Brandon | 7,837 | 31.18% | 085 | Meadville | 448 | 100.00% |
| 074 | Pelahatchie | 36 | 2.83% | 085 | Bude | 780 | 100.00% |
| 075 | Madison | 983 | 3.54% | 085 | Vicksburg | 966 | 4.48% |
| 075 | Pelahatchie | 1,236 | 97.17% | 086 | Waynesboro | 4,567 | 100.00% |
| 075 | Morton | 3,620 | 97.55% | 086 | Richton | 514 | 55.87% |
| 076 | Georgetown | 192 | 76.19% | 086 | State Line | 452 | 100.00% |
| 076 | Beauregard | 289 | 100.00% | 087 | Sumrall | 1,765 | 100.00% |
| 076 | Hazlehurst | 3,619 | 100.00% | 087 | Hattiesburg | 989 | 2.03% |
| 076 | Crystal Springs | 3,722 | 76.55% | 088 | Ellisville | 11 | 0.24% |
|  |  |  |  | 088 | Soso | 418 | 100.00% |
| 076 | Terry | 1,022 | 78.37% | 089 | Heidelberg | 603 | 94.66% |
| 077 | Mendenhall | 2,199 | 100.00% | 089 | Ellisville | 4,641 | 99.76% |
| 077 | Magee | 2,118 | 53.11% | 090 | Mount Olive | 284 | 31.73% |
| 077 | Florence | 0 | 0.00% | 090 | Magee | 1,870 | 46.89% |
| 077 | Braxton | 186 | 100.00% | 090 | Hattiesburg | 104 | 0.21% |
| 077 | D'Lo | 373 | 100.00% | 090 | Collins | 2,342 | 100.00% |
| 078 | Walnut Grove | 510 | 100.00% | 090 | Seminary | 305 | 100.00% |
| 078 | Sebastopol | 266 | 100.00% | 091 | Monticello | 1,441 | 100.00% |
| 078 | Decatur | 1,945 | 100.00% | 091 | Silver Creek | 175 | 100.00% |
| 078 | Union | 1,483 | 72.62% | 091 | New Hebron | 386 | 100.00% |
| 078 | Forest | 7 | 0.13% | 091 | Prentiss | 976 | 100.00% |
| 078 | Lake | 475 | 100.00% | 091 | Bassfield | 192 | 100.00% |
| 078 | Newton | 0 | 0.00% | 091 | Mount Olive | 611 | 68.27% |
| 079 | Puckett | 342 | 100.00% | 092 | Georgetown | 60 | 23.81% |
| 079 | Polkville | 588 | 100.00% | 092 | Brookhaven | 5,017 | 42.98% |
| 079 | Pelahatchie | 0 | 0.00% | 092 | Wesson | 1,833 | 100.00% |
| 079 | Morton | 91 | 2.45% | 093 | Picayune | 0 | 0.00% |
| 079 | Mize | 317 | 100.00% | 093 | Wiggins | 2,438 | 57.07% |
| 079 | Taylorsville | 1,148 | 100.00% | 094 | Natchez | 8,944 | 61.60% |
| 079 | Raleigh | 1,094 | 100.00% | 094 | Roxie | 469 | 100.00% |
| 079 | Forest | 1,827 | 33.65% | 094 | Fayette | 69 | 4.78% |
| 079 | Sylvarena | 87 | 100.00% | 095 | Bay St. Louis | 0 | 0.00% |
| 080 | Sandersville | 636 | 100.00% | 095 | Diamondhead | 9,529 | 100.00% |
| 080 | Laurel | 17,161 | 100.00% |  |  |  |  |
| 081 | Hickory | 408 | 100.00% | 096 | Woodville | 928 | 100.00% |
| 081 | Chunky | 272 | 100.00% | 096 | Centreville | 1,258 | 100.00% |
| 081 | Stonewall | 647 | 73.61% | 096 | Gloster | 897 | 100.00% |
| 081 | Quitman | 1,457 | 70.69% | 096 | Crosby | 242 | 100.00% |
| 081 | Meridian | 0 | 0.00% | 096 | Liberty | 560 | 100.00% |
| 082 | Meridian | 22,572 | 64.40% | 096 | Osyka | 381 | 100.00% |
| 083 | Meridian | 8,427 | 24.04% | 096 | Magnolia | 0 | 0.00% |
| 084 | Heidelberg | 34 | 5.34% | 096 | Natchez | 975 | 6.71% |
| 084 | Shubuta | 406 | 100.00% | 097 | McComb | 3,678 | 29.63% |
| 084 | Pachuta | 207 | 100.00% | 097 | Summit | 74 | 4.92% |
| 084 | Enterprise | 496 | 100.00% | 097 | Natchez | 4,601 | 31.69% |
| 084 | Stonewall | 232 | 26.39% | 098 | Magnolia | 1,883 | 100.00% |
| 084 | Quitman | 604 | 29.31% | 098 | McComb | 8,735 | 70.37% |
| 084 | Bay Springs | 1,670 | 100.00% | 098 | Summit | 1,431 | 95.08% |

**Maptitude**
For Redistricting

PTX-001-791

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 099 | Tylertown | 1,515 | 100.00% | | | | |
| 099 | Purvis | 116 | 6.08% | | | | |
| 100 | Columbia | 5,864 | 100.00% | | | | |
| 100 | Purvis | 1,793 | 93.92% | | | | |
| 101 | Hattiesburg | 3,536 | 7.26% | | | | |
| 102 | Hattiesburg | 24,386 | 50.04% | | | | |
| 103 | Hattiesburg | 19,669 | 40.36% | | | | |
| 103 | Petal | 1,873 | 17.01% | | | | |
| 104 | Hattiesburg | 46 | 0.09% | | | | |
| 104 | Petal | 9,137 | 82.99% | | | | |
| 105 | New Augusta | 554 | 100.00% | | | | |
| 105 | Richton | 406 | 44.13% | | | | |
| 105 | McLain | 313 | 100.00% | | | | |
| 105 | Leakesville | 3,775 | 100.00% | | | | |
| 105 | Beaumont | 669 | 100.00% | | | | |
| 106 | Picayune | 1,582 | 13.31% | | | | |
| 106 | Poplarville | 2,833 | 100.00% | | | | |
| 106 | Lumberton | 1,617 | 100.00% | | | | |
| 107 | Lucedale | 2,869 | 100.00% | | | | |
| 107 | Wiggins | 1,834 | 42.93% | | | | |
| 108 | Picayune | 10,303 | 86.69% | | | | |
| 110 | Moss Point | 11,283 | 92.89% | | | | |
| 110 | Pascagoula | 12,422 | 56.44% | | | | |
| 111 | Moss Point | 864 | 7.11% | | | | |
| 111 | Ocean Springs | 1,108 | 6.01% | | | | |
| 111 | Pascagoula | 9,588 | 43.56% | | | | |
| 111 | Gautier | 932 | 4.90% | | | | |
| 112 | Moss Point | 0 | 0.00% | | | | |
| 112 | Ocean Springs | 348 | 1.89% | | | | |
| 112 | Gautier | 18,092 | 95.10% | | | | |
| 113 | Ocean Springs | 15,772 | 85.58% | | | | |
| 114 | Ocean Springs | 1,201 | 6.52% | | | | |
| 115 | Biloxi | 18,162 | 36.73% | | | | |
| 115 | D'Iberville | 7,155 | 56.25% | | | | |
| 116 | Biloxi | 7,805 | 15.78% | | | | |
| 116 | D'Iberville | 5,566 | 43.75% | | | | |
| 117 | Biloxi | 23,482 | 47.49% | | | | |
| 118 | Gulfport | 24,865 | 34.10% | | | | |
| 118 | Biloxi | 0 | 0.00% | | | | |
| 119 | Long Beach | 193 | 1.15% | | | | |
| 119 | Gulfport | 23,856 | 32.71% | | | | |
| 120 | Long Beach | 16,571 | 98.75% | | | | |
| 120 | Gulfport | 6,078 | 8.33% | | | | |
| 121 | Pass Christian | 5,686 | 100.00% | | | | |
| 121 | Long Beach | 16 | 0.10% | | | | |
| 121 | Gulfport | 1,231 | 1.69% | | | | |
| 122 | Waveland | 7,210 | 100.00% | | | | |
| 122 | Bay St. Louis | 9,284 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTX-001-792**

EXHIBIT AJ-4

PTX-001-793

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                                 2:24 PM

**Whole Unified School : 29**
**Unified School Splits: 358**
**Zero Population Unified School Splits: 13**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 001 | Alcorn School District | 7,653 | 38.25% | 005 | Benton County School District | 1,857 | 24.29% |
| 001 | Corinth School District | 701 | 4.76% | 006 | DeSoto County School District | 23,733 | 12.81% |
| 001 | Tishomingo County Schools | 15,611 | 82.82% | 007 | DeSoto County School District | 24,015 | 12.96% |
| 002 | Alcorn School District | 9,057 | 45.27% | 008 | Senatobia Municipal School District | 8,406 | 81.20% |
| 002 | Corinth School District | 14,032 | 95.24% | 008 | Lafayette County School District | 1,120 | 6.32% |
| 003 | Booneville School District | 6,431 | 100.00% | 008 | Tate County School District | 14,182 | 80.07% |
| 003 | Prentiss County School District | 13,713 | 87.67% | 009 | Quitman County School District | 6,176 | 100.00% |
| 003 | Alcorn School District | 1,990 | 9.95% | 009 | Tunica County School District | 9,782 | 100.00% |
| 003 | Tishomingo County Schools | 932 | 4.94% | 009 | Tate County School District | 3,472 | 19.60% |
| 004 | South Tippah School District | 14,930 | 100.00% | 009 | DeSoto County School District | 2,862 | 1.54% |
| 004 | North Tippah School District | 6,885 | 100.00% | 009 | Coahoma County School District | 2,180 | 33.61% |
| 004 | Alcorn School District | 1,307 | 6.53% | 010 | South Panola School District | 11,881 | 51.78% |
| 005 | Lafayette County School District | 1,076 | 6.07% | | | | |
| 005 | Marshall County School District | 9,621 | 42.00% | | | | |
| 005 | Holly Springs School District | 10,791 | 99.48% | | | | |

**PTX-001-794**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 010 | Lafayette County School District | 4,225 | 23.84% | 014 | New Albany Public Schools | 10,538 | 100.00% |
| 010 | Oxford School District | 9,336 | 24.51% | 015 | Pontotoc County Schools | 14,125 | 75.00% |
| 011 | South Panola School District | 11,063 | 48.22% | 015 | Pontotoc City Schools | 9,209 | 74.56% |
| 011 | North Panola School District | 10,264 | 100.00% | 016 | Lee County School District | 10,498 | 27.77% |
| 011 | Senatobia Municipal School District | 1,946 | 18.80% | 016 | Tupelo Public School District | 14,083 | 35.20% |
| 011 | Tate County School District | 58 | 0.33% | 016 | Nettleton School District | 0 | 0.00% |
| 012 | Lafayette County School District | 1,618 | 9.13% | 017 | Pontotoc County Schools | 2,131 | 11.32% |
| 012 | Oxford School District | 23,714 | 62.26% | 017 | Pontotoc City Schools | 2,812 | 22.77% |
| 013 | Lafayette County School District | 3,471 | 19.58% | 017 | Lee County School District | 708 | 1.87% |
| 013 | Oxford School District | 5,031 | 13.21% | 017 | Tupelo Public School District | 17,855 | 44.63% |
| 013 | Marshall County School District | 2,602 | 11.36% | 018 | Lee County School District | 13,184 | 34.88% |
| 013 | Holly Springs School District | 0 | 0.00% | 018 | Tupelo Public School District | 4,631 | 11.57% |
| 013 | Benton County School District | 5,789 | 75.71% | 018 | Baldwyn School District | 4,438 | 86.76% |
| 013 | Pontotoc County Schools | 2,577 | 13.68% | 018 | Prentiss County School District | 1,928 | 12.33% |
| 013 | Pontotoc City Schools | 330 | 2.67% | 019 | Lee County School District | 13,411 | 35.48% |
| 013 | Union County School District | 3,579 | 20.76% | 019 | Tupelo Public School District | 3,440 | 8.60% |
| 014 | Union County School District | 13,660 | 79.24% | 019 | Baldwyn School District | 677 | 13.24% |
| | | | | 019 | Nettleton School District | 3,354 | 50.59% |

**PTX-001-795**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 019 | Itawamba County School District | 2,710 | 11.36% | 024 | DeSoto County School District | 24,177 | 13.05% |
| 020 | DeSoto County School District | 23,494 | 12.68% | 025 | DeSoto County School District | 24,635 | 13.29% |
| 021 | Itawamba County School District | 21,153 | 88.64% | 026 | Clarksdale Municipal School District | 14,903 | 100.00% |
| 021 | Tishomingo County Schools | 2,307 | 12.24% | 026 | North Bolivar Consolidated School Distri | 515 | 9.96% |
| 022 | Houston School District | 9,194 | 89.94% | 026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% |
| 022 | Chickasaw County School District | 1,004 | 39.16% | 026 | Coahoma County School District | 4,307 | 66.39% |
| 022 | Aberdeen School District | 7,981 | 89.73% | 027 | Canton Public School District | 682 | 3.36% |
| 022 | Okolona Separate School District | 4,674 | 100.00% | 027 | Leake County School District | 8,839 | 41.55% |
| 022 | Amory School District | 667 | 7.43% | 027 | Kosciusko School District | 3,654 | 33.34% |
| 022 | Nettleton School District | 340 | 5.13% | 027 | Attala County School District | 1,011 | 14.59% |
| 023 | Lafayette County School District | 4,797 | 27.06% | 027 | Madison County School District | 4,162 | 4.68% |
| 023 | Webster County School District | 3,183 | 32.07% | 027 | Scott County School District | 1,489 | 7.58% |
| 023 | Calhoun County School District | 13,266 | 100.00% | 027 | Forest Municipal School District | 5,153 | 61.72% |
| 023 | Oxford School District | 8 | 0.02% | 028 | DeSoto County School District | 25,161 | 13.58% |
| 023 | Houston School District | 1,028 | 10.06% | 029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% |
| 023 | Chickasaw County School District | 1,560 | 60.84% | 029 | Cleveland School District | 15,483 | 83.19% |

**PTX-001-796**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% | 035 | Webster County School District | 6,152 | 61.98% |
| 029 | Sunflower County Consolidated School Dis | 348 | 1.34% | 035 | Choctaw County School District | 8,246 | 100.00% |
| 030 | East Tallahatchie School District | 7,371 | 100.00% | 035 | Louisville Municipal School District | 5,873 | 33.15% |
| 030 | Grenada School District | 9,433 | 43.61% | 035 | Starkville Oktibbeha Consolidated School | 3,591 | 6.93% |
| 030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% | 036 | West Point Consolidated School District | 15,129 | 81.18% |
| 030 | West Tallahatchie School | 5,344 | 100.00% | 036 | Lowndes County School District | 7 | 0.03% |
| 031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% | 036 | Columbus Municipal School District | 10,336 | 32.43% |
| 031 | Cleveland School District | 3,129 | 16.81% | 037 | Lowndes County School District | 20,562 | 76.14% |
| 031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% | 037 | Columbus Municipal School District | 4,555 | 14.29% |
| 032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% | 038 | West Point Consolidated School District | 1,264 | 6.78% |
| 033 | Harrison County School District | 25,385 | 25.86% | 038 | Starkville Oktibbeha Consolidated School | 23,506 | 45.39% |
| 034 | Grenada School District | 11,065 | 51.16% | 039 | Aberdeen School District | 913 | 10.27% |
| 034 | Coffeeville School District | 5,581 | 100.00% | 039 | Amory School District | 8,309 | 92.57% |
| 034 | Lafayette County School District | 1,417 | 7.99% | 039 | Monroe County School District | 12,680 | 100.00% |
| 034 | Water Valley School District | 6,900 | 100.00% | 039 | Nettleton School District | 2,936 | 44.28% |
| 034 | Carroll County School District | 273 | 2.73% | | | | |

PTX-001-797

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 040 | DeSoto County School District | 23,951 | 12.92% | 045 | Philadelphia Public School District | 2,130 | 35.13% |
| 041 | West Point Consolidated School District | 2,243 | 12.04% | 045 | Kemper County School District | 8,291 | 92.25% |
| 041 | Lowndes County School District | 4,635 | 17.16% | 046 | Grenada School District | 1,131 | 5.23% |
| 041 | Columbus Municipal School District | 16,981 | 53.28% | 046 | Webster County School District | 591 | 5.95% |
| 042 | Louisville Municipal School District | 11,841 | 66.85% | 046 | Carroll County School District | 8,729 | 87.31% |
| 042 | Noxubee County School District | 10,285 | 100.00% | 046 | Winona-Montgomery County Consolidated Sc | 9,822 | 100.00% |
| 042 | Lowndes County School District | 1,803 | 6.68% | 046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% |
| 043 | Starkville Oktibbeha Consolidated School | 24,691 | 47.68% | 047 | Holmes County Consolidated School Distri | 12,476 | 73.39% |
| 044 | Leake County School District | 726 | 3.41% | 047 | Kosciusko School District | 0 | 0.00% |
| 044 | Union Public School District | 1,477 | 37.13% | 047 | Attala County School District | 1,309 | 18.89% |
| 044 | Neshoba County School District | 17,496 | 81.20% | 047 | Yazoo County School District | 7,551 | 45.97% |
| 044 | Philadelphia Public School District | 3,934 | 64.87% | 047 | Yazoo City Municipal School District | 2,685 | 26.03% |
| 045 | Meridian Public School District | 4,053 | 11.56% | 048 | Holmes County Consolidated School Distri | 2,065 | 12.15% |
| 045 | Lauderdale County School District | 5,138 | 13.55% | 048 | Carroll County School District | 996 | 9.96% |
| 045 | Neshoba County School District | 4,050 | 18.80% | 048 | Leake County School District | 9,137 | 42.95% |

**PTX-001-798**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 048 | Kosciusko School District | 7,307 | 66.66% | 052 | Marshall County School District | 10,682 | 46.64% |
| 048 | Attala County School District | 4,608 | 66.51% | 052 | Holly Springs School District | 56 | 0.52% |
| 049 | Western Line School District | 4,507 | 47.44% | 053 | McComb School District | 59 | 0.35% |
| 049 | Greenville Public School District | 18,650 | 69.65% | 053 | North Pike School District | 3,153 | 27.20% |
| 050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% | 053 | Franklin County School District | 2,109 | 27.48% |
| 050 | South Delta School District | 211 | 4.21% | 053 | Lincoln County School District | 6,479 | 38.39% |
| 050 | Western Line School District | 4,994 | 52.56% | 053 | Brookhaven School District | 8,494 | 47.11% |
| 050 | Greenville Public School District | 8,127 | 30.35% | 053 | Lawrence County School District | 3,124 | 26.00% |
| 050 | Hollandale School District | 3,248 | 100.00% | 054 | Vicksburg Warren School District | 15,256 | 34.11% |
| 050 | Leland School District | 5,526 | 100.00% | 054 | South Delta School District | 997 | 19.91% |
| 051 | Holmes County Consolidated School Distri | 2,459 | 14.46% | 054 | Yazoo County School District | 6,646 | 40.46% |
| 051 | South Delta School District | 3,800 | 75.88% | 054 | Yazoo City Municipal School District | 270 | 2.62% |
| 051 | Yazoo County School District | 1,412 | 8.60% | 055 | Vicksburg Warren School District | 24,262 | 54.25% |
| 051 | Yazoo City Municipal School District | 7,361 | 71.36% | 056 | Clinton Public School District | 15,252 | 47.29% |
| 051 | Humphreys County School District | 7,785 | 100.00% | 056 | Jackson Public School District | 9,168 | 6.12% |
| 051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% | 057 | Canton Public School District | 17,301 | 85.20% |
| 052 | DeSoto County School District | 13,286 | 7.17% | | | | |

**PTX-001-799**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 057 | Madison County School District | 5,906 | 6.65% | 064 | Madison County School District | 4,308 | 4.85% |
| 057 | Yazoo County School District | 818 | 4.98% | 065 | Jackson Public School District | 24,020 | 16.03% |
| 058 | Canton Public School District | 2,070 | 10.19% | 066 | Hinds County School District | 11,419 | 24.99% |
| 058 | Madison County School District | 22,417 | 25.23% | 066 | Jackson Public School District | 11,689 | 7.80% |
| 059 | Rankin County School District | 25,447 | 19.59% | 067 | Jackson Public School District | 24,053 | 16.06% |
| 060 | Pearl Public School District | 5 | 0.02% | 068 | Jackson Public School District | 9,431 | 6.30% |
| 060 | Rankin County School District | 24,275 | 18.69% | 068 | Pearl Public School District | 5,265 | 19.40% |
| 061 | Pearl Public School District | 21,863 | 80.58% | 068 | Rankin County School District | 9,123 | 7.02% |
| 061 | Rankin County School District | 3,609 | 2.78% | 069 | Clinton Public School District | 7,856 | 24.36% |
| 062 | Copiah County School District | 2,999 | 16.40% | 069 | Jackson Public School District | 17,181 | 11.47% |
| 062 | Simpson County School District | 273 | 1.05% | 070 | Hinds County School District | 170 | 0.37% |
| 062 | Rankin County School District | 21,792 | 16.78% | 070 | Clinton Public School District | 8,114 | 25.16% |
| 063 | Hinds County School District | 19,437 | 42.54% | 070 | Jackson Public School District | 10,239 | 6.84% |
| 063 | Clinton Public School District | 1,031 | 3.20% | 070 | Madison County School District | 6,747 | 7.59% |
| 063 | Jackson Public School District | 3,228 | 2.15% | 071 | Hinds County School District | 11,965 | 26.19% |
| 064 | Jackson Public School District | 19,650 | 13.12% | 071 | Jackson Public School District | 11,849 | 7.91% |
| | | | | 072 | Jackson Public School District | 9,292 | 6.20% |

**PTX-001-800**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 072 | Madison County School District | 14,959 | 16.84% | 078 | Union Public School District | 2,501 | 62.87% |
| 073 | Madison County School District | 24,509 | 27.59% | 078 | Newton County School District | 9,290 | 74.21% |
| 074 | Pearl Public School District | 0 | 0.00% | 078 | Scott County School District | 8,160 | 41.55% |
| 074 | Rankin County School District | 25,408 | 19.56% | 078 | Forest Municipal School District | 526 | 6.30% |
| 075 | Canton Public School District | 254 | 1.25% | 079 | Rankin County School District | 4,461 | 3.43% |
| 075 | Madison County School District | 5,830 | 6.56% | 079 | Smith County School District | 14,209 | 100.00% |
| 075 | Rankin County School District | 11,196 | 8.62% | 079 | Scott County School District | 2,005 | 10.21% |
| 075 | Scott County School District | 7,987 | 40.66% | 079 | Forest Municipal School District | 2,661 | 31.87% |
| 075 | Forest Municipal School District | 9 | 0.11% | 080 | Jones County School District | 6,931 | 13.69% |
| 076 | Copiah County School District | 11,357 | 62.11% | 080 | Laurel School District | 16,603 | 100.00% |
| 076 | Hazlehurst City School District | 9,306 | 92.30% | 081 | Newton Municipal School | 39 | 0.62% |
| 076 | Hinds County School District | 2,698 | 5.91% | 081 | Newton County School District | 3,142 | 25.10% |
| 077 | Simpson County School District | 18,761 | 72.30% | 081 | Quitman School District | 5,468 | 47.82% |
| 077 | Rankin County School District | 4,587 | 3.53% | 081 | Enterprise School District | 1,709 | 40.88% |
| 078 | Newton Municipal School | 1,524 | 24.30% | 081 | Meridian Public School District | 0 | 0.00% |
| 078 | Leake County School District | 2,573 | 12.09% | 081 | Lauderdale County School District | 15,049 | 39.67% |
|  |  |  |  | 082 | Meridian Public School District | 22,572 | 64.40% |

**PTX-001-801**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 082 | Lauderdale County School District | 2,135 | 5.63% | 086 | Richton School District | 2,429 | 67.49% |
| 083 | Meridian Public School District | 8,427 | 24.04% | 086 | Greene County School District | 1,134 | 8.38% |
| 083 | Lauderdale County School District | 15,610 | 41.15% | 087 | Lamar County School District | 21,910 | 34.49% |
| 083 | Kemper County School District | 697 | 7.75% | 087 | Forrest County Schools | 2,521 | 12.77% |
| 084 | West Jasper School District | 6,542 | 67.04% | 087 | Hattiesburg Public School District | 762 | 1.92% |
| 084 | Newton Municipal School | 4,709 | 75.08% | 088 | Jones County School District | 24,341 | 48.06% |
| 084 | East Jasper School District | 3,828 | 57.93% | 089 | West Jasper School District | 3,217 | 32.96% |
| 084 | Newton County School District | 86 | 0.69% | 089 | East Jasper School District | 2,780 | 42.07% |
| 084 | Quitman School District | 5,966 | 52.18% | 089 | Jones County School District | 17,122 | 33.81% |
| 084 | Enterprise School District | 2,472 | 59.12% | 090 | Forrest County Schools | 2,226 | 11.27% |
| 085 | Jefferson County School District | 4,914 | 67.69% | 090 | Hattiesburg Public School District | 0 | 0.00% |
| 085 | Franklin County School District | 3,990 | 51.99% | 090 | Simpson County School District | 3,666 | 14.13% |
| 085 | Claiborne County School District | 9,135 | 100.00% | 090 | Jefferson Davis County School District | 931 | 8.22% |
| 085 | Vicksburg Warren School District | 5,204 | 11.64% | 090 | Covington County School District | 16,308 | 88.92% |
| 086 | Wayne County School District | 19,779 | 100.00% | 090 | Jones County School District | 2,249 | 4.44% |
| 086 | Perry County Schools | 6 | 0.08% | 091 | Lawrence County School District | 7,866 | 65.46% |

**PTX-001-802**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 091 | Simpson County School District | 3,249 | 12.52% | 094 | Franklin County School District | 1,187 | 15.47% |
| 091 | Jefferson Davis County School District | 10,390 | 91.78% | 095 | Hancock County School District | 13,769 | 45.19% |
| 091 | Covington County School District | 2,032 | 11.08% | 095 | Harrison County School District | 11,490 | 11.70% |
| 092 | Lincoln County School District | 10,396 | 61.61% | 096 | Wilkinson County School District | 8,587 | 100.00% |
| 092 | Copiah County School District | 3,930 | 21.49% | 096 | Amite County School District | 8,463 | 66.53% |
| 092 | Hazlehurst City School District | 776 | 7.70% | 096 | South Pike School District | 3,320 | 27.69% |
| 092 | Brookhaven School District | 9,538 | 52.89% | 096 | Natchez-Adams School District | 2,885 | 9.77% |
| 092 | Lawrence County School District | 677 | 5.63% | 097 | Amite County School District | 4,257 | 33.47% |
| 093 | Hancock County School District | 7,157 | 23.49% | 097 | McComb School District | 6,384 | 38.13% |
| 093 | Picayune School District | 1,392 | 5.98% | 097 | North Pike School District | 5,797 | 50.00% |
| 093 | Pearl River County School District | 5,257 | 28.51% | 097 | Natchez-Adams School District | 7,085 | 23.99% |
| 093 | Poplarville Separate School District | 2,866 | 21.89% | 097 | Franklin County School District | 389 | 5.07% |
| 093 | Stone County School District | 8,601 | 46.92% | 098 | McComb School District | 10,299 | 61.52% |
| 094 | Natchez-Adams School District | 19,568 | 66.25% | 098 | South Pike School District | 8,669 | 72.31% |
| 094 | Jefferson County School District | 2,346 | 32.31% | 098 | North Pike School District | 2,643 | 22.80% |
| | | | | 098 | Walthall County School District | 3,550 | 25.57% |

PTX-001-803

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 099 | Walthall County School District | 10,334 | 74.43% | 105 | George County School District | 3,461 | 14.21% |
| 099 | Columbia School District | 0 | 0.00% | 105 | Perry County Schools | 7,906 | 99.92% |
| 099 | Marion County School District | 7,357 | 51.01% | 105 | Richton School District | 1,170 | 32.51% |
| 099 | Lamar County School District | 5,073 | 7.99% | 105 | Greene County School District | 12,396 | 91.62% |
| 099 | Lawrence County School District | 349 | 2.90% | 106 | Picayune School District | 2,755 | 11.84% |
| 100 | Columbia School District | 10,017 | 100.00% | 106 | Pearl River County School District | 6,846 | 37.12% |
| 100 | Marion County School District | 7,067 | 48.99% | 106 | Poplarville Separate School District | 10,227 | 78.11% |
| 100 | Lamar County School District | 6,557 | 10.32% | 106 | Lamar County School District | 4,147 | 6.53% |
| 101 | Lamar County School District | 25,463 | 40.08% | 107 | Stone County School District | 9,732 | 53.08% |
| 102 | Lamar County School District | 377 | 0.59% | 107 | George County School District | 15,429 | 63.36% |
| 102 | Forrest County Schools | 2,744 | 13.90% | 108 | Picayune School District | 19,103 | 82.09% |
| 102 | Hattiesburg Public School District | 22,028 | 55.50% | 108 | Pearl River County School District | 6,339 | 34.37% |
| 103 | Forrest County Schools | 6,250 | 31.65% | 108 | Poplarville Separate School District | 0 | 0.00% |
| 103 | Hattiesburg Public School District | 16,871 | 42.51% | 109 | Pascagoula-Gautier School District | 0 | 0.00% |
| 103 | Petal School District | 1,873 | 8.85% | 109 | Moss Point School District | 0 | 0.00% |
| 104 | Forrest County Schools | 6,006 | 30.41% | 109 | Jackson County School District | 18,305 | 34.99% |
| 104 | Hattiesburg Public School District | 27 | 0.07% | | | | |
| 104 | Petal School District | 19,290 | 91.15% | | | | |

**PTX-001-804**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 109 | George County School District | 5,460 | 22.42% | 115 | Harrison County School District | 7,155 | 7.29% |
| 110 | Pascagoula-Gautier School District | 12,422 | 31.53% | 115 | Biloxi Public School District | 18,162 | 43.61% |
| 110 | Moss Point School District | 11,283 | 61.02% | 116 | Harrison County School District | 23,970 | 24.41% |
| 111 | Ocean Springs School District | 7,961 | 24.09% | 117 | Harrison County School District | 0 | 0.00% |
| 111 | Pascagoula-Gautier School District | 10,089 | 25.61% | 117 | Biloxi Public School District | 23,482 | 56.39% |
| 111 | Moss Point School District | 7,208 | 38.98% | 118 | Gulfport School District | 18,933 | 48.65% |
| 111 | Jackson County School District | 83 | 0.16% | 118 | Harrison County School District | 5,932 | 6.04% |
| 112 | Ocean Springs School District | 1,745 | 5.28% | 118 | Biloxi Public School District | 0 | 0.00% |
| 112 | Pascagoula-Gautier School District | 16,888 | 42.86% | 119 | Long Beach School District | 598 | 3.31% |
| 112 | Moss Point School District | 0 | 0.00% | 119 | Gulfport School District | 13,909 | 35.74% |
| 112 | Jackson County School District | 6,837 | 13.07% | 119 | Harrison County School District | 10,207 | 10.40% |
| 113 | Ocean Springs School District | 22,136 | 66.99% | 120 | Long Beach School District | 17,384 | 96.25% |
| 113 | Jackson County School District | 3,071 | 5.87% | 120 | Gulfport School District | 6,078 | 15.62% |
| 114 | Ocean Springs School District | 1,201 | 3.63% | 120 | Harrison County School District | 798 | 0.81% |
| 114 | Jackson County School District | 24,023 | 45.92% | 121 | Pass Christian Public School District | 11,815 | 100.00% |
| | | | | 121 | Long Beach School District | 79 | 0.44% |

PTX-001-805

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------:|------:|----------|----------------|-----------:|------:|
| 121 | Harrison County School District | 13,244 | 13.49% | | | | |
| 122 | Hancock County School District | 9,546 | 31.33% | | | | |
| 122 | Bay St. Louis School District | 15,176 | 100.00% | | | | |
| 122 | Picayune School District | 20 | 0.09% | | | | |

**PTX-001-806**

EXHIBIT AJ-5

**PTX-001-807**

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Tuesday, May 30, 2023                                                      3:06 PM

**Whole Planning District : 0**
**Planning District Splits: 151**
**Zero Population Planning District Splits: 0**

| District | Planning District | Population | % Pop | District | Planning District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Northeast | 23,965 | 16.90% | 031 | South Delta | 24,485 | 21.33% |
| 002 | Northeast | 23,089 | 16.28% | 032 | North Central | 23,696 | 20.23% |
| 003 | Northeast | 23,066 | 16.27% | 033 | Southern | 25,385 | 3.15% |
| 004 | Northeast | 23,122 | 16.30% | 034 | North Central | 23,819 | 20.33% |
| 005 | Northeast | 22,269 | 15.70% | 034 | Three Rivers | 1,417 | 0.49% |
| 005 | Three Rivers | 1,076 | 0.38% | 035 | Golden Triangle | 23,862 | 13.60% |
| 006 | North Delta | 23,733 | 8.00% | 036 | Golden Triangle | 25,472 | 14.52% |
| 007 | North Delta | 24,015 | 8.10% | | | | |
| 008 | North Delta | 22,588 | 7.61% | 037 | Golden Triangle | 25,117 | 14.31% |
| 008 | Three Rivers | 1,120 | 0.39% | | | | |
| 009 | North Delta | 24,472 | 8.25% | 038 | Golden Triangle | 24,770 | 14.12% |
| 010 | North Delta | 11,881 | 4.01% | 039 | Three Rivers | 24,838 | 8.67% |
| 010 | Three Rivers | 13,561 | 4.73% | 040 | North Delta | 23,951 | 8.07% |
| 011 | North Delta | 23,331 | 7.86% | 041 | Golden Triangle | 23,859 | 13.60% |
| 012 | Three Rivers | 25,332 | 8.84% | | | | |
| 013 | Northeast | 8,391 | 5.92% | 042 | Golden Triangle | 23,929 | 13.64% |
| 013 | Three Rivers | 14,988 | 5.23% | | | | |
| 014 | Three Rivers | 24,198 | 8.45% | 043 | Golden Triangle | 24,691 | 14.07% |
| 015 | Three Rivers | 23,334 | 8.14% | | | | |
| 016 | Three Rivers | 24,581 | 8.58% | 044 | East Central | 23,633 | 10.37% |
| 017 | Three Rivers | 23,506 | 8.20% | 045 | East Central | 23,662 | 10.39% |
| 018 | Northeast | 4,864 | 3.43% | 046 | Golden Triangle | 591 | 0.34% |
| 018 | Three Rivers | 19,317 | 6.74% | | | | |
| 019 | Three Rivers | 23,592 | 8.23% | 046 | North Central | 23,282 | 19.87% |
| 020 | North Delta | 23,494 | 7.92% | 047 | Central | 10,236 | 1.65% |
| 021 | Northeast | 2,307 | 1.63% | 047 | North Central | 13,785 | 11.77% |
| 021 | Three Rivers | 21,153 | 7.38% | 048 | East Central | 9,137 | 4.01% |
| 022 | Three Rivers | 23,860 | 8.33% | 048 | North Central | 14,976 | 12.78% |
| 023 | Golden Triangle | 3,183 | 1.81% | 049 | South Delta | 23,157 | 20.17% |
| 023 | Three Rivers | 20,659 | 7.21% | 050 | South Delta | 23,142 | 20.16% |
| 024 | North Delta | 24,177 | 8.15% | 051 | Central | 8,773 | 1.42% |
| 025 | North Delta | 24,635 | 8.30% | 051 | North Central | 3,502 | 2.99% |
| 026 | North Delta | 19,210 | 6.48% | 051 | South Delta | 11,585 | 10.09% |
| 026 | South Delta | 3,858 | 3.36% | 052 | North Delta | 13,286 | 4.48% |
| 027 | Central | 4,844 | 0.78% | 052 | Northeast | 10,738 | 7.57% |
| 027 | East Central | 15,481 | 6.80% | 053 | Sothwest | 23,418 | 13.30% |
| 027 | North Central | 4,665 | 3.98% | 054 | Central | 22,172 | 3.58% |
| 028 | North Delta | 25,161 | 8.48% | 054 | South Delta | 997 | 0.87% |
| 029 | South Delta | 24,854 | 21.65% | 055 | Central | 24,262 | 3.92% |
| 030 | North Central | 9,433 | 8.05% | 056 | Central | 24,420 | 3.94% |
| 030 | North Delta | 12,715 | 4.29% | 057 | Central | 24,025 | 3.88% |
| 030 | South Delta | 2,723 | 2.37% | 058 | Central | 24,487 | 3.95% |

**PTX-001-808**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Planning District | Population | % Pop | District | Planning District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 059 | Central | 25,447 | 4.11% | 102 | Southern | 25,149 | 3.12% |
| 060 | Central | 24,280 | 3.92% | 103 | Southern | 24,994 | 3.10% |
| 061 | Central | 25,472 | 4.11% | 104 | Southern | 25,323 | 3.14% |
| 062 | Central | 25,064 | 4.04% | 105 | Southern | 24,933 | 3.10% |
| 063 | Central | 23,696 | 3.82% | 106 | Southern | 23,975 | 2.98% |
| 064 | Central | 23,958 | 3.87% | 107 | Southern | 25,161 | 3.12% |
| 065 | Central | 24,020 | 3.88% | 108 | Southern | 25,442 | 3.16% |
| 066 | Central | 23,108 | 3.73% | 109 | Southern | 23,765 | 2.95% |
| 067 | Central | 24,053 | 3.88% | 110 | Southern | 23,705 | 2.94% |
| 068 | Central | 23,819 | 3.84% | 111 | Southern | 25,341 | 3.15% |
| 069 | Central | 25,037 | 4.04% | 112 | Southern | 25,470 | 3.16% |
| 070 | Central | 25,270 | 4.08% | 113 | Southern | 25,207 | 3.13% |
| 071 | Central | 23,814 | 3.84% | 114 | Southern | 25,224 | 3.13% |
| 072 | Central | 24,251 | 3.91% | 115 | Southern | 25,317 | 3.14% |
| 073 | Central | 24,509 | 3.95% | 116 | Southern | 23,970 | 2.98% |
| 074 | Central | 25,408 | 4.10% | 117 | Southern | 23,482 | 2.92% |
| 075 | Central | 17,280 | 2.79% | 118 | Southern | 24,865 | 3.09% |
| 075 | East Central | 7,996 | 3.51% | 119 | Southern | 24,714 | 3.07% |
| 076 | Central | 23,361 | 3.77% | 120 | Southern | 24,260 | 3.01% |
| 077 | Central | 23,348 | 3.77% | 121 | Southern | 25,138 | 3.12% |
| 078 | East Central | 24,574 | 10.79% | 122 | Southern | 24,742 | 3.07% |
| 079 | Central | 4,461 | 0.72% | | | | |
| 079 | East Central | 18,875 | 8.29% | | | | |
| 080 | Southern | 23,534 | 2.92% | | | | |
| 081 | East Central | 25,407 | 11.15% | | | | |
| 082 | East Central | 24,707 | 10.85% | | | | |
| 083 | East Central | 24,734 | 10.86% | | | | |
| 084 | East Central | 23,603 | 10.36% | | | | |
| 085 | Central | 5,204 | 0.84% | | | | |
| 085 | Sothwest | 18,039 | 10.25% | | | | |
| 086 | Southern | 23,348 | 2.90% | | | | |
| 087 | Southern | 25,193 | 3.13% | | | | |
| 088 | Southern | 24,341 | 3.02% | | | | |
| 089 | East Central | 5,997 | 2.63% | | | | |
| 089 | Southern | 17,122 | 2.13% | | | | |
| 090 | Central | 3,666 | 0.59% | | | | |
| 090 | Southern | 21,714 | 2.70% | | | | |
| 091 | Central | 3,249 | 0.52% | | | | |
| 091 | Southern | 12,422 | 1.54% | | | | |
| 091 | Sothwest | 7,866 | 4.47% | | | | |
| 092 | Central | 4,706 | 0.76% | | | | |
| 092 | Sothwest | 20,611 | 11.71% | | | | |
| 093 | Southern | 25,273 | 3.14% | | | | |
| 094 | Sothwest | 23,101 | 13.12% | | | | |
| 095 | Southern | 25,259 | 3.14% | | | | |
| 096 | Sothwest | 23,255 | 13.21% | | | | |
| 097 | Sothwest | 23,912 | 13.58% | | | | |
| 098 | Sothwest | 25,161 | 14.29% | | | | |
| 099 | Southern | 12,430 | 1.54% | | | | |
| 099 | Sothwest | 10,683 | 6.07% | | | | |
| 100 | Southern | 23,641 | 2.94% | | | | |
| 101 | Southern | 25,463 | 3.16% | | | | |

**Maptitude**
For Redistricting

**PTX-001-809**

Exhibit AK-1

PTX-001-810



PTX-001-811

EXHIBIT AK-2

PTX-001-812



PTX-001-813

EXHIBIT AL-1

PTX-001-814



PTX-001-815

EXHIBIT AL-2

PTX-001-816



PTX-001-817

EXHIBIT AM-1

PTX-001-818



PTX-001-819

EXHIBIT AM-2

PTX-001-820



PTX-001-821

Exhibit AN-1

PTX-001-822

User:
Plan Name: **MS_House_2022_JR**
Plan Type: **House**

# Measures of Compactness Report

Wednesday, May 31, 2023                                                                                          9:53 AM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28001 | 0.43 | 0.53 | 0.87 |
| 28002 | 0.33 | 0.25 | 0.68 |
| 28003 | 0.37 | 0.40 | 0.77 |
| 28004 | 0.49 | 0.38 | 0.80 |
| 28005 | 0.36 | 0.21 | 0.71 |
| 28006 | 0.23 | 0.26 | 0.74 |
| 28007 | 0.39 | 0.59 | 0.95 |
| 28008 | 0.29 | 0.20 | 0.65 |
| 28009 | 0.34 | 0.15 | 0.63 |
| 28010 | 0.30 | 0.14 | 0.70 |
| 28011 | 0.47 | 0.24 | 0.72 |

PTX-001-823

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28012 | 0.27 | 0.20 | 0.60 |
| 28013 | 0.35 | 0.28 | 0.74 |
| 28014 | 0.54 | 0.59 | 0.92 |
| 28015 | 0.42 | 0.39 | 0.75 |
| 28016 | 0.38 | 0.27 | 0.69 |
| 28017 | 0.42 | 0.34 | 0.83 |
| 28018 | 0.43 | 0.29 | 0.73 |
| 28019 | 0.36 | 0.26 | 0.70 |
| 28020 | 0.15 | 0.22 | 0.51 |
| 28021 | 0.50 | 0.40 | 0.89 |
| 28022 | 0.32 | 0.19 | 0.63 |
| 28023 | 0.42 | 0.32 | 0.74 |
| 28024 | 0.48 | 0.49 | 0.75 |
| 28025 | 0.38 | 0.30 | 0.75 |

**PTX-001-824**

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28026 | 0.51 | 0.24 | 0.72 |
| 28027 | 0.37 | 0.19 | 0.67 |
| 28028 | 0.33 | 0.26 | 0.74 |
| 28029 | 0.35 | 0.15 | 0.59 |
| 28030 | 0.40 | 0.21 | 0.66 |
| 28031 | 0.48 | 0.52 | 0.90 |
| 28032 | 0.34 | 0.18 | 0.64 |
| 28033 | 0.23 | 0.20 | 0.58 |
| 28034 | 0.39 | 0.22 | 0.69 |
| 28035 | 0.34 | 0.14 | 0.65 |
| 28036 | 0.50 | 0.26 | 0.76 |
| 28037 | 0.19 | 0.09 | 0.46 |
| 28038 | 0.47 | 0.16 | 0.68 |
| 28039 | 0.28 | 0.23 | 0.78 |

PTX-001-825

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28040 | 0.45 | 0.50 | 0.89 |
| 28041 | 0.28 | 0.28 | 0.75 |
| 28042 | 0.45 | 0.29 | 0.81 |
| 28043 | 0.25 | 0.15 | 0.54 |
| 28044 | 0.56 | 0.24 | 0.84 |
| 28045 | 0.22 | 0.11 | 0.52 |
| 28046 | 0.43 | 0.22 | 0.76 |
| 28047 | 0.54 | 0.23 | 0.72 |
| 28048 | 0.42 | 0.26 | 0.74 |
| 28049 | 0.33 | 0.15 | 0.63 |
| 28050 | 0.29 | 0.24 | 0.69 |
| 28051 | 0.33 | 0.19 | 0.72 |
| 28052 | 0.41 | 0.26 | 0.73 |
| 28053 | 0.30 | 0.18 | 0.65 |

PTX-001-826

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28054 | 0.38 | 0.10 | 0.62 |
| 28055 | 0.28 | 0.11 | 0.52 |
| 28056 | 0.31 | 0.14 | 0.55 |
| 28057 | 0.34 | 0.18 | 0.65 |
| 28058 | 0.30 | 0.23 | 0.58 |
| 28059 | 0.36 | 0.24 | 0.72 |
| 28060 | 0.39 | 0.29 | 0.70 |
| 28061 | 0.43 | 0.31 | 0.73 |
| 28062 | 0.37 | 0.18 | 0.61 |
| 28063 | 0.40 | 0.26 | 0.77 |
| 28064 | 0.21 | 0.15 | 0.65 |
| 28065 | 0.27 | 0.32 | 0.65 |
| 28066 | 0.37 | 0.38 | 0.79 |
| 28067 | 0.30 | 0.26 | 0.72 |

PTX-001-827

## Measures of Compactness Report

MS__House_2022_JR

| | Reock | | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | | N/A | N/A |
| Min | 0.15 | | 0.09 | 0.46 |
| Max | 0.58 | | 0.59 | 0.95 |
| Mean | 0.38 | | 0.27 | 0.71 |
| Std. Dev. | 0.09 | | 0.11 | 0.09 |

| District | Reock | | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 28068 | 0.31 | | 0.13 | 0.58 |
| 28069 | 0.40 | | 0.30 | 0.72 |
| 28070 | 0.34 | | 0.21 | 0.65 |
| 28071 | 0.35 | | 0.27 | 0.74 |
| 28072 | 0.28 | | 0.32 | 0.63 |
| 28073 | 0.58 | | 0.51 | 0.87 |
| 28074 | 0.39 | | 0.34 | 0.78 |
| 28075 | 0.52 | | 0.39 | 0.83 |
| 28076 | 0.42 | | 0.18 | 0.62 |
| 28077 | 0.55 | | 0.21 | 0.73 |
| 28078 | 0.52 | | 0.23 | 0.69 |
| 28079 | 0.42 | | 0.39 | 0.78 |
| 28080 | 0.29 | | 0.14 | 0.59 |
| 28081 | 0.29 | | 0.18 | 0.64 |

PTX-001-828

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28082 | 0.48 | 0.34 | 0.75 |
| 28083 | 0.47 | 0.27 | 0.76 |
| 28084 | 0.44 | 0.20 | 0.69 |
| 28085 | 0.38 | 0.21 | 0.77 |
| 28086 | 0.53 | 0.39 | 0.82 |
| 28087 | 0.32 | 0.20 | 0.64 |
| 28088 | 0.47 | 0.17 | 0.68 |
| 28089 | 0.35 | 0.18 | 0.70 |
| 28090 | 0.36 | 0.22 | 0.67 |
| 28091 | 0.52 | 0.19 | 0.75 |
| 28092 | 0.48 | 0.17 | 0.66 |
| 28093 | 0.41 | 0.32 | 0.80 |
| 28094 | 0.50 | 0.23 | 0.74 |
| 28095 | 0.33 | 0.26 | 0.65 |

PTX-001-829

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.09 | 0.46 |
| Max | 0.58 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.71 |
| Std. Dev. | 0.09 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28096 | 0.30 | 0.20 | 0.71 |
| 28097 | 0.16 | 0.10 | 0.58 |
| 28098 | 0.41 | 0.21 | 0.70 |
| 28099 | 0.31 | 0.18 | 0.68 |
| 28100 | 0.24 | 0.19 | 0.59 |
| 28101 | 0.44 | 0.39 | 0.75 |
| 28102 | 0.25 | 0.20 | 0.53 |
| 28103 | 0.26 | 0.19 | 0.71 |
| 28104 | 0.30 | 0.33 | 0.82 |
| 28105 | 0.46 | 0.34 | 0.80 |
| 28106 | 0.41 | 0.24 | 0.73 |
| 28107 | 0.42 | 0.42 | 0.82 |
| 28108 | 0.35 | 0.13 | 0.66 |
| 28109 | 0.50 | 0.35 | 0.77 |

PTX-001-830

## Measures of Compactness Report

MS_House_2022_JR

|  | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A |
| Min | 0.15 |  | 0.09 | 0.46 |
| Max | 0.58 |  | 0.59 | 0.95 |
| Mean | 0.38 |  | 0.27 | 0.71 |
| Std. Dev. | 0.09 |  | 0.11 | 0.09 |

| District | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 28110 | 0.48 |  | 0.31 | 0.77 |
| 28111 | 0.45 |  | 0.27 | 0.72 |
| 28112 | 0.45 |  | 0.31 | 0.71 |
| 28113 | 0.33 |  | 0.43 | 0.80 |
| 28114 | 0.34 |  | 0.37 | 0.79 |
| 28115 | 0.37 |  | 0.47 | 0.83 |
| 28116 | 0.39 |  | 0.35 | 0.85 |
| 28117 | 0.23 |  | 0.27 | 0.86 |
| 28118 | 0.27 |  | 0.32 | 0.89 |
| 28119 | 0.38 |  | 0.16 | 0.63 |
| 28120 | 0.30 |  | 0.23 | 0.70 |
| 28121 | 0.38 |  | 0.37 | 0.75 |
| 28122 | 0.51 |  | 0.46 | 0.85 |

PTX-001-831

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-832

EXHIBIT AN-2

PTX-001-833

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Measures of Compactness Report

Tuesday, May 30, 2023                                                                                       3:34 PM

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.15  | 0.10          | 0.51             |
| Max      | 0.63  | 0.59          | 0.95             |
| Mean     | 0.38  | 0.27          | 0.72             |
| Std. Dev.| 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 001      | 0.43  | 0.53          | 0.87             |
| 002      | 0.33  | 0.25          | 0.68             |
| 003      | 0.43  | 0.45          | 0.81             |
| 004      | 0.49  | 0.38          | 0.80             |
| 005      | 0.36  | 0.21          | 0.71             |
| 006      | 0.23  | 0.26          | 0.74             |
| 007      | 0.39  | 0.59          | 0.95             |
| 008      | 0.29  | 0.20          | 0.65             |
| 009      | 0.34  | 0.15          | 0.63             |
| 010      | 0.30  | 0.14          | 0.70             |
| 011      | 0.47  | 0.24          | 0.72             |

PTX-001-834

## Measures of Compactness Report

MS_House_Illustrative_Plan

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.27 | 0.20 | 0.60 |
| 013 | 0.35 | 0.28 | 0.74 |
| 014 | 0.54 | 0.59 | 0.92 |
| 015 | 0.57 | 0.41 | 0.83 |
| 016 | 0.46 | 0.38 | 0.81 |
| 017 | 0.53 | 0.32 | 0.73 |
| 018 | 0.41 | 0.32 | 0.71 |
| 019 | 0.34 | 0.29 | 0.73 |
| 020 | 0.15 | 0.22 | 0.51 |
| 021 | 0.45 | 0.38 | 0.87 |
| 022 | 0.45 | 0.26 | 0.71 |
| 023 | 0.42 | 0.25 | 0.68 |
| 024 | 0.48 | 0.49 | 0.75 |
| 025 | 0.38 | 0.30 | 0.75 |

PTX-001-835

## Measures of Compactness Report

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.51 | 0.24 | 0.72 |
| 027 | 0.37 | 0.19 | 0.67 |
| 028 | 0.33 | 0.26 | 0.74 |
| 029 | 0.35 | 0.15 | 0.59 |
| 030 | 0.40 | 0.21 | 0.66 |
| 031 | 0.48 | 0.52 | 0.90 |
| 032 | 0.34 | 0.18 | 0.64 |
| 033 | 0.23 | 0.20 | 0.58 |
| 034 | 0.39 | 0.22 | 0.69 |
| 035 | 0.42 | 0.19 | 0.68 |
| 036 | 0.31 | 0.25 | 0.70 |
| 037 | 0.25 | 0.18 | 0.66 |
| 038 | 0.44 | 0.18 | 0.72 |
| 039 | 0.51 | 0.33 | 0.78 |

PTX-001-836

## Measures of Compactness Report

MS_House_Illustrative_Plan

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.45 | 0.50 | 0.89 |
| 041 | 0.44 | 0.20 | 0.65 |
| 042 | 0.52 | 0.49 | 0.87 |
| 043 | 0.25 | 0.15 | 0.54 |
| 044 | 0.59 | 0.28 | 0.83 |
| 045 | 0.29 | 0.18 | 0.65 |
| 046 | 0.43 | 0.22 | 0.76 |
| 047 | 0.54 | 0.23 | 0.72 |
| 048 | 0.42 | 0.26 | 0.74 |
| 049 | 0.33 | 0.15 | 0.63 |
| 050 | 0.29 | 0.24 | 0.69 |
| 051 | 0.33 | 0.19 | 0.72 |
| 052 | 0.41 | 0.26 | 0.73 |
| 053 | 0.30 | 0.18 | 0.65 |

PTX-001-837

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 054 | 0.38 | 0.10 | 0.62 |
| 055 | 0.28 | 0.11 | 0.52 |
| 056 | 0.18 | 0.29 | 0.73 |
| 057 | 0.34 | 0.18 | 0.65 |
| 058 | 0.31 | 0.24 | 0.63 |
| 059 | 0.36 | 0.24 | 0.72 |
| 060 | 0.34 | 0.24 | 0.68 |
| 061 | 0.43 | 0.31 | 0.73 |
| 062 | 0.37 | 0.18 | 0.61 |
| 063 | 0.41 | 0.27 | 0.71 |
| 064 | 0.21 | 0.15 | 0.65 |
| 065 | 0.27 | 0.32 | 0.65 |
| 066 | 0.37 | 0.38 | 0.79 |
| 067 | 0.36 | 0.28 | 0.73 |

PTX-001-838

## Measures of Compactness Report

MS_House_Illustrative_Plan

|  | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A |
| Min | 0.15 |  | 0.10 | 0.51 |
| Max | 0.63 |  | 0.59 | 0.95 |
| Mean | 0.38 |  | 0.27 | 0.72 |
| Std. Dev. | 0.10 |  | 0.11 | 0.09 |

| District | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 068 | 0.43 |  | 0.18 | 0.66 |
| 069 | 0.19 |  | 0.18 | 0.54 |
| 070 | 0.63 |  | 0.35 | 0.83 |
| 071 | 0.35 |  | 0.27 | 0.74 |
| 072 | 0.28 |  | 0.33 | 0.63 |
| 073 | 0.54 |  | 0.39 | 0.77 |
| 074 | 0.39 |  | 0.34 | 0.78 |
| 075 | 0.52 |  | 0.39 | 0.83 |
| 076 | 0.42 |  | 0.18 | 0.62 |
| 077 | 0.53 |  | 0.24 | 0.73 |
| 078 | 0.49 |  | 0.24 | 0.68 |
| 079 | 0.50 |  | 0.43 | 0.82 |
| 080 | 0.25 |  | 0.18 | 0.63 |
| 081 | 0.37 |  | 0.20 | 0.71 |

PTX-001-839

## Measures of Compactness Report

|           | Reock |  | Polsby-Popper |  | Area/Convex Hull |
|-----------|-------|--|---------------|--|------------------|
| Sum       | N/A   |  | N/A           |  | N/A              |
| Min       | 0.15  |  | 0.10          |  | 0.51             |
| Max       | 0.63  |  | 0.59          |  | 0.95             |
| Mean      | 0.38  |  | 0.27          |  | 0.72             |
| Std. Dev. | 0.10  |  | 0.11          |  | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 082      | 0.31  | 0.17          | 0.66             |
| 083      | 0.53  | 0.47          | 0.90             |
| 084      | 0.42  | 0.23          | 0.73             |
| 085      | 0.38  | 0.21          | 0.77             |
| 086      | 0.53  | 0.39          | 0.82             |
| 087      | 0.32  | 0.20          | 0.64             |
| 088      | 0.49  | 0.20          | 0.71             |
| 089      | 0.27  | 0.12          | 0.57             |
| 090      | 0.36  | 0.22          | 0.67             |
| 091      | 0.52  | 0.19          | 0.75             |
| 092      | 0.48  | 0.17          | 0.66             |
| 093      | 0.41  | 0.32          | 0.80             |
| 094      | 0.50  | 0.23          | 0.74             |
| 095      | 0.33  | 0.26          | 0.65             |

PTX-001-840

## Measures of Compactness Report

<span style="float:right">MS_House_Illustrative_Plan</span>

|  | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A |
| Min | 0.15 |  | 0.10 | 0.51 |
| Max | 0.63 |  | 0.59 | 0.95 |
| Mean | 0.38 |  | 0.27 | 0.72 |
| Std. Dev. | 0.10 |  | 0.11 | 0.09 |

| District | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 096 | 0.30 |  | 0.20 | 0.71 |
| 097 | 0.16 |  | 0.10 | 0.58 |
| 098 | 0.41 |  | 0.21 | 0.70 |
| 099 | 0.31 |  | 0.18 | 0.68 |
| 100 | 0.24 |  | 0.19 | 0.59 |
| 101 | 0.44 |  | 0.39 | 0.75 |
| 102 | 0.25 |  | 0.20 · | 0.53 |
| 103 | 0.26 |  | 0.19 | 0.71 |
| 104 | 0.30 |  | 0.33 | 0.82 |
| 105 | 0.46 |  | 0.34 | 0.80 |
| 106 | 0.41 |  | 0.24 | 0.73 |
| 107 | 0.42 |  | 0.42 | 0.82 |
| 108 | 0.35 |  | 0.13 | 0.66 |
| 109 | 0.50 |  | 0.35 | 0.77 |

**PTX-001-841**

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 110 | 0.48 | 0.31 | 0.77 |
| 111 | 0.45 | 0.27 | 0.72 |
| 112 | 0.45 | 0.31 | 0.71 |
| 113 | 0.33 | 0.43 | 0.80 |
| 114 | 0.34 | 0.37 | 0.79 |
| 115 | 0.37 | 0.47 | 0.83 |
| 116 | 0.39 | 0.35 | 0.85 |
| 117 | 0.23 | 0.27 | 0.86 |
| 118 | 0.27 | 0.32 | 0.89 |
| 119 | 0.38 | 0.16 | 0.63 |
| 120 | 0.30 | 0.23 | 0.70 |
| 121 | 0.38 | 0.37 | 0.75 |
| 122 | 0.51 | 0.46 | 0.85 |

PTX-001-842

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-843

EXHIBIT AN-3

PTX-001-844

User:
Plan Name: **MS_House_2022_JR**
Plan Type: **House**

## Measures of Compactness Report

Monday, August 28, 2023 9:10 PM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.22 | 0.11 | 0.52 |
| Max | 0.54 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.08 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28005 | 0.36 | 0.21 | 0.71 |
| 28009 | 0.34 | 0.15 | 0.63 |
| 28011 | 0.47 | 0.24 | 0.72 |
| 28016 | 0.38 | 0.27 | 0.69 |
| 28026 | 0.51 | 0.24 | 0.72 |
| 28027 | 0.37 | 0.19 | 0.67 |
| 28029 | 0.35 | 0.15 | 0.59 |
| 28030 | 0.40 | 0.21 | 0.66 |
| 28031 | 0.48 | 0.52 | 0.90 |
| 28032 | 0.34 | 0.18 | 0.64 |
| 28036 | 0.50 | 0.26 | 0.76 |

PTX-001-845

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.22 | 0.11 | 0.52 |
| Max | 0.54 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.08 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28038 | 0.47 | 0.16 | 0.68 |
| 28040 | 0.45 | 0.50 | 0.89 |
| 28041 | 0.28 | 0.28 | 0.75 |
| 28042 | 0.45 | 0.29 | 0.81 |
| 28045 | 0.22 | 0.11 | 0.52 |
| 28047 | 0.54 | 0.23 | 0.72 |
| 28049 | 0.33 | 0.15 | 0.63 |
| 28050 | 0.29 | 0.24 | 0.69 |
| 28051 | 0.33 | 0.19 | 0.72 |
| 28055 | 0.28 | 0.11 | 0.52 |
| 28057 | 0.34 | 0.18 | 0.65 |
| 28063 | 0.40 | 0.26 | 0.77 |
| 28065 | 0.27 | 0.32 | 0.65 |
| 28066 | 0.37 | 0.38 | 0.79 |

**Maptitude**
For Redistricting

**PTX-001-846**

## Measures of Compactness Report

MS_House_2022_JR

|  | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A |  | N/A | N/A |
| Min | 0.22 |  | 0.11 | 0.52 |
| Max | 0.54 |  | 0.52 | 0.90 |
| Mean | 0.38 |  | 0.24 | 0.70 |
| Std. Dev. | 0.08 |  | 0.09 | 0.08 |

| District | Reock |  | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 28067 | 0.30 |  | 0.26 | 0.72 |
| 28068 | 0.31 |  | 0.13 | 0.58 |
| 28069 | 0.40 |  | 0.30 | 0.72 |
| 28070 | 0.34 |  | 0.21 | 0.65 |
| 28071 | 0.35 |  | 0.27 | 0.74 |
| 28072 | 0.28 |  | 0.32 | 0.63 |
| 28076 | 0.42 |  | 0.18 | 0.62 |
| 28080 | 0.29 |  | 0.14 | 0.59 |
| 28082 | 0.48 |  | 0.34 | 0.75 |
| 28085 | 0.38 |  | 0.21 | 0.77 |
| 28091 | 0.52 |  | 0.19 | 0.75 |
| 28094 | 0.50 |  | 0.23 | 0.74 |
| 28096 | 0.30 |  | 0.20 | 0.71 |
| 28098 | 0.41 |  | 0.21 | 0.70 |

PTX-001-847

## Measures of Compactness Report

MS__House_2022_JR

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.22 | 0.11 | 0.52 |
| Max | 0.54 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.08 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28103 | 0.26 | 0.19 | 0.71 |
| 28110 | 0.48 | 0.31 | 0.77 |
| 28119 | 0.38 | 0.16 | 0.63 |

PTX-001-848

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-849

EXHIBIT AN-4

PTX-001-850

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Measures of Compactness Report

Monday, May 29, 2023                                                                                              9:03 AM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.11 | 0.52 |
| Max | 0.63 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 005 | 0.36 | 0.21 | 0.71 |
| 009 | 0.34 | 0.15 | 0.63 |
| 011 | 0.47 | 0.24 | 0.72 |
| 016 | 0.46 | 0.38 | 0.81 |
| 022 | 0.45 | 0.26 | 0.71 |
| 026 | 0.51 | 0.24 | 0.72 |
| 027 | 0.37 | 0.19 | 0.67 |
| 029 | 0.35 | 0.15 | 0.59 |
| 030 | 0.40 | 0.21 | 0.66 |
| 031 | 0.48 | 0.52 | 0.90 |
| 032 | 0.34 | 0.18 | 0.64 |

PTX-001-851

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.11 | 0.52 |
| Max | 0.63 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 036 | 0.31 | 0.25 | 0.70 |
| 038 | 0.44 | 0.18 | 0.72 |
| 040 | 0.45 | 0.50 | 0.89 |
| 041 | 0.44 | 0.20 | 0.65 |
| 042 | 0.52 | 0.49 | 0.87 |
| 045 | 0.29 | 0.18 | 0.65 |
| 047 | 0.54 | 0.23 | 0.72 |
| 049 | 0.33 | 0.15 | 0.63 |
| 050 | 0.29 | 0.24 | 0.69 |
| 051 | 0.33 | 0.19 | 0.72 |
| 055 | 0.28 | 0.11 | 0.52 |
| 056 | 0.18 | 0.29 | 0.73 |
| 057 | 0.34 | 0.18 | 0.65 |
| 063 | 0.41 | 0.27 | 0.71 |

**PTX-001-852**

## Measures of Compactness Report

MS_House_Illustrative_Plan

|        | Reock | Polsby-Popper | Area/Convex Hull |
|--------|-------|---------------|------------------|
| Sum    | N/A   | N/A           | N/A              |
| Min    | 0.18  | 0.11          | 0.52             |
| Max    | 0.63  | 0.52          | 0.90             |
| Mean   | 0.38  | 0.24          | 0.70             |
| Std. Dev. | 0.10 | 0.09        | 0.08             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 065      | 0.27  | 0.32          | 0.65             |
| 066      | 0.37  | 0.38          | 0.79             |
| 067      | 0.36  | 0.28          | 0.73             |
| 068      | 0.43  | 0.18          | 0.66             |
| 069      | 0.19  | 0.18          | 0.54             |
| 070      | 0.63  | 0.35          | 0.83             |
| 071      | 0.35  | 0.27          | 0.74             |
| 072      | 0.28  | 0.33          | 0.63             |
| 076      | 0.42  | 0.18          | 0.62             |
| 080      | 0.25  | 0.18          | 0.63             |
| 082      | 0.31  | 0.17          | 0.66             |
| 084      | 0.42  | 0.23          | 0.73             |
| 085      | 0.38  | 0.21          | 0.77             |
| 091      | 0.52  | 0.19          | 0.75             |

PTX-001-853

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.18 | 0.11 | 0.52 |
| Max | 0.63 | 0.52 | 0.90 |
| Mean | 0.38 | 0.24 | 0.70 |
| Std. Dev. | 0.10 | 0.09 | 0.08 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 094 | 0.50 | 0.23 | 0.74 |
| 096 | 0.30 | 0.20 | 0.71 |
| 098 | 0.41 | 0.21 | 0.70 |
| 103 | 0.26 | 0.19 | 0.71 |
| 110 | 0.48 | 0.31 | 0.77 |
| 119 | 0.38 | 0.16 | 0.63 |

PTX-001-854

## Measures of Compactness Report

Measures of Compactness Summary

**Reock**             The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**     The measure is always between 0 and 1, with 1 being the most compact.
**Area / Convex Hull** The measure is always between 0 and 1, with 1 being the most compact.

PTX-001-855

EXHIBIT AO-1

PTX-001-856

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Political Subdivision Splits Between Districts

Wednesday, May 31, 2023                                                                    9:53 AM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 67 | County | 0 |
| Voting District | 251 | Voting District | 22 |

Number of times a subdivision is split into multiple districts:
| County | 179 |
|---|---|
| Voting District | 277 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Adams MS | | 28094 | 19,568 |
| Adams MS | | 28096 | 2,885 |
| Adams MS | | 28097 | 7,085 |
| Alcorn MS | | 28001 | 8,354 |
| Alcorn MS | | 28002 | 23,089 |
| Alcorn MS | | 28003 | 1,990 |
| Alcorn MS | | 28004 | 1,307 |
| Amite MS | | 28096 | 8,463 |
| Amite MS | | 28097 | 4,257 |
| Attala MS | | 28027 | 4,665 |
| Attala MS | | 28047 | 1,309 |
| Attala MS | | 28048 | 11,915 |
| Benton MS | | 28005 | 1,857 |
| Benton MS | | 28013 | 5,789 |
| Bolivar MS | | 28026 | 515 |
| Bolivar MS | | 28029 | 24,506 |
| Bolivar MS | | 28031 | 4,928 |
| Bolivar MS | | 28050 | 1,036 |
| Carroll MS | | 28034 | 273 |
| Carroll MS | | 28046 | 8,729 |
| Carroll MS | | 28048 | 996 |
| Chickasaw MS | | 28016 | 3,791 |
| Chickasaw MS | | 28022 | 12,657 |
| Chickasaw MS | | 28036 | 658 |
| Clarke MS | | 28080 | 2,372 |
| Clarke MS | | 28081 | 677 |
| Clarke MS | | 28084 | 12,566 |
| Clay MS | | 28036 | 13,905 |
| Clay MS | | 28037 | 3,498 |
| Clay MS | | 28038 | 1,233 |
| Coahoma MS | | 28009 | 2,180 |
| Coahoma MS | | 28026 | 19,210 |
| Copiah MS | | 28062 | 2,999 |

**PTX-001-857**

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Copiah MS | | 28076 | 20,660 |
| Copiah MS | | 28092 | 4,709 |
| Covington MS | | 28090 | 16,308 |
| Covington MS | | 28091 | 2,032 |
| DeSoto MS | | 28006 | 23,733 |
| DeSoto MS | | 28007 | 24,015 |
| DeSoto MS | | 28009 | 2,862 |
| DeSoto MS | | 28020 | 23,494 |
| DeSoto MS | | 28024 | 24,177 |
| DeSoto MS | | 28025 | 24,635 |
| DeSoto MS | | 28028 | 25,161 |
| DeSoto MS | | 28040 | 23,951 |
| DeSoto MS | | 28052 | 13,286 |
| Forrest MS | | 28087 | 2,521 |
| Forrest MS | | 28090 | 2,226 |
| Forrest MS | | 28102 | 23,094 |
| Forrest MS | | 28103 | 24,994 |
| Forrest MS | | 28104 | 25,323 |
| Franklin MS | | 28053 | 2,109 |
| Franklin MS | | 28085 | 3,990 |
| Franklin MS | | 28094 | 1,187 |
| Franklin MS | | 28097 | 389 |
| George MS | | 28105 | 3,445 |
| George MS | | 28107 | 15,445 |
| George MS | | 28109 | 5,460 |
| Greene MS | | 28086 | 1,134 |
| Greene MS | | 28105 | 12,396 |
| Grenada MS | | 28030 | 9,433 |
| Grenada MS | | 28034 | 11,065 |
| Grenada MS | | 28046 | 1,131 |
| Hancock MS | | 28093 | 7,542 |
| Hancock MS | | 28095 | 13,769 |
| Hancock MS | | 28122 | 24,742 |
| Harrison MS | | 28033 | 25,385 |
| Harrison MS | | 28095 | 11,490 |
| Harrison MS | | 28115 | 25,317 |
| Harrison MS | | 28116 | 23,970 |
| Harrison MS | | 28117 | 23,482 |
| Harrison MS | | 28118 | 24,865 |
| Harrison MS | | 28119 | 24,714 |
| Harrison MS | | 28120 | 24,260 |
| Harrison MS | | 28121 | 25,138 |
| Hinds MS | | 28056 | 19,573 |
| Hinds MS | | 28063 | 24,499 |
| Hinds MS | | 28064 | 19,650 |
| Hinds MS | | 28065 | 24,020 |
| Hinds MS | | 28066 | 23,108 |

**PTX-001-858**

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hinds MS | | 28067 | 23,249 |
| Hinds MS | | 28068 | 10,235 |
| Hinds MS | | 28069 | 23,691 |
| Hinds MS | | 28070 | 23,913 |
| Hinds MS | | 28071 | 23,814 |
| Hinds MS | | 28072 | 9,292 |
| Hinds MS | | 28076 | 2,698 |
| Holmes MS | | 28047 | 12,476 |
| Holmes MS | | 28048 | 2,065 |
| Holmes MS | | 28051 | 2,459 |
| Issaquena MS | | 28050 | 341 |
| Issaquena MS | | 28054 | 997 |
| Itawamba MS | | 28019 | 4,069 |
| Itawamba MS | | 28021 | 19,794 |
| Jackson MS | | 28109 | 18,305 |
| Jackson MS | | 28110 | 23,705 |
| Jackson MS | | 28111 | 25,341 |
| Jackson MS | | 28112 | 25,470 |
| Jackson MS | | 28113 | 25,207 |
| Jackson MS | | 28114 | 25,224 |
| Jasper MS | | 28079 | 3,599 |
| Jasper MS | | 28080 | 4,641 |
| Jasper MS | | 28084 | 8,127 |
| Jefferson Davis MS | | 28090 | 931 |
| Jefferson Davis MS | | 28091 | 10,390 |
| Jefferson MS | | 28085 | 4,914 |
| Jefferson MS | | 28094 | 2,346 |
| Jones MS | | 28080 | 17,496 |
| Jones MS | | 28088 | 23,324 |
| Jones MS | | 28089 | 24,177 |
| Jones MS | | 28090 | 2,249 |
| Kemper MS | | 28042 | 1,607 |
| Kemper MS | | 28045 | 6,684 |
| Kemper MS | | 28083 | 697 |
| Lafayette MS | | 28005 | 1,076 |
| Lafayette MS | | 28008 | 1,120 |
| Lafayette MS | | 28010 | 13,561 |
| Lafayette MS | | 28012 | 25,332 |
| Lafayette MS | | 28013 | 8,502 |
| Lafayette MS | | 28023 | 4,805 |
| Lafayette MS | | 28034 | 1,417 |
| Lamar MS | | 28087 | 22,672 |
| Lamar MS | | 28099 | 5,073 |
| Lamar MS | | 28100 | 6,557 |
| Lamar MS | | 28101 | 25,463 |
| Lamar MS | | 28102 | 2,055 |
| Lamar MS | | 28106 | 2,402 |

**Maptitude**
For Redistricting

**PTX-001-859**

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Lauderdale MS | | 28045 | 9,191 |
| Lauderdale MS | | 28081 | 19,340 |
| Lauderdale MS | | 28082 | 23,066 |
| Lauderdale MS | | 28083 | 21,387 |
| Lawrence MS | | 28053 | 3,124 |
| Lawrence MS | | 28091 | 7,866 |
| Lawrence MS | | 28092 | 677 |
| Lawrence MS | | 28099 | 349 |
| Leake MS | | 28027 | 8,839 |
| Leake MS | | 28044 | 726 |
| Leake MS | | 28048 | 9,137 |
| Leake MS | | 28078 | 2,573 |
| Lee MS | | 28016 | 19,584 |
| Lee MS | | 28017 | 23,560 |
| Lee MS | | 28018 | 19,676 |
| Lee MS | | 28019 | 20,523 |
| Leflore MS | | 28032 | 23,696 |
| Leflore MS | | 28046 | 3,600 |
| Leflore MS | | 28051 | 1,043 |
| Lincoln MS | | 28053 | 14,973 |
| Lincoln MS | | 28092 | 19,934 |
| Lowndes MS | | 28037 | 18,785 |
| Lowndes MS | | 28038 | 428 |
| Lowndes MS | | 28039 | 14,514 |
| Lowndes MS | | 28041 | 23,119 |
| Lowndes MS | | 28042 | 2,033 |
| Madison MS | | 28027 | 4,844 |
| Madison MS | | 28056 | 5,757 |
| Madison MS | | 28057 | 23,207 |
| Madison MS | | 28058 | 24,874 |
| Madison MS | | 28064 | 4,308 |
| Madison MS | | 28072 | 14,959 |
| Madison MS | | 28073 | 25,112 |
| Madison MS | | 28075 | 6,084 |
| Marion MS | | 28099 | 7,357 |
| Marion MS | | 28100 | 17,084 |
| Marshall MS | | 28005 | 20,412 |
| Marshall MS | | 28013 | 2,602 |
| Marshall MS | | 28052 | 10,738 |
| Monroe MS | | 28016 | 1,587 |
| Monroe MS | | 28021 | 5,174 |
| Monroe MS | | 28022 | 8,415 |
| Monroe MS | | 28036 | 7,751 |
| Monroe MS | | 28037 | 1,394 |
| Monroe MS | | 28039 | 9,859 |
| Neshoba MS | | 28044 | 23,635 |
| Neshoba MS | | 28045 | 5,452 |

PTX-001-860

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Newton MS | | 28078 | 12,375 |
| Newton MS | | 28081 | 3,208 |
| Newton MS | | 28083 | 997 |
| Newton MS | | 28084 | 4,711 |
| Oktibbeha MS | | 28035 | 2,036 |
| Oktibbeha MS | | 28036 | 1,555 |
| Oktibbeha MS | | 28038 | 23,506 |
| Oktibbeha MS | | 28043 | 24,691 |
| Panola MS | | 28010 | 11,881 |
| Panola MS | | 28011 | 21,327 |
| Pearl River MS | | 28093 | 9,130 |
| Pearl River MS | | 28106 | 21,573 |
| Pearl River MS | | 28108 | 25,442 |
| Perry MS | | 28086 | 2,435 |
| Perry MS | | 28105 | 9,076 |
| Pike MS | | 28053 | 3,212 |
| Pike MS | | 28096 | 3,320 |
| Pike MS | | 28097 | 12,181 |
| Pike MS | | 28098 | 21,611 |
| Pontotoc MS | | 28013 | 2,907 |
| Pontotoc MS | | 28015 | 23,245 |
| Pontotoc MS | | 28022 | 2,782 |
| Pontotoc MS | | 28023 | 2,250 |
| Prentiss MS | | 28003 | 20,144 |
| Prentiss MS | | 28018 | 4,864 |
| Rankin MS | | 28059 | 25,447 |
| Rankin MS | | 28060 | 25,378 |
| Rankin MS | | 28061 | 25,472 |
| Rankin MS | | 28062 | 21,792 |
| Rankin MS | | 28068 | 14,388 |
| Rankin MS | | 28074 | 25,408 |
| Rankin MS | | 28075 | 11,196 |
| Rankin MS | | 28077 | 6,576 |
| Rankin MS | | 28079 | 1,374 |
| Scott MS | | 28027 | 6,642 |
| Scott MS | | 28075 | 7,996 |
| Scott MS | | 28078 | 8,686 |
| Scott MS | | 28079 | 4,666 |
| Simpson MS | | 28062 | 273 |
| Simpson MS | | 28077 | 18,761 |
| Simpson MS | | 28090 | 3,666 |
| Simpson MS | | 28091 | 3,249 |
| Stone MS | | 28093 | 8,601 |
| Stone MS | | 28107 | 9,732 |
| Sunflower MS | | 28026 | 3,343 |
| Sunflower MS | | 28029 | 348 |
| Sunflower MS | | 28030 | 2,723 |

PTX-001-861

## Political Subdivision Splits Between Districts

MS_House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Sunflower MS | | 28031 | 19,557 |
| Tate MS | | 28008 | 22,588 |
| Tate MS | | 28009 | 3,472 |
| Tate MS | | 28011 | 2,004 |
| Tishomingo MS | | 28001 | 15,611 |
| Tishomingo MS | | 28003 | 3,239 |
| Union MS | | 28013 | 3,579 |
| Union MS | | 28014 | 24,198 |
| Walthall MS | | 28098 | 3,550 |
| Walthall MS | | 28099 | 10,334 |
| Warren MS | | 28054 | 15,256 |
| Warren MS | | 28055 | 24,262 |
| Warren MS | | 28085 | 5,204 |
| Washington MS | | 28049 | 23,157 |
| Washington MS | | 28050 | 21,765 |
| Webster MS | | 28023 | 3,183 |
| Webster MS | | 28035 | 6,152 |
| Webster MS | | 28046 | 591 |
| Winston MS | | 28035 | 6,658 |
| Winston MS | | 28042 | 9,306 |
| Winston MS | | 28045 | 1,750 |
| Yazoo MS | | 28047 | 10,236 |
| Yazoo MS | | 28051 | 8,773 |
| Yazoo MS | | 28054 | 6,916 |
| Yazoo MS | | 28057 | 818 |
| *Split VTDs:* | | | |
| Adams MS | Beau Pre | 28096 | 462 |
| Adams MS | Beau Pre | 28097 | 1,174 |
| Adams MS | Bellemont | 28094 | 80 |
| Adams MS | Bellemont | 28096 | 744 |
| Adams MS | Bellemont | 28097 | 2,258 |
| Adams MS | Courthouse | 28094 | 152 |
| Adams MS | Courthouse | 28097 | 1,005 |
| Adams MS | Palestine | 28094 | 1,899 |
| Adams MS | Palestine | 28097 | 59 |
| Alcorn MS | Union Center | 28002 | 845 |
| Alcorn MS | Union Center | 28004 | 1,112 |
| Attala MS | Aponaug | 28027 | 261 |
| Attala MS | Aponaug | 28048 | 308 |
| Attala MS | East | 28027 | 382 |
| Attala MS | East | 28048 | 1,249 |
| Attala MS | Northeast | 28027 | 1,997 |
| Attala MS | Northeast | 28048 | 574 |
| Attala MS | Northwest | 28027 | 273 |
| Attala MS | Northwest | 28048 | 1,046 |
| Attala MS | South Central | 28027 | 129 |
| Attala MS | South Central | 28048 | 1,588 |

**PTX-001-862**