## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Attala MS | Southwest | 28027 | 1,073 |
| Attala MS | Southwest | 28048 | 63 |
| Benton MS | Canaan | 28005 | 351 |
| Benton MS | Canaan | 28013 | 1,161 |
| Bolivar MS | Boyle | 28029 | 404 |
| Bolivar MS | Boyle | 28031 | 1,271 |
| Chickasaw MS | Buena Vista | 28022 | 622 |
| Chickasaw MS | Buena Vista | 28036 | 238 |
| Chickasaw MS | Egypt | 28022 | 221 |
| Chickasaw MS | Egypt | 28036 | 420 |
| Clay MS | Cedar Bluff | 28036 | 259 |
| Clay MS | Cedar Bluff | 28038 | 0 |
| Clay MS | Central West Point | 28036 | 1,512 |
| Clay MS | Central West Point | 28037 | 366 |
| Clay MS | Central West Point | 28038 | 158 |
| Clay MS | East West Point | 28036 | 369 |
| Clay MS | East West Point | 28037 | 1,983 |
| Clay MS | South West Point | 28036 | 35 |
| Clay MS | South West Point | 28037 | 969 |
| Clay MS | South West Point | 28038 | 1,075 |
| Clay MS | Tibbee | 28036 | 281 |
| Clay MS | Tibbee | 28037 | 180 |
| Copiah MS | Beauregard | 28076 | 451 |
| Copiah MS | Beauregard | 28092 | 695 |
| Copiah MS | Centerpoint | 28076 | 1,091 |
| Copiah MS | Centerpoint | 28092 | 397 |
| Copiah MS | Crystal Springs East | 28062 | 2,667 |
| Copiah MS | Crystal Springs East | 28076 | 1,812 |
| Copiah MS | Crystal Springs South | 28062 | 332 |
| Copiah MS | Crystal Springs South | 28076 | 3,206 |
| Copiah MS | Georgetown South | 28076 | 339 |
| Copiah MS | Georgetown South | 28092 | 385 |
| Copiah MS | Shady Grove | 28076 | 151 |
| Copiah MS | Shady Grove | 28092 | 597 |
| Covington MS | Mt. Olive | 28090 | 729 |
| Covington MS | Mt. Olive | 28091 | 1,390 |
| DeSoto MS | DeSoto Central | 28007 | 1,869 |
| DeSoto MS | DeSoto Central | 28024 | 3,759 |
| DeSoto MS | Elmore | 28007 | 2,499 |
| DeSoto MS | Elmore | 28024 | 1,641 |
| DeSoto MS | Hernando West | 28025 | 706 |
| DeSoto MS | Hernando West | 28028 | 6,055 |
| DeSoto MS | Horn Lake Central | 28025 | 2,392 |
| DeSoto MS | Horn Lake Central | 28040 | 1,125 |
| DeSoto MS | Horn Lake Intermediate School | 28025 | 2,227 |

PTX-001-863

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeSoto MS | Horn Lake Intermediate School | 28040 | 2,676 |
| DeSoto MS | Lake Cormorant | 28009 | 918 |
| DeSoto MS | Lake Cormorant | 28025 | 248 |
| DeSoto MS | Mineral Wells | 28007 | 1,248 |
| DeSoto MS | Mineral Wells | 28020 | 4,558 |
| DeSoto MS | Northwest Community College | 28007 | 2,702 |
| DeSoto MS | Northwest Community College | 28025 | 4,895 |
| DeSoto MS | Pleasant Hill North | 28007 | 2,767 |
| DeSoto MS | Pleasant Hill North | 28024 | 3,502 |
| DeSoto MS | Southhaven South | 28007 | 908 |
| DeSoto MS | Southhaven South | 28040 | 2,164 |
| DeSoto MS | Southhaven West | 28020 | 2,302 |
| DeSoto MS | Southhaven West | 28040 | 3,033 |
| DeSoto MS | Walls | 28009 | 1,944 |
| DeSoto MS | Walls | 28025 | 4,087 |
| Forrest MS | Court Street | 28102 | 504 |
| Forrest MS | Court Street | 28103 | 1,343 |
| Forrest MS | Dixie | 28087 | 2,226 |
| Forrest MS | Dixie | 28104 | 432 |
| Forrest MS | Dixie Pine-Central | 28103 | 2,018 |
| Forrest MS | Dixie Pine-Central | 28104 | 480 |
| Forrest MS | Richburg | 28087 | 295 |
| Forrest MS | Richburg | 28102 | 634 |
| Forrest MS | Sigler Center | 28102 | 2,590 |
| Forrest MS | Sigler Center | 28103 | 2,196 |
| Forrest MS | Westside | 28102 | 1,288 |
| Forrest MS | Westside | 28103 | 969 |
| Grenada MS | Geeslin | 28030 | 1,194 |
| Grenada MS | Geeslin | 28034 | 222 |
| Grenada MS | Grenada Box 2 | 28030 | 701 |
| Grenada MS | Grenada Box 2 | 28034 | 883 |
| Grenada MS | Grenada Box 3 | 28030 | 3,307 |
| Grenada MS | Grenada Box 3 | 28034 | 260 |
| Grenada MS | Grenada Box 5 | 28030 | 1,507 |
| Grenada MS | Grenada Box 5 | 28034 | 1,586 |
| Harrison MS | Bay Central | 28115 | 478 |
| Harrison MS | Bay Central | 28117 | 3,687 |
| Harrison MS | Biloxi #10 | 28115 | 987 |
| Harrison MS | Biloxi #10 | 28117 | 3,914 |
| Harrison MS | Biloxi Bay | 28115 | 5,713 |
| Harrison MS | Biloxi Bay | 28117 | 273 |
| Harrison MS | County Farm/Gulfhaven | 28095 | 1,774 |
| Harrison MS | County Farm/Gulfhaven | 28121 | 2,601 |
| Harrison MS | East Mississippi City | 28117 | 0 |

**PTX-001-864**

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Harrison MS | East Mississippi City | 28118 | 5,504 |
| Harrison MS | Gulfport #13 | 28119 | 3,739 |
| Harrison MS | Gulfport #13 | 28120 | 1,995 |
| Harrison MS | Gulfport #16 | 28118 | 1,978 |
| Harrison MS | Gulfport #16 | 28119 | 0 |
| Harrison MS | Gulfport #3 | 28119 | 1,207 |
| Harrison MS | Gulfport #3 | 28120 | 3 |
| Harrison MS | Gulfport #8 | 28119 | 2,964 |
| Harrison MS | Gulfport #8 | 28120 | 83 |
| Harrison MS | Lyman | 28033 | 4,390 |
| Harrison MS | Lyman | 28095 | 6,449 |
| Harrison MS | Magnolia Grove | 28118 | 381 |
| Harrison MS | Magnolia Grove | 28119 | 2,246 |
| Harrison MS | North Bay | 28115 | 7,155 |
| Harrison MS | North Bay | 28116 | 7,103 |
| Harrison MS | North Bel-Aire | 28033 | 3,231 |
| Harrison MS | North Bel-Aire | 28118 | 4,453 |
| Harrison MS | North Bel-Aire | 28119 | 1,165 |
| Harrison MS | Outside Long Beach | 28119 | 0 |
| Harrison MS | Outside Long Beach | 28120 | 1,217 |
| Harrison MS | South Bel-Aire | 28033 | 662 |
| Harrison MS | South Bel-Aire | 28119 | 5,175 |
| Harrison MS | Stonewall | 28033 | 3,217 |
| Harrison MS | Stonewall | 28118 | 1,479 |
| Harrison MS | West Mississippi City | 28118 | 1,717 |
| Harrison MS | West Mississippi City | 28119 | 826 |
| Harrison MS | West North Gulfport | 28119 | 2,103 |
| Harrison MS | West North Gulfport | 28120 | 17 |
| Harrison MS | Westside | 28119 | 8 |
| Harrison MS | Westside | 28120 | 1,763 |
| Hinds MS | 16 | 28064 | 510 |
| Hinds MS | 16 | 28067 | 1,864 |
| Hinds MS | 63 | 28068 | 726 |
| Hinds MS | 63 | 28069 | 161 |
| Hinds MS | 80 | 28065 | 1,098 |
| Hinds MS | 80 | 28072 | 2,518 |
| Hinds MS | 91 | 28063 | 263 |
| Hinds MS | 91 | 28066 | 2,311 |
| Hinds MS | Clinton 2 | 28056 | 3,851 |
| Hinds MS | Clinton 2 | 28063 | 304 |
| Hinds MS | Clinton 3 | 28056 | 2,867 |
| Hinds MS | Clinton 3 | 28070 | 841 |
| Hinds MS | Clinton 5 | 28056 | 1,756 |
| Hinds MS | Clinton 5 | 28070 | 152 |
| Hinds MS | Clinton 6 | 28063 | 774 |
| Hinds MS | Clinton 6 | 28070 | 3,338 |
| Hinds MS | Clinton 7 | 28056 | 2,207 |

**PTX-001-865**

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hinds MS | Clinton 7 | 28063 | 720 |
| Hinds MS | Old Byram | 28066 | 588 |
| Hinds MS | Old Byram | 28071 | 3,039 |
| Hinds MS | Pinehaven | 28056 | 2,965 |
| Hinds MS | Pinehaven | 28063 | 1,079 |
| Hinds MS | Pinehaven | 28070 | 161 |
| Holmes MS | Lexington Beat 1 | 28047 | 2,329 |
| Holmes MS | Lexington Beat 1 | 28048 | 0 |
| Holmes MS | Sandhill | 28047 | 439 |
| Holmes MS | Sandhill | 28048 | 1,231 |
| Issaquena MS | District 5 | 28050 | 179 |
| Issaquena MS | District 5 | 28054 | 1 |
| Itawamba MS | Fulton Dist.1 Courthouse | 28019 | 0 |
| Itawamba MS | Fulton Dist.1 Courthouse | 28021 | 1,598 |
| Itawamba MS | Ryan | 28019 | 0 |
| Itawamba MS | Ryan | 28021 | 584 |
| Jackson MS | Escatawpa C | 28110 | 225 |
| Jackson MS | Escatawpa C | 28111 | 1,739 |
| Jackson MS | Fountainbleau D | 28111 | 1,097 |
| Jackson MS | Fountainbleau D | 28112 | 1,461 |
| Jackson MS | Gautier | 28111 | 0 |
| Jackson MS | Gautier | 28112 | 11,168 |
| Jackson MS | Gulf Park Estates | 28111 | 0 |
| Jackson MS | Gulf Park Estates | 28113 | 6,424 |
| Jackson MS | North Vancleave | 28109 | 2,737 |
| Jackson MS | North Vancleave | 28112 | 914 |
| Jackson MS | Orange Grove | 28110 | 223 |
| Jackson MS | Orange Grove | 28111 | 1,697 |
| Jackson MS | South Vancleave A | 28109 | 1,372 |
| Jackson MS | South Vancleave A | 28112 | 332 |
| Jackson MS | West Jackson A | 28112 | 375 |
| Jackson MS | West Jackson A | 28113 | 3,071 |
| Jasper MS | Paulding | 28080 | 704 |
| Jasper MS | Paulding | 28084 | 363 |
| Jefferson Davis MS | Northeast Prentiss | 28090 | 173 |
| Jefferson Davis MS | Northeast Prentiss | 28091 | 1,008 |
| Jones MS | Glade School | 28080 | 11 |
| Jones MS | Glade School | 28088 | 1,792 |
| Jones MS | Lt. Ellis Center | 28080 | 2,813 |
| Jones MS | Lt. Ellis Center | 28088 | 0 |
| Jones MS | Magnolia Center | 28080 | 4,270 |
| Jones MS | Magnolia Center | 28089 | 164 |
| Jones MS | North Laurel | 28080 | 3,088 |
| Jones MS | North Laurel | 28089 | 1,721 |
| Jones MS | Oak Park School | 28080 | 1,445 |
| Jones MS | Oak Park School | 28088 | 0 |
| Jones MS | Parkview Baptist Church | 28080 | 657 |

PTX-001-866

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Jones MS | Parkview Baptist Church | 28089 | 1,970 |
| Jones MS | Powers Comm. Ctr. | 28080 | 188 |
| Jones MS | Powers Comm. Ctr. | 28088 | 1,504 |
| Jones MS | Sandhill | 28088 | 1,453 |
| Jones MS | Sandhill | 28089 | 49 |
| Jones MS | Shady Grove | 28080 | 954 |
| Jones MS | Shady Grove | 28089 | 3,854 |
| Jones MS | Sharon | 28080 | 1,909 |
| Jones MS | Sharon | 28089 | 2,019 |
| Lafayette MS | Abbeville | 28005 | 852 |
| Lafayette MS | Abbeville | 28013 | 934 |
| Lafayette MS | Anchor-Taylor 4 | 28023 | 576 |
| Lafayette MS | Anchor-Taylor 4 | 28034 | 459 |
| Lafayette MS | College Hill | 28005 | 224 |
| Lafayette MS | College Hill | 28010 | 3,253 |
| Lafayette MS | Lafayette Springs | 28013 | 507 |
| Lafayette MS | Lafayette Springs | 28023 | 608 |
| Lafayette MS | Oxford 1 | 28010 | 11 |
| Lafayette MS | Oxford 1 | 28012 | 7,918 |
| Lafayette MS | Oxford 1 | 28013 | 881 |
| Lafayette MS | Oxford 2 | 28010 | 3,540 |
| Lafayette MS | Oxford 2 | 28012 | 149 |
| Lafayette MS | Oxford 2 | 28013 | 5,749 |
| Lafayette MS | Oxford 4 | 28010 | 2,735 |
| Lafayette MS | Oxford 4 | 28012 | 5,437 |
| Lafayette MS | Taylor 3 | 28010 | 882 |
| Lafayette MS | Taylor 3 | 28034 | 341 |
| Lafayette MS | West Spring Hill - Oxford 3 | 28010 | 2,281 |
| Lafayette MS | West Spring Hill - Oxford 3 | 28012 | 3,658 |
| Lamar MS | Arnold Line | 28087 | 1,916 |
| Lamar MS | Arnold Line | 28101 | 1,317 |
| Lamar MS | Greenville | 28099 | 1,178 |
| Lamar MS | Greenville | 28100 | 451 |
| Lamar MS | Lamar Park | 28087 | 1,184 |
| Lamar MS | Lamar Park | 28101 | 2,270 |
| Lamar MS | Mill Creek | 28087 | 515 |
| Lamar MS | Mill Creek | 28101 | 566 |
| Lamar MS | Oak Grove | 28087 | 1,037 |
| Lamar MS | Oak Grove | 28101 | 2,261 |
| Lamar MS | Pine Grove | 28099 | 220 |
| Lamar MS | Pine Grove | 28100 | 834 |
| Lamar MS | Purvis | 28087 | 498 |
| Lamar MS | Purvis | 28099 | 577 |
| Lamar MS | Purvis | 28100 | 2,826 |
| Lamar MS | South Purvis | 28087 | 450 |

PTX-001-867

## Political Subdivision Splits Between Districts

MS_House_2022_JR

| County | Voting District | District | Population |
|---|---|---|---|
| Lamar MS | South Purvis | 28099 | 1,613 |
| Lamar MS | South Purvis | 28100 | 1,297 |
| Lamar MS | Wesley Manor | 28087 | 1,049 |
| Lamar MS | Wesley Manor | 28102 | 2,055 |
| Lamar MS | Westover | 28101 | 1,937 |
| Lamar MS | Westover | 28102 | 0 |
| Lauderdale MS | 1 | 28082 | 674 |
| Lauderdale MS | 1 | 28083 | 2,792 |
| Lauderdale MS | 13 | 28082 | 1,478 |
| Lauderdale MS | 13 | 28083 | 2,201 |
| Lauderdale MS | 18 | 28081 | 655 |
| Lauderdale MS | 18 | 28082 | 0 |
| Lauderdale MS | 5 | 28045 | 1,661 |
| Lauderdale MS | 5 | 28083 | 1,886 |
| Lauderdale MS | 6 | 28045 | 2,372 |
| Lauderdale MS | 6 | 28082 | 1,645 |
| Lauderdale MS | Meehan | 28081 | 975 |
| Lauderdale MS | Meehan | 28082 | 1,205 |
| Lauderdale MS | New Lauderdale | 28045 | 86 |
| Lauderdale MS | New Lauderdale | 28083 | 2,836 |
| Lauderdale MS | Sageville | 28081 | 204 |
| Lauderdale MS | Sageville | 28082 | 0 |
| Lawrence MS | Courthouse | 28053 | 797 |
| Lawrence MS | Courthouse | 28091 | 1,721 |
| Lawrence MS | Nola 91 | 28091 | 100 |
| Lawrence MS | Nola 91 | 28092 | 3 |
| Leake MS | North Carthage | 28027 | 1,342 |
| Leake MS | North Carthage | 28048 | 888 |
| Leake MS | South Carthage | 28027 | 386 |
| Leake MS | South Carthage | 28048 | 767 |
| Lee MS | Belden | 28017 | 1,407 |
| Lee MS | Belden | 28018 | 2,229 |
| Lee MS | Old Union | 28016 | 539 |
| Lee MS | Old Union | 28017 | 362 |
| Lee MS | Palmetto | 28016 | 1,021 |
| Lee MS | Palmetto | 28017 | 1,399 |
| Lee MS | Pleasant Grove | 28016 | 1,361 |
| Lee MS | Pleasant Grove | 28017 | 467 |
| Lee MS | Tupelo 2 | 28017 | 5,281 |
| Lee MS | Tupelo 2 | 28018 | 852 |
| Lee MS | Tupelo 3 | 28016 | 2,337 |
| Lee MS | Tupelo 3 | 28017 | 3,650 |
| Lee MS | Tupelo 4 North | 28016 | 3,239 |
| Lee MS | Tupelo 4 North | 28017 | 2,769 |
| Lee MS | Veteran's Park | 28016 | 188 |
| Lee MS | Veteran's Park | 28019 | 3,813 |
| Leflore MS | North Greenwood | 28032 | 2,633 |

**PTX-001-868**

## Political Subdivision Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Leflore MS | North Greenwood | 28046 | 3,413 |
| Lincoln MS | Brignal/Rogers Circle | 28053 | 1,420 |
| Lincoln MS | Brignal/Rogers Circle | 28092 | 385 |
| Lincoln MS | Halbert Heights | 28053 | 384 |
| Lincoln MS | Halbert Heights | 28092 | 2,196 |
| Lowndes MS | Caledonia | 28037 | 3,511 |
| Lowndes MS | Caledonia | 28039 | 2,602 |
| Lowndes MS | East Columbus Gym | 28037 | 327 |
| Lowndes MS | East Columbus Gym | 28041 | 4,034 |
| Lowndes MS | First Assembly | 28039 | 2,538 |
| Lowndes MS | First Assembly | 28041 | 2,491 |
| Lowndes MS | New Hope | 28037 | 7,073 |
| Lowndes MS | New Hope | 28041 | 0 |
| Lowndes MS | New Hope | 28042 | 230 |
| Lowndes MS | Plum Grove | 28037 | 13 |
| Lowndes MS | Plum Grove | 28042 | 628 |
| Lowndes MS | Rural Hill | 28037 | 3,801 |
| Lowndes MS | Rural Hill | 28041 | 109 |
| Lowndes MS | Southside Church | 28037 | 1,294 |
| Lowndes MS | Southside Church | 28041 | 4,644 |
| Lowndes MS | University | 28039 | 985 |
| Lowndes MS | University | 28041 | 778 |
| Madison MS | Canton Catholic Parish Center | 28027 | 590 |
| Madison MS | Canton Catholic Parish Center | 28057 | 2,264 |
| Madison MS | China Grove | 28056 | 504 |
| Madison MS | China Grove | 28058 | 387 |
| Madison MS | China Grove | 28073 | 1,682 |
| Madison MS | Ferns Chapel Freewill | 28056 | 1,697 |
| Madison MS | Ferns Chapel Freewill | 28057 | 305 |
| Madison MS | Grace Crossing | 28057 | 2,407 |
| Madison MS | Grace Crossing | 28058 | 1,559 |
| Madison MS | Grace Crossing | 28075 | 2,456 |
| Madison MS | New Life | 28058 | 1,052 |
| Madison MS | New Life | 28075 | 2,289 |
| Madison MS | Parkway Church | 28056 | 2,574 |
| Madison MS | Parkway Church | 28073 | 3,967 |
| Madison MS | Pleasant Gift Church | 28027 | 377 |
| Madison MS | Pleasant Gift Church | 28075 | 1,037 |
| Madison MS | Ridgeland First Meth. Ch. | 28072 | 111 |
| Madison MS | Ridgeland First Meth. Ch. | 28073 | 2,610 |
| Madison MS | Ridgeland Recreational Center | 28058 | 218 |
| Madison MS | Ridgeland Recreational Center | 28064 | 4,308 |
| Madison MS | Twin Lakes Baptist | 28056 | 400 |
| Madison MS | Twin Lakes Baptist | 28073 | 1,495 |

**Maptitude**
For Redistricting

PTX-001-869

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Madison MS | Victory Christian | 28058 | 2,321 |
| Madison MS | Victory Christian | 28073 | 818 |
| Marion MS | Foxworth | 28099 | 1,850 |
| Marion MS | Foxworth | 28100 | 0 |
| Marshall MS | Cayce | 28005 | 896 |
| Marshall MS | Cayce | 28052 | 779 |
| Marshall MS | N. Holly Springs Dist. 2 | 28005 | 1,409 |
| Marshall MS | N. Holly Springs Dist. 2 | 28052 | 57 |
| Monroe MS | Aberdeen 3 | 28036 | 1,256 |
| Monroe MS | Aberdeen 3 | 28039 | 0 |
| Monroe MS | Amory 2 | 28022 | 1,070 |
| Monroe MS | Amory 2 | 28039 | 3,009 |
| Monroe MS | Nettleton | 28016 | 854 |
| Monroe MS | Nettleton | 28022 | 1,071 |
| Monroe MS | Wren | 28016 | 145 |
| Monroe MS | Wren | 28022 | 1,483 |
| Neshoba MS | Burnside | 28044 | 240 |
| Neshoba MS | Burnside | 28045 | 468 |
| Neshoba MS | Center | 28044 | 178 |
| Neshoba MS | Center | 28045 | 493 |
| Neshoba MS | East Neshoba | 28044 | 633 |
| Neshoba MS | East Neshoba | 28045 | 102 |
| Neshoba MS | Forestdale | 28044 | 573 |
| Neshoba MS | Forestdale | 28045 | 0 |
| Neshoba MS | North Bend | 28044 | 728 |
| Neshoba MS | North Bend | 28045 | 106 |
| Neshoba MS | Northeast Philadelphia | 28044 | 2,619 |
| Neshoba MS | Northeast Philadelphia | 28045 | 185 |
| Neshoba MS | Northwest Philadelphia | 28044 | 482 |
| Neshoba MS | Northwest Philadelphia | 28045 | 2,551 |
| Newton MS | Decatur 1 | 28078 | 1,424 |
| Newton MS | Decatur 1 | 28081 | 229 |
| Newton MS | Hickory | 28078 | 57 |
| Newton MS | Hickory | 28081 | 578 |
| Newton MS | Hickory | 28084 | 1,309 |
| Newton MS | Newton 1 | 28081 | 102 |
| Newton MS | Newton 1 | 28084 | 1,442 |
| Newton MS | Newton 4 | 28081 | 1,291 |
| Newton MS | Newton 4 | 28084 | 835 |
| Newton MS | Newton 5 | 28081 | 34 |
| Newton MS | Newton 5 | 28084 | 1,125 |
| Oktibbeha MS | Central Starkville | 28038 | 2,027 |
| Oktibbeha MS | Central Starkville | 28043 | 1,047 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 28038 | 3,548 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 28043 | 4,424 |

**PTX-001-870**

## Political Subdivision Splits Between Districts

MS_House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Oktibbeha MS | Needmore Voting District | 28038 | 2,657 |
| Oktibbeha MS | Needmore Voting District | 28043 | 510 |
| Oktibbeha MS | North Starkville 3 | 28038 | 2,033 |
| Oktibbeha MS | North Starkville 3 | 28043 | 2,157 |
| Oktibbeha MS | South Starkville | 28038 | 3,378 |
| Oktibbeha MS | South Starkville | 28043 | 5,183 |
| Oktibbeha MS | West Starkville | 28038 | 2,382 |
| Oktibbeha MS | West Starkville | 28043 | 4,760 |
| Panola MS | Batesville Courthouse | 28010 | 2,640 |
| Panola MS | Batesville Courthouse | 28011 | 1,469 |
| Panola MS | Blackjack Community Center | 28010 | 2,119 |
| Panola MS | Blackjack Community Center | 28011 | 447 |
| Panola MS | Eureka | 28010 | 1,557 |
| Panola MS | Eureka | 28011 | 397 |
| Panola MS | Panola County Extension | 28010 | 676 |
| Panola MS | Panola County Extension | 28011 | 378 |
| Pearl River MS | Carriere 5 | 28093 | 474 |
| Pearl River MS | Carriere 5 | 28106 | 1,118 |
| Pearl River MS | Carriere 5 | 28108 | 3,003 |
| Pearl River MS | Picayune 1 East | 28106 | 1,786 |
| Pearl River MS | Picayune 1 East | 28108 | 1,700 |
| Pearl River MS | Picayune 2 | 28106 | 633 |
| Pearl River MS | Picayune 2 | 28108 | 2,504 |
| Pearl River MS | Picayune 4 | 28093 | 223 |
| Pearl River MS | Picayune 4 | 28108 | 1,731 |
| Pearl River MS | Picayune/HAWL 5 | 28106 | 38 |
| Pearl River MS | Picayune/HAWL 5 | 28108 | 5,497 |
| Pearl River MS | Poplarville 3 | 28093 | 388 |
| Pearl River MS | Poplarville 3 | 28106 | 1,625 |
| Pearl River MS | Sycamore 5 | 28093 | 610 |
| Pearl River MS | Sycamore 5 | 28108 | 1,186 |
| Perry MS | Holly Street | 28086 | 2,435 |
| Perry MS | Holly Street | 28105 | 38 |
| Pike MS | American Legion Hut | 28097 | 1,263 |
| Pike MS | American Legion Hut | 28098 | 9 |
| Pike MS | Braswell Education Complex | 28096 | 570 |
| Pike MS | Braswell Education Complex | 28098 | 1,303 |
| Pike MS | Calvary Baptist Church | 28053 | 966 |
| Pike MS | Calvary Baptist Church | 28098 | 423 |
| Pike MS | Fernwood School | 28096 | 112 |
| Pike MS | Fernwood School | 28098 | 1,524 |
| Pike MS | Holmesville | 28097 | 434 |
| Pike MS | Holmesville | 28098 | 1,205 |
| Pike MS | Leggett Community | 28097 | 215 |

PTX-001-871

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|---|---|---|---|
| Pike MS | Leggett Community | 28098 | 989 |
| Pike MS | Magnolia Community Center | 28096 | 538 |
| Pike MS | Magnolia Community Center | 28098 | 1,214 |
| Pike MS | MEPA Bldg 98 East | 28097 | 1,891 |
| Pike MS | MEPA Bldg 98 East | 28098 | 988 |
| Pike MS | St. Mary of the Pines | 28096 | 820 |
| Pike MS | St. Mary of the Pines | 28098 | 997 |
| Pike MS | Summit City Hall | 28097 | 891 |
| Pike MS | Summit City Hall | 28098 | 542 |
| Pike MS | West McComb Baptist Church | 28096 | 543 |
| Pike MS | West McComb Baptist Church | 28097 | 634 |
| Pike MS | West McComb Baptist Church | 28098 | 157 |
| Rankin MS | Brandon City Hall | 28060 | 7,914 |
| Rankin MS | Brandon City Hall | 28061 | 1,251 |
| Rankin MS | Castlewoods West | 28059 | 3,978 |
| Rankin MS | Castlewoods West | 28074 | 1,739 |
| Rankin MS | Cunningham Heights | 28061 | 1,385 |
| Rankin MS | Cunningham Heights | 28068 | 294 |
| Rankin MS | Dry Creek | 28062 | 4 |
| Rankin MS | Dry Creek | 28077 | 2,800 |
| Rankin MS | East Crossgates | 28060 | 460 |
| Rankin MS | East Crossgates | 28074 | 3,782 |
| Rankin MS | East Steens Creek | 28062 | 4,959 |
| Rankin MS | East Steens Creek | 28077 | 0 |
| Rankin MS | Fannin | 28059 | 552 |
| Rankin MS | Fannin | 28075 | 3,168 |
| Rankin MS | Flowood Library | 28059 | 3,437 |
| Rankin MS | Flowood Library | 28074 | 1,505 |
| Rankin MS | Highland/Patrick Farms | 28061 | 3,702 |
| Rankin MS | Highland/Patrick Farms | 28068 | 1,243 |
| Rankin MS | Liberty | 28059 | 499 |
| Rankin MS | Liberty | 28061 | 793 |
| Rankin MS | Liberty | 28068 | 1,001 |
| Rankin MS | Liberty | 28074 | 2,883 |
| Rankin MS | North Brandon | 28060 | 2,868 |
| Rankin MS | North Brandon | 28074 | 1,227 |
| Rankin MS | Northeast Brandon | 28060 | 1,198 |
| Rankin MS | Northeast Brandon | 28074 | 2,466 |
| Rankin MS | Oakdale | 28060 | 0 |
| Rankin MS | Oakdale | 28074 | 2,191 |
| Rankin MS | Oakdale | 28075 | 3,018 |
| Rankin MS | Pelahatchie | 28060 | 249 |
| Rankin MS | Pelahatchie | 28074 | 762 |

PTX-001-872

## Political Subdivision Splits Between Districts

MS__House_2022_JR

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Rankin MS | Pelahatchie | 28075 | 2,333 |
| Rankin MS | Pelahatchie | 28079 | 344 |
| Rankin MS | South Richland | 28062 | 5,089 |
| Rankin MS | South Richland | 28068 | 687 |
| Rankin MS | West Pearl | 28061 | 692 |
| Rankin MS | West Pearl | 28068 | 2,629 |
| Scott MS | North Forest | 28027 | 1,061 |
| Scott MS | North Forest | 28079 | 790 |
| Scott MS | Northeast Forest | 28027 | 271 |
| Scott MS | Northeast Forest | 28078 | 223 |
| Scott MS | Northeast Forest | 28079 | 329 |
| Scott MS | South Forest | 28027 | 2,243 |
| Scott MS | South Forest | 28079 | 939 |
| Simpson MS | Magee 1 | 28077 | 396 |
| Simpson MS | Magee 1 | 28090 | 808 |
| Simpson MS | Magee 2 | 28077 | 796 |
| Simpson MS | Magee 2 | 28090 | 875 |
| Simpson MS | Pearl | 28062 | 218 |
| Simpson MS | Pearl | 28077 | 649 |
| Tate MS | Coldwater | 28008 | 1,185 |
| Tate MS | Coldwater | 28009 | 1,324 |
| Tate MS | Senatobia 3 | 28008 | 560 |
| Tate MS | Senatobia 3 | 28011 | 1,646 |
| Tate MS | Senatobia No.1 | 28008 | 4,114 |
| Tate MS | Senatobia No.1 | 28011 | 9 |
| Tate MS | Senatobia No.4 | 28008 | 1,620 |
| Tate MS | Senatobia No.4 | 28011 | 349 |
| Tishomingo MS | Belmont | 28001 | 154 |
| Tishomingo MS | Belmont | 28003 | 1,735 |
| Warren MS | Bovina | 28054 | 2,928 |
| Warren MS | Bovina | 28055 | 656 |
| Warren MS | Kings | 28054 | 612 |
| Warren MS | Kings | 28055 | 1,313 |
| Warren MS | Lee Road | 28054 | 270 |
| Warren MS | Lee Road | 28055 | 588 |
| Washington MS | Buster Brown Comm. Center | 28049 | 2,735 |
| Washington MS | Buster Brown Comm. Center | 28050 | 1,662 |
| Washington MS | Elks Club | 28049 | 472 |
| Washington MS | Elks Club | 28050 | 3,470 |
| Washington MS | Jakes Chapel M. B. Church | 28049 | 2,288 |
| Washington MS | Jakes Chapel M. B. Church | 28050 | 780 |
| Washington MS | Lake Vista Masonic Lodge | 28049 | 2,762 |
| Washington MS | Lake Vista Masonic Lodge | 28050 | 72 |
| Washington MS | Swiftwater Baptist Church | 28049 | 1,229 |
| Washington MS | Swiftwater Baptist Church | 28050 | 1,212 |

PTX-001-873

## Political Subdivision Splits Between Districts

MS_House_2022_JR

| County | Voting District | District | Population |
|---|---|---|---|
| Washington MS | Wards Recreation Center | 28049 | 2,541 |
| Washington MS | Wards Recreation Center | 28050 | 1,680 |
| Winston MS | County Agent | 28035 | 135 |
| Winston MS | County Agent | 28042 | 1,832 |
| Winston MS | Fairground | 28035 | 2,989 |
| Winston MS | Fairground | 28042 | 778 |
| Winston MS | Nanih Waiya | 28035 | 1,378 |
| Winston MS | Nanih Waiya | 28042 | 717 |
| Winston MS | Nanih Waiya | 28045 | 0 |
| Winston MS | New National Guard Armory | 28035 | 538 |
| Winston MS | New National Guard Armory | 28042 | 0 |
| Winston MS | Noxapater | 28035 | 983 |
| Winston MS | Noxapater | 28045 | 557 |
| Yazoo MS | Ward 4 | 28047 | 6,766 |
| Yazoo MS | Ward 4 | 28051 | 382 |

**PTX-001-874**

EXHIBIT AO-2

PTX-001-875

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Political Subdivison Splits Between Districts

Tuesday, May 30, 2023                                                3:14 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 67 | County | 0 |
| Voting District | 228 | Voting District | 21 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 167 |
| Voting District | 249 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Adams MS | | 094 | 19,568 |
| Adams MS | | 096 | 2,885 |
| Adams MS | | 097 | 7,085 |
| Alcorn MS | | 001 | 8,354 |
| Alcorn MS | | 002 | 23,089 |
| Alcorn MS | | 003 | 1,990 |
| Alcorn MS | | 004 | 1,307 |
| Amite MS | | 096 | 8,463 |
| Amite MS | | 097 | 4,257 |
| Attala MS | | 027 | 4,665 |
| Attala MS | | 047 | 1,309 |
| Attala MS | | 048 | 11,915 |
| Benton MS | | 005 | 1,857 |
| Benton MS | | 013 | 5,789 |
| Bolivar MS | | 026 | 515 |
| Bolivar MS | | 029 | 24,506 |
| Bolivar MS | | 031 | 4,928 |
| Bolivar MS | | 050 | 1,036 |
| Carroll MS | | 034 | 273 |
| Carroll MS | | 046 | 8,729 |
| Carroll MS | | 048 | 996 |
| Chickasaw MS | | 022 | 14,518 |
| Chickasaw MS | | 023 | 2,588 |
| Clarke MS | | 081 | 7,177 |
| Clarke MS | | 084 | 8,438 |
| Clay MS | | 036 | 15,129 |
| Clay MS | | 038 | 1,264 |
| Clay MS | | 041 | 2,243 |
| Coahoma MS | | 009 | 2,180 |
| Coahoma MS | | 026 | 19,210 |
| Copiah MS | | 062 | 2,999 |
| Copiah MS | | 076 | 20,663 |
| Copiah MS | | 092 | 4,706 |

PTX-001-876

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Covington MS | | 090 | 16,308 |
| Covington MS | | 091 | 2,032 |
| DeSoto MS | | 006 | 23,733 |
| DeSoto MS | | 007 | 24,015 |
| DeSoto MS | | 009 | 2,862 |
| DeSoto MS | | 020 | 23,494 |
| DeSoto MS | | 024 | 24,177 |
| DeSoto MS | | 025 | 24,635 |
| DeSoto MS | | 028 | 25,161 |
| DeSoto MS | | 040 | 23,951 |
| DeSoto MS | | 052 | 13,286 |
| Forrest MS | | 087 | 2,521 |
| Forrest MS | | 090 | 2,226 |
| Forrest MS | | 102 | 23,094 |
| Forrest MS | | 103 | 24,994 |
| Forrest MS | | 104 | 25,323 |
| Franklin MS | | 053 | 2,109 |
| Franklin MS | | 085 | 3,990 |
| Franklin MS | | 094 | 1,187 |
| Franklin MS | | 097 | 389 |
| George MS | | 105 | 3,461 |
| George MS | | 107 | 15,429 |
| George MS | | 109 | 5,460 |
| Greene MS | | 086 | 1,134 |
| Greene MS | | 105 | 12,396 |
| Grenada MS | | 030 | 9,433 |
| Grenada MS | | 034 | 11,065 |
| Grenada MS | | 046 | 1,131 |
| Hancock MS | | 093 | 7,542 |
| Hancock MS | | 095 | 13,769 |
| Hancock MS | | 122 | 24,742 |
| Harrison MS | | 033 | 25,385 |
| Harrison MS | | 095 | 11,490 |
| Harrison MS | | 115 | 25,317 |
| Harrison MS | | 116 | 23,970 |
| Harrison MS | | 117 | 23,482 |
| Harrison MS | | 118 | 24,865 |
| Harrison MS | | 119 | 24,714 |
| Harrison MS | | 120 | 24,260 |
| Harrison MS | | 121 | 25,138 |
| Hinds MS | | 056 | 24,420 |
| Hinds MS | | 063 | 23,696 |
| Hinds MS | | 064 | 19,650 |
| Hinds MS | | 065 | 24,020 |
| Hinds MS | | 066 | 23,108 |
| Hinds MS | | 067 | 24,053 |
| Hinds MS | | 068 | 9,431 |

PTX-001-877

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Hinds MS | | 069 | 25,037 |
| Hinds MS | | 070 | 18,523 |
| Hinds MS | | 071 | 23,814 |
| Hinds MS | | 072 | 9,292 |
| Hinds MS | | 076 | 2,698 |
| Holmes MS | | 047 | 12,476 |
| Holmes MS | | 048 | 2,065 |
| Holmes MS | | 051 | 2,459 |
| Issaquena MS | | 050 | 341 |
| Issaquena MS | | 054 | 997 |
| Itawamba MS | | 019 | 2,710 |
| Itawamba MS | | 021 | 21,153 |
| Jackson MS | | 109 | 18,305 |
| Jackson MS | | 110 | 23,705 |
| Jackson MS | | 111 | 25,341 |
| Jackson MS | | 112 | 25,470 |
| Jackson MS | | 113 | 25,207 |
| Jackson MS | | 114 | 25,224 |
| Jasper MS | | 084 | 10,370 |
| Jasper MS | | 089 | 5,997 |
| Jefferson Davis MS | | 090 | 931 |
| Jefferson Davis MS | | 091 | 10,390 |
| Jefferson MS | | 085 | 4,914 |
| Jefferson MS | | 094 | 2,346 |
| Jones MS | | 080 | 23,534 |
| Jones MS | | 088 | 24,341 |
| Jones MS | | 089 | 17,122 |
| Jones MS | | 090 | 2,249 |
| Kemper MS | | 045 | 8,291 |
| Kemper MS | | 083 | 697 |
| Lafayette MS | | 005 | 1,076 |
| Lafayette MS | | 008 | 1,120 |
| Lafayette MS | | 010 | 13,561 |
| Lafayette MS | | 012 | 25,332 |
| Lafayette MS | | 013 | 8,502 |
| Lafayette MS | | 023 | 4,805 |
| Lafayette MS | | 034 | 1,417 |
| Lamar MS | | 087 | 22,672 |
| Lamar MS | | 099 | 5,073 |
| Lamar MS | | 100 | 6,557 |
| Lamar MS | | 101 | 25,463 |
| Lamar MS | | 102 | 2,055 |
| Lamar MS | | 106 | 2,402 |
| Lauderdale MS | | 045 | 9,191 |
| Lauderdale MS | | 081 | 15,049 |
| Lauderdale MS | | 082 | 24,707 |
| Lauderdale MS | | 083 | 24,037 |

PTX-001-878

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Lawrence MS | | 053 | 3,124 |
| Lawrence MS | | 091 | 7,866 |
| Lawrence MS | | 092 | 677 |
| Lawrence MS | | 099 | 349 |
| Leake MS | | 027 | 8,839 |
| Leake MS | | 044 | 726 |
| Leake MS | | 048 | 9,137 |
| Leake MS | | 078 | 2,573 |
| Lee MS | | 016 | 24,581 |
| Lee MS | | 017 | 18,563 |
| Lee MS | | 018 | 19,317 |
| Lee MS | | 019 | 20,882 |
| Leflore MS | | 032 | 23,696 |
| Leflore MS | | 046 | 3,600 |
| Leflore MS | | 051 | 1,043 |
| Lincoln MS | | 053 | 14,973 |
| Lincoln MS | | 092 | 19,934 |
| Lowndes MS | | 036 | 10,343 |
| Lowndes MS | | 037 | 25,117 |
| Lowndes MS | | 041 | 21,616 |
| Lowndes MS | | 042 | 1,803 |
| Madison MS | | 027 | 4,844 |
| Madison MS | | 057 | 23,207 |
| Madison MS | | 058 | 24,487 |
| Madison MS | | 064 | 4,308 |
| Madison MS | | 070 | 6,747 |
| Madison MS | | 072 | 14,959 |
| Madison MS | | 073 | 24,509 |
| Madison MS | | 075 | 6,084 |
| Marion MS | | 099 | 7,357 |
| Marion MS | | 100 | 17,084 |
| Marshall MS | | 005 | 20,412 |
| Marshall MS | | 013 | 2,602 |
| Marshall MS | | 052 | 10,738 |
| Monroe MS | | 022 | 9,342 |
| Monroe MS | | 039 | 24,838 |
| Neshoba MS | | 044 | 22,907 |
| Neshoba MS | | 045 | 6,180 |
| Newton MS | | 078 | 13,315 |
| Newton MS | | 081 | 3,181 |
| Newton MS | | 084 | 4,795 |
| Oktibbeha MS | | 035 | 3,591 |
| Oktibbeha MS | | 038 | 23,506 |
| Oktibbeha MS | | 043 | 24,691 |
| Panola MS | | 010 | 11,881 |
| Panola MS | | 011 | 21,327 |
| Pearl River MS | | 093 | 9,130 |

PTX-001-879

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Pearl River MS | | 106 | 21,573 |
| Pearl River MS | | 108 | 25,442 |
| Perry MS | | 086 | 2,435 |
| Perry MS | | 105 | 9,076 |
| Pike MS | | 053 | 3,212 |
| Pike MS | | 096 | 3,320 |
| Pike MS | | 097 | 12,181 |
| Pike MS | | 098 | 21,611 |
| Pontotoc MS | | 013 | 2,907 |
| Pontotoc MS | | 015 | 23,334 |
| Pontotoc MS | | 017 | 4,943 |
| Prentiss MS | | 003 | 20,144 |
| Prentiss MS | | 018 | 4,864 |
| Rankin MS | | 059 | 25,447 |
| Rankin MS | | 060 | 24,280 |
| Rankin MS | | 061 | 25,472 |
| Rankin MS | | 062 | 21,792 |
| Rankin MS | | 068 | 14,388 |
| Rankin MS | | 074 | 25,408 |
| Rankin MS | | 075 | 11,196 |
| Rankin MS | | 077 | 4,587 |
| Rankin MS | | 079 | 4,461 |
| Scott MS | | 027 | 6,642 |
| Scott MS | | 075 | 7,996 |
| Scott MS | | 078 | 8,686 |
| Scott MS | | 079 | 4,666 |
| Simpson MS | | 062 | 273 |
| Simpson MS | | 077 | 18,761 |
| Simpson MS | | 090 | 3,666 |
| Simpson MS | | 091 | 3,249 |
| Stone MS | | 093 | 8,601 |
| Stone MS | | 107 | 9,732 |
| Sunflower MS | | 026 | 3,343 |
| Sunflower MS | | 029 | 348 |
| Sunflower MS | | 030 | 2,723 |
| Sunflower MS | | 031 | 19,557 |
| Tate MS | | 008 | 22,588 |
| Tate MS | | 009 | 3,472 |
| Tate MS | | 011 | 2,004 |
| Tishomingo MS | | 001 | 15,611 |
| Tishomingo MS | | 003 | 932 |
| Tishomingo MS | | 021 | 2,307 |
| Union MS | | 013 | 3,579 |
| Union MS | | 014 | 24,198 |
| Walthall MS | | 098 | 3,550 |
| Walthall MS | | 099 | 10,334 |
| Warren MS | | 054 | 15,256 |

**PTX-001-880**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Warren MS | | 055 | 24,262 |
| Warren MS | | 085 | 5,204 |
| Washington MS | | 049 | 23,157 |
| Washington MS | | 050 | 21,765 |
| Webster MS | | 023 | 3,183 |
| Webster MS | | 035 | 6,152 |
| Webster MS | | 046 | 591 |
| Winston MS | | 035 | 5,873 |
| Winston MS | | 042 | 11,841 |
| Yazoo MS | | 047 | 10,236 |
| Yazoo MS | | 051 | 8,773 |
| Yazoo MS | | 054 | 6,916 |
| Yazoo MS | | 057 | 818 |
| *Split VTDs:* | | | |
| Adams MS | Beau Pre | 096 | 462 |
| Adams MS | Beau Pre | 097 | 1,174 |
| Adams MS | Bellemont | 094 | 80 |
| Adams MS | Bellemont | 096 | 744 |
| Adams MS | Bellemont | 097 | 2,258 |
| Adams MS | Courthouse | 094 | 152 |
| Adams MS | Courthouse | 097 | 1,005 |
| Adams MS | Palestine | 094 | 1,899 |
| Adams MS | Palestine | 097 | 59 |
| Alcorn MS | Union Center | 002 | 845 |
| Alcorn MS | Union Center | 004 | 1,112 |
| Attala MS | Aponaug | 027 | 261 |
| Attala MS | Aponaug | 048 | 308 |
| Attala MS | East | 027 | 382 |
| Attala MS | East | 048 | 1,249 |
| Attala MS | Northeast | 027 | 1,997 |
| Attala MS | Northeast | 048 | 574 |
| Attala MS | Northwest | 027 | 273 |
| Attala MS | Northwest | 048 | 1,046 |
| Attala MS | South Central | 027 | 129 |
| Attala MS | South Central | 048 | 1,588 |
| Attala MS | Southwest | 027 | 1,073 |
| Attala MS | Southwest | 048 | 63 |
| Benton MS | Canaan | 005 | 351 |
| Benton MS | Canaan | 013 | 1,161 |
| Bolivar MS | Boyle | 029 | 404 |
| Bolivar MS | Boyle | 031 | 1,271 |
| Clay MS | Cedar Bluff | 036 | 259 |
| Clay MS | Cedar Bluff | 038 | 0 |
| Clay MS | Central West Point | 036 | 1,878 |
| Clay MS | Central West Point | 038 | 158 |
| Clay MS | East West Point | 036 | 570 |
| Clay MS | East West Point | 041 | 1,782 |

PTX-001-881

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Clay MS | South West Point | 036 | 973 |
| Clay MS | South West Point | 038 | 1,106 |
| Copiah MS | Beauregard | 076 | 451 |
| Copiah MS | Beauregard | 092 | 695 |
| Copiah MS | Centerpoint | 076 | 1,091 |
| Copiah MS | Centerpoint | 092 | 397 |
| Copiah MS | Crystal Springs East | 062 | 2,667 |
| Copiah MS | Crystal Springs East | 076 | 1,812 |
| Copiah MS | Crystal Springs South | 062 | 332 |
| Copiah MS | Crystal Springs South | 076 | 3,206 |
| Copiah MS | Georgetown South | 076 | 339 |
| Copiah MS | Georgetown South | 092 | 385 |
| Copiah MS | Martinsville | 076 | 1,041 |
| Copiah MS | Martinsville | 092 | 5 |
| Copiah MS | Shady Grove | 076 | 151 |
| Copiah MS | Shady Grove | 092 | 597 |
| Copiah MS | Wesson | 076 | 8 |
| Copiah MS | Wesson | 092 | 1,809 |
| Covington MS | Mt. Olive | 090 | 729 |
| Covington MS | Mt. Olive | 091 | 1,390 |
| DeSoto MS | DeSoto Central | 007 | 1,869 |
| DeSoto MS | DeSoto Central | 024 | 3,759 |
| DeSoto MS | Elmore | 007 | 2,499 |
| DeSoto MS | Elmore | 024 | 1,641 |
| DeSoto MS | Hernando West | 025 | 706 |
| DeSoto MS | Hernando West | 028 | 6,055 |
| DeSoto MS | Horn Lake Central | 025 | 2,392 |
| DeSoto MS | Horn Lake Central | 040 | 1,125 |
| DeSoto MS | Horn Lake Intermediate School | 025 | 2,227 |
| DeSoto MS | Horn Lake Intermediate School | 040 | 2,676 |
| DeSoto MS | Horn Lake North | 025 | 0 |
| DeSoto MS | Horn Lake North | 040 | 5,585 |
| DeSoto MS | Lake Cormorant | 009 | 918 |
| DeSoto MS | Lake Cormorant | 025 | 248 |
| DeSoto MS | Mineral Wells | 007 | 1,248 |
| DeSoto MS | Mineral Wells | 020 | 4,558 |
| DeSoto MS | Northwest Community College | 007 | 2,702 |
| DeSoto MS | Northwest Community College | 025 | 4,895 |
| DeSoto MS | Pleasant Hill North | 007 | 2,767 |
| DeSoto MS | Pleasant Hill North | 024 | 3,502 |
| DeSoto MS | Southhaven South | 007 | 908 |
| DeSoto MS | Southhaven South | 040 | 2,164 |
| DeSoto MS | Southhaven West | 020 | 2,302 |
| DeSoto MS | Southhaven West | 040 | 3,033 |

**PTX-001-882**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeSoto MS | Walls | 009 | 1,944 |
| DeSoto MS | Walls | 025 | 4,087 |
| Forrest MS | Court Street | 102 | 504 |
| Forrest MS | Court Street | 103 | 1,343 |
| Forrest MS | Dixie | 087 | 2,226 |
| Forrest MS | Dixie | 104 | 432 |
| Forrest MS | Dixie Pine-Central | 103 | 2,018 |
| Forrest MS | Dixie Pine-Central | 104 | 480 |
| Forrest MS | Richburg | 087 | 295 |
| Forrest MS | Richburg | 102 | 634 |
| Forrest MS | Sigler Center | 102 | 2,590 |
| Forrest MS | Sigler Center | 103 | 2,196 |
| Forrest MS | Westside | 102 | 1,288 |
| Forrest MS | Westside | 103 | 969 |
| George MS | Lucedale City Hall | 105 | 16 |
| George MS | Lucedale City Hall | 107 | 1,821 |
| Grenada MS | Geeslin | 030 | 1,194 |
| Grenada MS | Geeslin | 034 | 222 |
| Grenada MS | Grenada Box 2 | 030 | 701 |
| Grenada MS | Grenada Box 2 | 034 | 883 |
| Grenada MS | Grenada Box 3 | 030 | 3,307 |
| Grenada MS | Grenada Box 3 | 034 | 260 |
| Grenada MS | Grenada Box 5 | 030 | 1,507 |
| Grenada MS | Grenada Box 5 | 034 | 1,586 |
| Harrison MS | Bay Central | 115 | 478 |
| Harrison MS | Bay Central | 117 | 3,687 |
| Harrison MS | Biloxi #10 | 115 | 987 |
| Harrison MS | Biloxi #10 | 117 | 3,914 |
| Harrison MS | Biloxi Bay | 115 | 5,713 |
| Harrison MS | Biloxi Bay | 117 | 273 |
| Harrison MS | County Farm/Gulfhaven | 095 | 1,774 |
| Harrison MS | County Farm/Gulfhaven | 121 | 2,601 |
| Harrison MS | East Mississippi City | 117 | 0 |
| Harrison MS | East Mississippi City | 118 | 5,504 |
| Harrison MS | Gulfport #13 | 119 | 3,739 |
| Harrison MS | Gulfport #13 | 120 | 1,995 |
| Harrison MS | Gulfport #16 | 118 | 1,978 |
| Harrison MS | Gulfport #16 | 119 | 0 |
| Harrison MS | Gulfport #3 | 119 | 1,207 |
| Harrison MS | Gulfport #3 | 120 | 3 |
| Harrison MS | Gulfport #8 | 119 | 2,964 |
| Harrison MS | Gulfport #8 | 120 | 83 |
| Harrison MS | Lyman | 033 | 4,390 |
| Harrison MS | Lyman | 095 | 6,449 |
| Harrison MS | Magnolia Grove | 118 | 381 |
| Harrison MS | Magnolia Grove | 119 | 2,246 |
| Harrison MS | North Bay | 115 | 7,155 |

PTX-001-883

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Harrison MS | North Bay | 116 | 7,103 |
| Harrison MS | North Bel-Aire | 033 | 3,231 |
| Harrison MS | North Bel-Aire | 118 | 4,453 |
| Harrison MS | North Bel-Aire | 119 | 1,165 |
| Harrison MS | Outside Long Beach | 119 | 0 |
| Harrison MS | Outside Long Beach | 120 | 1,217 |
| Harrison MS | South Bel-Aire | 033 | 662 |
| Harrison MS | South Bel-Aire | 119 | 5,175 |
| Harrison MS | Stonewall | 033 | 3,217 |
| Harrison MS | Stonewall | 118 | 1,479 |
| Harrison MS | West Mississippi City | 118 | 1,717 |
| Harrison MS | West Mississippi City | 119 | 826 |
| Harrison MS | West North Gulfport | 119 | 2,103 |
| Harrison MS | West North Gulfport | 120 | 17 |
| Harrison MS | Westside | 119 | 8 |
| Harrison MS | Westside | 120 | 1,763 |
| Hinds MS | 16 | 064 | 510 |
| Hinds MS | 16 | 067 | 1,864 |
| Hinds MS | 63 | 068 | 726 |
| Hinds MS | 63 | 069 | 161 |
| Hinds MS | 80 | 065 | 1,098 |
| Hinds MS | 80 | 072 | 2,518 |
| Hinds MS | 91 | 063 | 263 |
| Hinds MS | 91 | 066 | 2,311 |
| Hinds MS | Clinton 6 | 056 | 3,338 |
| Hinds MS | Clinton 6 | 069 | 774 |
| Hinds MS | Old Byram | 066 | 588 |
| Hinds MS | Old Byram | 071 | 3,039 |
| Holmes MS | Lexington Beat 1 | 047 | 2,329 |
| Holmes MS | Lexington Beat 1 | 048 | 0 |
| Holmes MS | Sandhill | 047 | 439 |
| Holmes MS | Sandhill | 048 | 1,231 |
| Issaquena MS | District 5 | 050 | 179 |
| Issaquena MS | District 5 | 054 | 1 |
| Jackson MS | Escatawpa C | 110 | 225 |
| Jackson MS | Escatawpa C | 111 | 1,739 |
| Jackson MS | Fountainbleau D | 111 | 1,097 |
| Jackson MS | Fountainbleau D | 112 | 1,461 |
| Jackson MS | Gautier | 111 | 0 |
| Jackson MS | Gautier | 112 | 11,168 |
| Jackson MS | Gulf Park Estates | 111 | 0 |
| Jackson MS | Gulf Park Estates | 113 | 6,424 |
| Jackson MS | North Vancleave | 109 | 2,737 |
| Jackson MS | North Vancleave | 112 | 914 |
| Jackson MS | Orange Grove | 110 | 223 |
| Jackson MS | Orange Grove | 111 | 1,697 |
| Jackson MS | South Vancleave A | 109 | 1,372 |

**PTX-001-884**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Jackson MS | South Vancleave A | 112 | 332 |
| Jackson MS | West Jackson A | 112 | 375 |
| Jackson MS | West Jackson A | 113 | 3,071 |
| Jefferson Davis MS | Northeast Prentiss | 090 | 173 |
| Jefferson Davis MS | Northeast Prentiss | 091 | 1,008 |
| Jones MS | Calhoun | 080 | 35 |
| Jones MS | Calhoun | 089 | 2,709 |
| Jones MS | Glade School | 080 | 11 |
| Jones MS | Glade School | 088 | 1,792 |
| Jones MS | Lt. Ellis Center | 080 | 2,813 |
| Jones MS | Lt. Ellis Center | 088 | 0 |
| Jones MS | Magnolia Center | 080 | 4,434 |
| Jones MS | Magnolia Center | 089 | 0 |
| Jones MS | Mauldin Comm. Center | 080 | 327 |
| Jones MS | Mauldin Comm. Center | 089 | 1,729 |
| Jones MS | Parkview Baptist Church | 080 | 2,618 |
| Jones MS | Parkview Baptist Church | 089 | 9 |
| Jones MS | Pleasant Ridge | 080 | 0 |
| Jones MS | Pleasant Ridge | 089 | 1,248 |
| Jones MS | Powers Comm. Ctr. | 080 | 188 |
| Jones MS | Powers Comm. Ctr. | 088 | 1,504 |
| Jones MS | Sandhill | 088 | 1,453 |
| Jones MS | Sandhill | 089 | 49 |
| Jones MS | Shady Grove | 080 | 1,700 |
| Jones MS | Shady Grove | 089 | 3,108 |
| Jones MS | Sharon | 080 | 2,666 |
| Jones MS | Sharon | 089 | 1,262 |
| Jones MS | West Ellisville | 080 | 0 |
| Jones MS | West Ellisville | 089 | 2,938 |
| Lafayette MS | Abbeville | 005 | 852 |
| Lafayette MS | Abbeville | 013 | 934 |
| Lafayette MS | Anchor-Taylor 4 | 023 | 576 |
| Lafayette MS | Anchor-Taylor 4 | 034 | 459 |
| Lafayette MS | College Hill | 005 | 224 |
| Lafayette MS | College Hill | 010 | 3,253 |
| Lafayette MS | Lafayette Springs | 013 | 507 |
| Lafayette MS | Lafayette Springs | 023 | 608 |
| Lafayette MS | Oxford 1 | 010 | 11 |
| Lafayette MS | Oxford 1 | 012 | 7,918 |
| Lafayette MS | Oxford 1 | 013 | 881 |
| Lafayette MS | Oxford 2 | 010 | 3,540 |
| Lafayette MS | Oxford 2 | 012 | 149 |
| Lafayette MS | Oxford 2 | 013 | 5,749 |
| Lafayette MS | Oxford 4 | 010 | 2,735 |
| Lafayette MS | Oxford 4 | 012 | 5,437 |
| Lafayette MS | Taylor 3 | 010 | 882 |
| Lafayette MS | Taylor 3 | 034 | 341 |

**PTX-001-885**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Lafayette MS | West Spring Hill - Oxford 3 | 010 | 2,281 |
| Lafayette MS | West Spring Hill - Oxford 3 | 012 | 3,658 |
| Lamar MS | Arnold Line | 087 | 1,916 |
| Lamar MS | Arnold Line | 101 | 1,317 |
| Lamar MS | Greenville | 099 | 1,178 |
| Lamar MS | Greenville | 100 | 451 |
| Lamar MS | Lamar Park | 087 | 1,184 |
| Lamar MS | Lamar Park | 101 | 2,270 |
| Lamar MS | Mill Creek | 087 | 515 |
| Lamar MS | Mill Creek | 101 | 566 |
| Lamar MS | Oak Grove | 087 | 1,037 |
| Lamar MS | Oak Grove | 101 | 2,261 |
| Lamar MS | Pine Grove | 099 | 220 |
| Lamar MS | Pine Grove | 100 | 834 |
| Lamar MS | Purvis | 087 | 498 |
| Lamar MS | Purvis | 099 | 577 |
| Lamar MS | Purvis | 100 | 2,826 |
| Lamar MS | South Purvis | 087 | 450 |
| Lamar MS | South Purvis | 099 | 1,613 |
| Lamar MS | South Purvis | 100 | 1,297 |
| Lamar MS | Wesley Manor | 087 | 1,049 |
| Lamar MS | Wesley Manor | 102 | 2,055 |
| Lamar MS | Westover | 101 | 1,937 |
| Lamar MS | Westover | 102 | 0 |
| Lauderdale MS | 1 | 082 | 674 |
| Lauderdale MS | 1 | 083 | 2,792 |
| Lauderdale MS | 13 | 082 | 1,478 |
| Lauderdale MS | 13 | 083 | 2,201 |
| Lauderdale MS | 19 | 081 | 0 |
| Lauderdale MS | 19 | 082 | 691 |
| Lauderdale MS | 5 | 045 | 1,661 |
| Lauderdale MS | 5 | 083 | 1,886 |
| Lauderdale MS | 6 | 045 | 2,372 |
| Lauderdale MS | 6 | 082 | 1,645 |
| Lauderdale MS | Meehan | 081 | 975 |
| Lauderdale MS | Meehan | 082 | 1,205 |
| Lauderdale MS | New Lauderdale | 045 | 86 |
| Lauderdale MS | New Lauderdale | 083 | 2,836 |
| Lauderdale MS | Odom | 081 | 693 |
| Lauderdale MS | Odom | 082 | 148 |
| Lauderdale MS | Russell | 081 | 1,260 |
| Lauderdale MS | Russell | 082 | 5 |
| Lauderdale MS | Sageville | 081 | 204 |
| Lauderdale MS | Sageville | 082 | 0 |
| Lauderdale MS | South Russell | 081 | 209 |

**PTX-001-886**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Lauderdale MS | South Russell | 082 | 2 |
| Lawrence MS | Courthouse | 053 | 797 |
| Lawrence MS | Courthouse | 091 | 1,721 |
| Lawrence MS | Nola 91 | 091 | 100 |
| Lawrence MS | Nola 91 | 092 | 3 |
| Leake MS | North Carthage | 027 | 1,342 |
| Leake MS | North Carthage | 048 | 888 |
| Leake MS | South Carthage | 027 | 386 |
| Leake MS | South Carthage | 048 | 767 |
| Lee MS | Belden | 017 | 1,407 |
| Lee MS | Belden | 018 | 2,229 |
| Lee MS | Tupelo 2 | 017 | 5,281 |
| Lee MS | Tupelo 2 | 018 | 852 |
| Lee MS | Tupelo 3 | 016 | 2,337 |
| Lee MS | Tupelo 3 | 017 | 3,650 |
| Lee MS | Veteran's Park | 016 | 188 |
| Lee MS | Veteran's Park | 019 | 3,813 |
| Leflore MS | North Greenwood | 032 | 2,633 |
| Leflore MS | North Greenwood | 046 | 3,413 |
| Lincoln MS | Brignal/Rogers Circle | 053 | 1,420 |
| Lincoln MS | Brignal/Rogers Circle | 092 | 385 |
| Lincoln MS | Halbert Heights | 053 | 384 |
| Lincoln MS | Halbert Heights | 092 | 2,196 |
| Lowndes MS | Brandon | 036 | 3,947 |
| Lowndes MS | Brandon | 037 | 481 |
| Lowndes MS | First Assembly | 036 | 816 |
| Lowndes MS | First Assembly | 037 | 2,362 |
| Lowndes MS | First Assembly | 041 | 1,851 |
| Lowndes MS | Hunt | 036 | 2,324 |
| Lowndes MS | Hunt | 041 | 983 |
| Lowndes MS | Plum Grove | 041 | 13 |
| Lowndes MS | Plum Grove | 042 | 628 |
| Lowndes MS | Rural Hill | 037 | 3,801 |
| Lowndes MS | Rural Hill | 041 | 109 |
| Madison MS | Canton Catholic Parish Center | 027 | 590 |
| Madison MS | Canton Catholic Parish Center | 057 | 2,264 |
| Madison MS | Ferns Chapel Freewill | 057 | 305 |
| Madison MS | Ferns Chapel Freewill | 070 | 1,697 |
| Madison MS | Grace Crossing | 057 | 2,407 |
| Madison MS | Grace Crossing | 058 | 1,559 |
| Madison MS | Grace Crossing | 075 | 2,456 |
| Madison MS | Highland Colony Bap. Ch. | 072 | 0 |
| Madison MS | Highland Colony Bap. Ch. | 073 | 5,720 |
| Madison MS | New Life | 058 | 1,052 |
| Madison MS | New Life | 075 | 2,289 |

PTX-001-887

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Madison MS | Pleasant Gift Church | 027 | 377 |
| Madison MS | Pleasant Gift Church | 075 | 1,037 |
| Madison MS | Ridgeland First Meth. Ch. | 072 | 111 |
| Madison MS | Ridgeland First Meth. Ch. | 073 | 2,610 |
| Madison MS | Ridgeland Recreational Center | 058 | 218 |
| Madison MS | Ridgeland Recreational Center | 064 | 4,308 |
| Madison MS | Victory Christian | 058 | 2,321 |
| Madison MS | Victory Christian | 073 | 818 |
| Marion MS | Foxworth | 099 | 1,850 |
| Marion MS | Foxworth | 100 | 0 |
| Marshall MS | Cayce | 005 | 896 |
| Marshall MS | Cayce | 052 | 779 |
| Marshall MS | N. Holly Springs Dist. 2 | 005 | 1,409 |
| Marshall MS | N. Holly Springs Dist. 2 | 052 | 57 |
| Neshoba MS | Burnside | 044 | 240 |
| Neshoba MS | Burnside | 045 | 468 |
| Neshoba MS | Center | 044 | 178 |
| Neshoba MS | Center | 045 | 493 |
| Neshoba MS | East Neshoba | 044 | 633 |
| Neshoba MS | East Neshoba | 045 | 102 |
| Neshoba MS | Forestdale | 044 | 573 |
| Neshoba MS | Forestdale | 045 | 0 |
| Neshoba MS | Northeast Philadelphia | 044 | 2,619 |
| Neshoba MS | Northeast Philadelphia | 045 | 185 |
| Neshoba MS | Northwest Philadelphia | 044 | 482 |
| Neshoba MS | Northwest Philadelphia | 045 | 2,551 |
| Newton MS | Decatur 1 | 078 | 1,424 |
| Newton MS | Decatur 1 | 081 | 229 |
| Newton MS | Newton 5 | 081 | 34 |
| Newton MS | Newton 5 | 084 | 1,125 |
| Oktibbeha MS | Central Starkville | 038 | 2,027 |
| Oktibbeha MS | Central Starkville | 043 | 1,047 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 038 | 3,548 |
| Oktibbeha MS | Hickory Grove/Southeast Oktibbeha | 043 | 4,424 |
| Oktibbeha MS | Needmore Voting District | 038 | 2,657 |
| Oktibbeha MS | Needmore Voting District | 043 | 510 |
| Oktibbeha MS | North Starkville 3 | 038 | 2,033 |
| Oktibbeha MS | North Starkville 3 | 043 | 2,157 |
| Oktibbeha MS | South Starkville | 038 | 3,378 |
| Oktibbeha MS | South Starkville | 043 | 5,183 |
| Oktibbeha MS | West Starkville | 038 | 2,382 |
| Oktibbeha MS | West Starkville | 043 | 4,760 |
| Panola MS | Batesville Courthouse | 010 | 2,640 |
| Panola MS | Batesville Courthouse | 011 | 1,469 |

PTX-001-888

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Panola MS | Blackjack Community Center | 010 | 2,119 |
| Panola MS | Blackjack Community Center | 011 | 447 |
| Panola MS | Eureka | 010 | 1,557 |
| Panola MS | Eureka | 011 | 397 |
| Panola MS | Panola County Extension | 010 | 676 |
| Panola MS | Panola County Extension | 011 | 378 |
| Pearl River MS | Carriere 5 | 093 | 474 |
| Pearl River MS | Carriere 5 | 106 | 1,118 |
| Pearl River MS | Carriere 5 | 108 | 3,003 |
| Pearl River MS | Picayune 1 East | 106 | 1,786 |
| Pearl River MS | Picayune 1 East | 108 | 1,700 |
| Pearl River MS | Picayune 2 | 106 | 633 |
| Pearl River MS | Picayune 2 | 108 | 2,504 |
| Pearl River MS | Picayune 4 | 093 | 223 |
| Pearl River MS | Picayune 4 | 108 | 1,731 |
| Pearl River MS | Picayune/HAWL 5 | 106 | 38 |
| Pearl River MS | Picayune/HAWL 5 | 108 | 5,497 |
| Pearl River MS | Poplarville 3 | 093 | 388 |
| Pearl River MS | Poplarville 3 | 106 | 1,625 |
| Pearl River MS | Sycamore 5 | 093 | 610 |
| Pearl River MS | Sycamore 5 | 108 | 1,186 |
| Perry MS | Holly Street | 086 | 2,435 |
| Perry MS | Holly Street | 105 | 38 |
| Pike MS | American Legion Hut | 097 | 1,263 |
| Pike MS | American Legion Hut | 098 | 9 |
| Pike MS | Braswell Education Complex | 096 | 570 |
| Pike MS | Braswell Education Complex | 098 | 1,303 |
| Pike MS | Calvary Baptist Church | 053 | 966 |
| Pike MS | Calvary Baptist Church | 098 | 423 |
| Pike MS | Fernwood School | 096 | 112 |
| Pike MS | Fernwood School | 098 | 1,524 |
| Pike MS | Holmesville | 097 | 434 |
| Pike MS | Holmesville | 098 | 1,205 |
| Pike MS | Leggett Community | 097 | 215 |
| Pike MS | Leggett Community | 098 | 989 |
| Pike MS | Magnolia Community Center | 096 | 538 |
| Pike MS | Magnolia Community Center | 098 | 1,214 |
| Pike MS | MEPA Bldg 98 East | 097 | 1,891 |
| Pike MS | MEPA Bldg 98 East | 098 | 988 |
| Pike MS | St. Mary of the Pines | 096 | 820 |
| Pike MS | St. Mary of the Pines | 098 | 997 |
| Pike MS | Summit City Hall | 097 | 891 |

PTX-001-889

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Pike MS | Summit City Hall | 098 | 542 |
| Pike MS | West McComb Baptist Church | 096 | 543 |
| Pike MS | West McComb Baptist Church | 097 | 634 |
| Pike MS | West McComb Baptist Church | 098 | 157 |
| Rankin MS | Brandon City Hall | 060 | 7,914 |
| Rankin MS | Brandon City Hall | 061 | 1,251 |
| Rankin MS | Castlewoods West | 059 | 3,978 |
| Rankin MS | Castlewoods West | 074 | 1,739 |
| Rankin MS | Cunningham Heights | 061 | 1,385 |
| Rankin MS | Cunningham Heights | 068 | 294 |
| Rankin MS | Dry Creek | 062 | 4 |
| Rankin MS | Dry Creek | 077 | 2,800 |
| Rankin MS | East Crossgates | 060 | 460 |
| Rankin MS | East Crossgates | 074 | 3,782 |
| Rankin MS | East Steens Creek | 062 | 4,959 |
| Rankin MS | East Steens Creek | 077 | 0 |
| Rankin MS | Fannin | 059 | 552 |
| Rankin MS | Fannin | 075 | 3,168 |
| Rankin MS | Flowood Library | 059 | 3,437 |
| Rankin MS | Flowood Library | 074 | 1,505 |
| Rankin MS | Highland/Patrick Farms | 061 | 3,702 |
| Rankin MS | Highland/Patrick Farms | 068 | 1,243 |
| Rankin MS | Liberty | 059 | 499 |
| Rankin MS | Liberty | 061 | 793 |
| Rankin MS | Liberty | 068 | 1,001 |
| Rankin MS | Liberty | 074 | 2,883 |
| Rankin MS | North Brandon | 060 | 2,868 |
| Rankin MS | North Brandon | 074 | 1,227 |
| Rankin MS | Northeast Brandon | 060 | 1,198 |
| Rankin MS | Northeast Brandon | 074 | 2,466 |
| Rankin MS | Oakdale | 060 | 0 |
| Rankin MS | Oakdale | 074 | 2,191 |
| Rankin MS | Oakdale | 075 | 3,018 |
| Rankin MS | Pelahatchie | 060 | 249 |
| Rankin MS | Pelahatchie | 074 | 762 |
| Rankin MS | Pelahatchie | 075 | 2,333 |
| Rankin MS | Pelahatchie | 079 | 344 |
| Rankin MS | South Richland | 062 | 5,089 |
| Rankin MS | South Richland | 068 | 687 |
| Rankin MS | West Pearl | 061 | 692 |
| Rankin MS | West Pearl | 068 | 2,629 |
| Scott MS | North Forest | 027 | 1,061 |
| Scott MS | North Forest | 079 | 790 |
| Scott MS | Northeast Forest | 027 | 271 |

**PTX-001-890**

## Political Subdivison Splits Between Districts

MS_House_Illustrative_Plan

| County | Voting District | District | Population |
|---|---|---|---|
| Scott MS | Northeast Forest | 078 | 223 |
| Scott MS | Northeast Forest | 079 | 329 |
| Scott MS | South Forest | 027 | 2,243 |
| Scott MS | South Forest | 079 | 939 |
| Simpson MS | Magee 1 | 077 | 396 |
| Simpson MS | Magee 1 | 090 | 808 |
| Simpson MS | Magee 2 | 077 | 796 |
| Simpson MS | Magee 2 | 090 | 875 |
| Simpson MS | Pearl | 062 | 218 |
| Simpson MS | Pearl | 077 | 649 |
| Tate MS | Coldwater | 008 | 1,185 |
| Tate MS | Coldwater | 009 | 1,324 |
| Tate MS | Senatobia 3 | 008 | 560 |
| Tate MS | Senatobia 3 | 011 | 1,646 |
| Tate MS | Senatobia No.1 | 008 | 4,114 |
| Tate MS | Senatobia No.1 | 011 | 9 |
| Tate MS | Senatobia No.4 | 008 | 1,620 |
| Tate MS | Senatobia No.4 | 011 | 349 |
| Tishomingo MS | Belmont | 001 | 154 |
| Tishomingo MS | Belmont | 003 | 491 |
| Tishomingo MS | Belmont | 021 | 1,244 |
| Warren MS | Bovina | 054 | 2,928 |
| Warren MS | Bovina | 055 | 656 |
| Warren MS | Kings | 054 | 612 |
| Warren MS | Kings | 055 | 1,313 |
| Warren MS | Lee Road | 054 | 270 |
| Warren MS | Lee Road | 055 | 588 |
| Washington MS | Buster Brown Comm. Center | 049 | 2,735 |
| Washington MS | Buster Brown Comm. Center | 050 | 1,662 |
| Washington MS | Elks Club | 049 | 472 |
| Washington MS | Elks Club | 050 | 3,470 |
| Washington MS | Jakes Chapel M. B. Church | 049 | 2,288 |
| Washington MS | Jakes Chapel M. B. Church | 050 | 780 |
| Washington MS | Lake Vista Masonic Lodge | 049 | 2,762 |
| Washington MS | Lake Vista Masonic Lodge | 050 | 72 |
| Washington MS | Swiftwater Baptist Church | 049 | 1,229 |
| Washington MS | Swiftwater Baptist Church | 050 | 1,212 |
| Washington MS | Wards Recreation Center | 049 | 2,541 |
| Washington MS | Wards Recreation Center | 050 | 1,680 |
| Winston MS | New National Guard Armory | 035 | 538 |
| Winston MS | New National Guard Armory | 042 | 0 |
| Yazoo MS | Ward 4 | 047 | 6,766 |
| Yazoo MS | Ward 4 | 051 | 382 |

PTX-001-891

EXHIBIT AP-1

PTX-001-892

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

Friday, August 25, 2023                                                          2:18 PM

**Whole City/Town : 216**
**City/Town Splits: 243**
**Zero Population City/Town Splits: 18**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 28001 | Belmont | 414 | 22.27% | 28024 | Southaven | 10,597 | 19.39% |
| 28001 | Corinth | 609 | 4.16% | 28024 | Olive Branch | 2,275 | 5.73% |
| 28002 | Corinth | 14,013 | 95.84% | 28025 | Hernando | 1,049 | 6.12% |
| 28003 | Belmont | 1,445 | 77.73% | 28025 | Walls | 88 | 6.51% |
| 28005 | Byhalia | 164 | 12.25% | 28025 | Horn Lake | 7,511 | 28.09% |
| 28006 | Olive Branch | 18,570 | 46.76% | 28025 | Southaven | 5,179 | 9.48% |
| 28007 | Southaven | 18,786 | 34.38% | 28027 | Carthage | 2,668 | 54.44% |
| 28007 | Olive Branch | 5,229 | 13.17% | 28027 | Kosciusko | 3,641 | 51.18% |
| 28008 | Senatobia | 6,704 | 80.25% | 28027 | Forest | 3,596 | 66.22% |
| 28008 | Coldwater | 67 | 4.85% | 28028 | Hernando | 15,412 | 89.93% |
| 28009 | Coldwater | 1,314 | 95.15% | 28029 | Cleveland | 9,681 | 86.45% |
| 28009 | Walls | 1,263 | 93.49% | 28030 | Grenada | 7,778 | 61.24% |
| 28009 | Crenshaw | 130 | 20.38% | 28031 | Cleveland | 1,518 | 13.55% |
| 28009 | Crowder | 322 | 56.20% | 28032 | Itta Bena | 1,149 | 68.43% |
| 28010 | Oxford | 8,151 | 32.07% | 28032 | Greenwood | 11,215 | 77.40% |
| 28010 | Batesville | 3,178 | 42.24% | 28033 | Gulfport | 16,896 | 23.17% |
| 28011 | Senatobia | 1,650 | 19.75% | 28034 | Grenada | 4,922 | 38.76% |
| 28011 | Crenshaw | 508 | 79.62% | 28035 | Eupora | 2,018 | 100.00% |
| 28011 | Crowder | 251 | 43.80% | 28035 | Louisville | 2,190 | 36.07% |
| 28011 | Batesville | 4,345 | 57.76% | 28035 | Maben | 287 | 37.22% |
| 28012 | Oxford | 15,566 | 61.24% | 28036 | Maben | 484 | 62.78% |
| 28013 | Oxford | 1,699 | 6.68% | 28036 | Aberdeen | 4,959 | 99.96% |
| 28013 | Toccopola | 34 | 11.89% | 28036 | West Point | 5,926 | 58.64% |
| 28014 | Sherman | 133 | 22.17% | 28037 | Columbus | 277 | 1.15% |
| 28015 | Sherman | 460 | 76.67% | 28037 | Caledonia | 0 | 0.00% |
| 28016 | Plantersville | 22 | 2.53% | 28037 | West Point | 2,955 | 29.24% |
| 28016 | Nettleton | 514 | 26.56% | 28038 | Starkville | 11,513 | 47.26% |
| 28016 | Tupelo | 11,367 | 29.97% | 28038 | West Point | 1,224 | 12.11% |
| 28017 | Tupelo | 19,820 | 52.26% | 28039 | Columbus | 5,530 | 22.96% |
| 28018 | Sherman | 7 | 1.17% | 28039 | Aberdeen | 2 | 0.04% |
| 28018 | Saltillo | 4,507 | 91.57% | 28039 | Amory | 3,410 | 51.16% |
| 28018 | Tupelo | 3,593 | 9.47% | 28039 | Caledonia | 1,135 | 100.00% |
| 28019 | Plantersville | 846 | 97.47% | 28040 | Horn Lake | 19,225 | 71.91% |
| 28019 | Saltillo | 415 | 8.43% | 28040 | Southaven | 4,726 | 8.65% |
| 28019 | Nettleton | 845 | 43.67% | 28041 | Columbus | 18,277 | 75.89% |
| 28019 | Tupelo | 3,143 | 8.29% | 28042 | Louisville | 3,882 | 63.93% |
| 28020 | Southaven | 15,360 | 28.11% | 28043 | Starkville | 12,847 | 52.74% |
| 28020 | Olive Branch | 8,134 | 20.48% | 28044 | Sebastopol | 0 | 0.00% |
| 28021 | Amory | 35 | 0.53% | 28044 | Union | 559 | 27.38% |
| 28022 | Amory | 3,221 | 48.32% | 28044 | Philadelphia | 4,745 | 66.66% |
| 28022 | Nettleton | 576 | 29.77% | 28045 | Meridian | 4,053 | 11.56% |
| 28023 | Eupora | 0 | 0.00% | 28045 | Philadelphia | 2,373 | 33.34% |
| 28023 | Toccopola | 252 | 88.11% | 28046 | Vaiden | 595 | 65.60% |
| 28024 | Hernando | 677 | 3.95% | 28046 | Greenwood | 3,275 | 22.60% |

**Maptitude**
For Redistricting

Page 1 of 3

**PTX-001-893**

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 28047 | Durant | 1,350 | 60.51% | 28069 | Jackson | 23,691 | 15.41% |
| 28047 | Yazoo City | 2,685 | 26.03% | 28070 | Clinton | 6,516 | 23.19% |
| 28048 | Durant | 881 | 39.49% | 28070 | Jackson | 15,856 | 10.32% |
| 28048 | Vaiden | 312 | 34.40% | 28071 | Byram | 9,740 | 76.90% |
| 28048 | Carthage | 2,233 | 45.56% | 28071 | Jackson | 14,066 | 9.15% |
| 28048 | Kosciusko | 3,473 | 48.82% | 28072 | Ridgeland | 14,462 | 59.42% |
| 28049 | Greenville | 20,870 | 70.34% | 28072 | Jackson | 9,789 | 6.37% |
| 28050 | Greenville | 8,800 | 29.66% | 28073 | Ridgeland | 7,051 | 28.97% |
| 28051 | Yazoo City | 7,361 | 71.36% | 28073 | Madison | 16,454 | 59.30% |
| 28051 | Itta Bena | 530 | 31.57% | 28073 | Jackson | 0 | 0.00% |
| 28052 | Olive Branch | 5,503 | 13.86% | 28074 | Pearl | 0 | 0.00% |
| 28052 | Byhalia | 1,175 | 87.75% | 28074 | Flowood | 4,747 | 46.53% |
| 28053 | Brookhaven | 6,657 | 57.02% | 28074 | Brandon | 7,837 | 31.18% |
| 28054 | Vicksburg | 2,766 | 12.82% | 28074 | Pelahatchie | 36 | 2.83% |
| 28054 | Bentonia | 123 | 38.56% | 28075 | Madison | 983 | 3.54% |
| 28054 | Yazoo City | 270 | 2.62% | 28075 | Pelahatchie | 1,236 | 97.17% |
| 28055 | Vicksburg | 17,841 | 82.70% | 28075 | Morton | 3,620 | 97.55% |
| 28056 | Madison | 2,545 | 9.17% | 28076 | Georgetown | 192 | 76.19% |
| 28056 | Clinton | 18,439 | 65.62% | 28076 | Wesson | 5 | 0.27% |
| 28056 | Jackson | 0 | 0.00% | 28076 | Crystal Springs | 3,722 | 76.55% |
| 28056 | Flora | 1,037 | 62.96% | | | | |
| 28057 | Bentonia | 196 | 61.44% | 28076 | Terry | 1,022 | 78.37% |
| 28057 | Flora | 610 | 37.04% | 28077 | Magee | 2,118 | 53.11% |
| 28057 | Canton | 10,948 | 100.00% | 28077 | Florence | 0 | 0.00% |
| 28058 | Ridgeland | 0 | 0.00% | 28078 | Sebastopol | 266 | 100.00% |
| 28058 | Madison | 6,650 | 23.97% | 28078 | Union | 1,483 | 72.62% |
| 28058 | Canton | 0 | 0.00% | 28078 | Forest | 7 | 0.13% |
| 28059 | Flowood | 3,095 | 30.34% | 28078 | Newton | 0 | 0.00% |
| 28060 | Pearl | 5 | 0.02% | 28079 | Pelahatchie | 0 | 0.00% |
| 28060 | Brandon | 14,637 | 58.23% | 28079 | Morton | 91 | 2.45% |
| 28061 | Pearl | 21,845 | 80.56% | 28079 | Bay Springs | 390 | 23.35% |
| 28061 | Flowood | 928 | 9.10% | 28079 | Forest | 1,827 | 33.65% |
| 28061 | Jackson | 3 | 0.00% | 28080 | Pachuta | 207 | 100.00% |
| 28061 | Brandon | 2,664 | 10.60% | 28080 | Laurel | 12,244 | 71.35% |
| 28062 | Florence | 4,572 | 100.00% | 28081 | Meridian | 1,641 | 4.68% |
| 28062 | Richland | 4,111 | 57.60% | 28081 | Newton | 821 | 25.70% |
| 28062 | Crystal Springs | 1,140 | 23.45% | 28082 | Meridian | 20,931 | 59.71% |
| | | | | 28083 | Meridian | 8,427 | 24.04% |
| 28063 | Byram | 382 | 3.02% | 28084 | Pachuta | 0 | 0.00% |
| 28063 | Clinton | 3,145 | 11.19% | 28084 | Bay Springs | 1,280 | 76.65% |
| 28063 | Jackson | 1,453 | 0.95% | 28084 | Newton | 2,374 | 74.30% |
| 28064 | Ridgeland | 2,827 | 11.61% | 28085 | Fayette | 1,376 | 95.22% |
| 28064 | Madison | 1,115 | 4.02% | 28085 | Vicksburg | 966 | 4.48% |
| 28064 | Jackson | 19,650 | 12.78% | 28086 | Richton | 514 | 55.87% |
| 28065 | Jackson | 24,020 | 15.63% | 28087 | Hattiesburg | 989 | 2.03% |
| 28066 | Terry | 282 | 21.63% | 28088 | Laurel | 0 | 0.00% |
| 28066 | Byram | 2,544 | 20.09% | 28089 | Laurel | 4,917 | 28.65% |
| 28066 | Jackson | 11,689 | 7.61% | 28090 | Mount Olive | 284 | 31.73% |
| 28067 | Jackson | 23,249 | 15.13% | 28090 | Magee | 1,870 | 46.89% |
| 28068 | Richland | 3,026 | 42.40% | 28090 | Hattiesburg | 104 | 0.21% |
| 28068 | Pearl | 5,265 | 19.42% | 28091 | Mount Olive | 611 | 68.27% |
| 28068 | Flowood | 1,432 | 14.04% | 28092 | Georgetown | 60 | 23.81% |
| 28068 | Jackson | 10,235 | 6.66% | 28092 | Brookhaven | 5,017 | 42.98% |

**Maptitude**
For Redistricting

Page 2 of 3

**PTX-001-894**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28092 | Wesson | 1,828 | 99.73% | 28121 | Gulfport | 1,231 | 1.69% |
| 28093 | Picayune | 0 | 0.00% | 28122 | Bay St. Louis | 9,284 | 100.00% |
| 28093 | Wiggins | 2,438 | 57.07% | | | | |
| 28094 | Natchez | 8,944 | 61.60% | | | | |
| 28094 | Fayette | 69 | 4.78% | | | | |
| 28095 | Bay St. Louis | 0 | 0.00% | | | | |
| 28096 | Magnolia | 0 | 0.00% | | | | |
| 28096 | Natchez | 975 | 6.71% | | | | |
| 28097 | McComb | 3,678 | 29.63% | | | | |
| 28097 | Summit | 74 | 4.92% | | | | |
| 28097 | Natchez | 4,601 | 31.69% | | | | |
| 28098 | Magnolia | 1,883 | 100.00% | | | | |
| 28098 | McComb | 8,735 | 70.37% | | | | |
| 28098 | Summit | 1,431 | 95.08% | | | | |
| 28099 | Purvis | 116 | 6.08% | | | | |
| 28100 | Purvis | 1,793 | 93.92% | | | | |
| 28101 | Hattiesburg | 3,536 | 7.26% | | | | |
| 28102 | Hattiesburg | 24,386 | 50.04% | | | | |
| 28103 | Hattiesburg | 19,669 | 40.36% | | | | |
| 28103 | Petal | 1,873 | 17.01% | | | | |
| 28104 | Hattiesburg | 46 | 0.09% | | | | |
| 28104 | Petal | 9,137 | 82.99% | | | | |
| 28105 | Richton | 406 | 44.13% | | | | |
| 28106 | Picayune | 1,582 | 13.31% | | | | |
| 28107 | Wiggins | 1,834 | 42.93% | | | | |
| 28108 | Picayune | 10,303 | 86.69% | | | | |
| 28110 | Moss Point | 11,283 | 92.89% | | | | |
| 28110 | Pascagoula | 12,422 | 56.44% | | | | |
| 28111 | Moss Point | 864 | 7.11% | | | | |
| 28111 | Ocean Springs | 1,108 | 6.01% | | | | |
| 28111 | Pascagoula | 9,588 | 43.56% | | | | |
| 28111 | Gautier | 932 | 4.90% | | | | |
| 28112 | Moss Point | 0 | 0.00% | | | | |
| 28112 | Ocean Springs | 348 | 1.89% | | | | |
| 28112 | Gautier | 18,092 | 95.10% | | | | |
| 28113 | Ocean Springs | 15,772 | 85.58% | | | | |
| 28114 | Ocean Springs | 1,201 | 6.52% | | | | |
| 28115 | Biloxi | 18,162 | 36.73% | | | | |
| 28115 | D'Iberville | 7,155 | 56.25% | | | | |
| 28116 | Biloxi | 7,805 | 15.78% | | | | |
| 28116 | D'Iberville | 5,566 | 43.75% | | | | |
| 28117 | Biloxi | 23,482 | 47.49% | | | | |
| 28118 | Gulfport | 24,865 | 34.10% | | | | |
| 28118 | Biloxi | 0 | 0.00% | | | | |
| 28119 | Long Beach | 193 | 1.15% | | | | |
| 28119 | Gulfport | 23,856 | 32.71% | | | | |
| 28120 | Long Beach | 16,571 | 98.75% | | | | |
| 28120 | Gulfport | 6,078 | 8.33% | | | | |
| 28121 | Long Beach | 16 | 0.10% | | | | |

**Maptitude**
For Redistricting

**PTX-001-895**

EXHIBIT AP-2

PTX-001-896

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Monday, May 22, 2023                                                                 6:23 PM

**Whole City/Town : 218**
**City/Town Splits: 236**
**Zero Population City/Town Splits: 15**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Belmont | 414 | 22.27% | 024 | Olive Branch | 2,275 | 5.73% |
| 001 | Corinth | 609 | 4.16% | 025 | Hernando | 1,049 | 6.12% |
| 002 | Corinth | 14,013 | 95.84% | 025 | Walls | 88 | 6.51% |
| 005 | Byhalia | 164 | 12.25% | 025 | Horn Lake | 7,511 | 28.09% |
| 006 | Olive Branch | 18,570 | 46.76% | 025 | Southaven | 5,179 | 9.48% |
| 007 | Southaven | 18,786 | 34.38% | 027 | Carthage | 2,668 | 54.44% |
| 007 | Olive Branch | 5,229 | 13.17% | 027 | Kosciusko | 3,641 | 51.18% |
| 008 | Senatobia | 6,704 | 80.25% | 027 | Forest | 3,596 | 66.22% |
| 008 | Coldwater | 67 | 4.85% | 028 | Hernando | 15,412 | 89.93% |
| 009 | Coldwater | 1,314 | 95.15% | 029 | Cleveland | 9,681 | 86.45% |
| 009 | Walls | 1,263 | 93.49% | 030 | Grenada | 7,778 | 61.24% |
| 009 | Crenshaw | 130 | 20.38% | 031 | Cleveland | 1,518 | 13.55% |
| 009 | Crowder | 322 | 56.20% | 032 | Itta Bena | 1,149 | 68.43% |
| 010 | Oxford | 8,151 | 32.07% | 032 | Greenwood | 11,215 | 77.40% |
| 010 | Batesville | 3,178 | 42.24% | 033 | Gulfport | 16,896 | 23.17% |
| 011 | Senatobia | 1,650 | 19.75% | 034 | Grenada | 4,922 | 38.76% |
| 011 | Crenshaw | 508 | 79.62% | 035 | Eupora | 2,018 | 100.00% |
| 011 | Crowder | 251 | 43.80% | 035 | Louisville | 1,623 | 26.73% |
| 011 | Batesville | 4,345 | 57.76% | 036 | Columbus | 9,667 | 40.14% |
| 012 | Oxford | 15,566 | 61.24% | 036 | West Point | 7,716 | 76.36% |
| 013 | Oxford | 1,699 | 6.68% | 037 | Columbus | 1,202 | 4.99% |
| 013 | Toccopola | 34 | 11.89% | 038 | Starkville | 11,513 | 47.26% |
| 014 | Sherman | 133 | 22.17% | 038 | West Point | 1,255 | 12.42% |
| 015 | Toccopola | 252 | 88.11% | 039 | Aberdeen | 2 | 0.04% |
| 016 | Plantersville | 22 | 2.53% | 039 | Nettleton | 1,090 | 56.33% |
| 016 | Tupelo | 14,136 | 37.28% | 040 | Horn Lake | 19,225 | 71.91% |
| 017 | Sherman | 460 | 76.67% | 040 | Southaven | 4,726 | 8.65% |
| 017 | Tupelo | 17,051 | 44.96% | 041 | Columbus | 13,215 | 54.87% |
| 018 | Sherman | 7 | 1.17% | 041 | West Point | 1,134 | 11.22% |
| 018 | Saltillo | 4,507 | 91.57% | 042 | Louisville | 4,449 | 73.27% |
| 018 | Tupelo | 3,593 | 9.47% | 043 | Starkville | 12,847 | 52.74% |
| 019 | Plantersville | 846 | 97.47% | 044 | Sebastopol | 0 | 0.00% |
| 019 | Saltillo | 415 | 8.43% | 044 | Union | 559 | 27.38% |
| 019 | Nettleton | 845 | 43.67% | 044 | Philadelphia | 4,745 | 66.66% |
| 019 | Tupelo | 3,143 | 8.29% | 045 | Meridian | 4,053 | 11.56% |
| 020 | Southaven | 15,360 | 28.11% | 045 | Philadelphia | 2,373 | 33.34% |
| 020 | Olive Branch | 8,134 | 20.48% | 046 | Vaiden | 595 | 65.60% |
| 021 | Belmont | 1,445 | 77.73% | 046 | Greenwood | 3,275 | 22.60% |
| 022 | Aberdeen | 4,959 | 99.96% | 047 | Durant | 1,350 | 60.51% |
| 022 | Houston | 3,797 | 100.00% | 047 | Yazoo City | 2,685 | 26.03% |
| 023 | Eupora | 0 | 0.00% | 048 | Durant | 881 | 39.49% |
| 023 | Houston | 0 | 0.00% | 048 | Vaiden | 312 | 34.40% |
| 024 | Hernando | 677 | 3.95% | 048 | Carthage | 2,233 | 45.56% |
| 024 | Southaven | 10,597 | 19.39% | 048 | Kosciusko | 3,473 | 48.82% |

**Maptitude**
For Redistricting

**PTX-001-897**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 049 | Greenville | 20,870 | 70.34% | 071 | Jackson | 14,066 | 9.15% |
| 050 | Greenville | 8,800 | 29.66% | 072 | Ridgeland | 14,462 | 59.42% |
| 051 | Yazoo City | 7,361 | 71.36% | 072 | Jackson | 9,789 | 6.37% |
| 051 | Itta Bena | 530 | 31.57% | 073 | Ridgeland | 6,938 | 28.50% |
| 052 | Olive Branch | 5,503 | 13.86% | 073 | Madison | 17,317 | 62.41% |
| 052 | Byhalia | 1,175 | 87.75% | 074 | Pearl | 0 | 0.00% |
| 053 | Brookhaven | 6,657 | 57.02% | 074 | Flowood | 4,747 | 46.53% |
| 054 | Vicksburg | 2,766 | 12.82% | 074 | Brandon | 7,837 | 31.18% |
| 054 | Bentonia | 123 | 38.56% | 074 | Pelahatchie | 36 | 2.83% |
| 054 | Yazoo City | 270 | 2.62% | 075 | Madison | 983 | 3.54% |
| 055 | Vicksburg | 17,841 | 82.70% | 075 | Pelahatchie | 1,236 | 97.17% |
| 056 | Clinton | 15,252 | 54.28% | 075 | Morton | 3,620 | 97.55% |
| 056 | Jackson | 9,168 | 5.96% | 076 | Georgetown | 192 | 76.19% |
| 057 | Bentonia | 196 | 61.44% | 076 | Crystal Springs | 3,722 | 76.55% |
| 057 | Flora | 610 | 37.04% | | | | |
| 057 | Canton | 10,948 | 100.00% | 076 | Terry | 1,022 | 78.37% |
| 058 | Ridgeland | 0 | 0.00% | 077 | Magee | 2,118 | 53.11% |
| 058 | Madison | 6,650 | 23.97% | 077 | Florence | 0 | 0.00% |
| 058 | Canton | 0 | 0.00% | 078 | Sebastopol | 266 | 100.00% |
| 059 | Flowood | 3,095 | 30.34% | 078 | Union | 1,483 | 72.62% |
| 060 | Pearl | 5 | 0.02% | 078 | Forest | 7 | 0.13% |
| 060 | Brandon | 14,637 | 58.23% | 078 | Newton | 0 | 0.00% |
| 061 | Pearl | 21,845 | 80.56% | 079 | Pelahatchie | 0 | 0.00% |
| 061 | Flowood | 928 | 9.10% | 079 | Morton | 91 | 2.45% |
| 061 | Jackson | 3 | 0.00% | 079 | Forest | 1,827 | 33.65% |
| 061 | Brandon | 2,664 | 10.60% | 081 | Stonewall | 647 | 73.61% |
| 062 | Florence | 4,572 | 100.00% | 081 | Quitman | 1,457 | 70.69% |
| 062 | Richland | 4,111 | 57.60% | 081 | Meridian | 0 | 0.00% |
| 062 | Crystal Springs | 1,140 | 23.45% | 082 | Meridian | 22,572 | 64.40% |
| | | | | 083 | Meridian | 8,427 | 24.04% |
| 063 | Byram | 382 | 3.02% | 084 | Heidelberg | 34 | 5.34% |
| 063 | Clinton | 268 | 0.95% | 084 | Stonewall | 232 | 26.39% |
| 063 | Jackson | 4,418 | 2.87% | 084 | Quitman | 604 | 29.31% |
| 064 | Ridgeland | 2,827 | 11.61% | 084 | Newton | 3,195 | 100.00% |
| 064 | Madison | 1,115 | 4.02% | 085 | Fayette | 1,376 | 95.22% |
| 064 | Jackson | 19,650 | 12.78% | 085 | Vicksburg | 966 | 4.48% |
| 065 | Jackson | 24,020 | 15.63% | 086 | Richton | 514 | 55.87% |
| 066 | Terry | 282 | 21.63% | 087 | Hattiesburg | 989 | 2.03% |
| 066 | Byram | 2,544 | 20.09% | 088 | Ellisville | 11 | 0.24% |
| 066 | Jackson | 11,689 | 7.61% | 089 | Heidelberg | 603 | 94.66% |
| 067 | Jackson | 24,053 | 15.65% | 089 | Ellisville | 4,641 | 99.76% |
| 068 | Richland | 3,026 | 42.40% | 090 | Mount Olive | 284 | 31.73% |
| 068 | Pearl | 5,265 | 19.42% | 090 | Magee | 1,870 | 46.89% |
| 068 | Flowood | 1,432 | 14.04% | 090 | Hattiesburg | 104 | 0.21% |
| 068 | Jackson | 9,431 | 6.14% | 091 | Mount Olive | 611 | 68.27% |
| 069 | Clinton | 7,856 | 27.96% | 092 | Georgetown | 60 | 23.81% |
| 069 | Jackson | 17,181 | 11.18% | 092 | Brookhaven | 5,017 | 42.98% |
| 070 | Ridgeland | 113 | 0.46% | 093 | Picayune | 0 | 0.00% |
| 070 | Madison | 1,682 | 6.06% | 093 | Wiggins | 2,438 | 57.07% |
| 070 | Clinton | 4,724 | 16.81% | 094 | Natchez | 8,944 | 61.60% |
| 070 | Jackson | 10,233 | 6.66% | 094 | Fayette | 69 | 4.78% |
| 070 | Flora | 1,037 | 62.96% | 095 | Bay St. Louis | 0 | 0.00% |
| 071 | Byram | 9,740 | 76.90% | 096 | Magnolia | 0 | 0.00% |

**PTX-001-898**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 096 | Natchez | 975 | 6.71% | | | | |
| 097 | McComb | 3,678 | 29.63% | | | | |
| 097 | Summit | 74 | 4.92% | | | | |
| 097 | Natchez | 4,601 | 31.69% | | | | |
| 098 | Magnolia | 1,883 | 100.00% | | | | |
| 098 | McComb | 8,735 | 70.37% | | | | |
| 098 | Summit | 1,431 | 95.08% | | | | |
| 099 | Purvis | 116 | 6.08% | | | | |
| 100 | Purvis | 1,793 | 93.92% | | | | |
| 101 | Hattiesburg | 3,536 | 7.26% | | | | |
| 102 | Hattiesburg | 24,386 | 50.04% | | | | |
| 103 | Hattiesburg | 19,669 | 40.36% | | | | |
| 103 | Petal | 1,873 | 17.01% | | | | |
| 104 | Hattiesburg | 46 | 0.09% | | | | |
| 104 | Petal | 9,137 | 82.99% | | | | |
| 105 | Richton | 406 | 44.13% | | | | |
| 106 | Picayune | 1,582 | 13.31% | | | | |
| 107 | Wiggins | 1,834 | 42.93% | | | | |
| 108 | Picayune | 10,303 | 86.69% | | | | |
| 110 | Moss Point | 11,283 | 92.89% | | | | |
| 110 | Pascagoula | 12,422 | 56.44% | | | | |
| 111 | Moss Point | 864 | 7.11% | | | | |
| 111 | Ocean Springs | 1,108 | 6.01% | | | | |
| 111 | Pascagoula | 9,588 | 43.56% | | | | |
| 111 | Gautier | 932 | 4.90% | | | | |
| 112 | Moss Point | 0 | 0.00% | | | | |
| 112 | Ocean Springs | 348 | 1.89% | | | | |
| 112 | Gautier | 18,092 | 95.10% | | | | |
| 113 | Ocean Springs | 15,772 | 85.58% | | | | |
| 114 | Ocean Springs | 1,201 | 6.52% | | | | |
| 115 | Biloxi | 18,162 | 36.73% | | | | |
| 115 | D'Iberville | 7,155 | 56.25% | | | | |
| 116 | Biloxi | 7,805 | 15.78% | | | | |
| 116 | D'Iberville | 5,566 | 43.75% | | | | |
| 117 | Biloxi | 23,482 | 47.49% | | | | |
| 118 | Gulfport | 24,865 | 34.10% | | | | |
| 118 | Biloxi | 0 | 0.00% | | | | |
| 119 | Long Beach | 193 | 1.15% | | | | |
| 119 | Gulfport | 23,856 | 32.71% | | | | |
| 120 | Long Beach | 16,571 | 98.75% | | | | |
| 120 | Gulfport | 6,078 | 8.33% | | | | |
| 121 | Long Beach | 16 | 0.10% | | | | |
| 121 | Gulfport | 1,231 | 1.69% | | | | |
| 122 | Bay St. Louis | 9,284 | 100.00% | | | | |

**Maptitude**
For Redistricting

**PTX-001-899**

EXHIBIT AQ-1

PTX-001-900

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

| Monday, August 28, 2023 | 9:20 PM |
|---|---|

**Whole Unified School : 26**
**Unified School Splits: 374**
**Zero Population Unified School Splits: 13**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Alcorn School District | 7,653 | 38.25% | 28008 | Senatobia Municipal School District | 8,406 | 81.20% |
| 28001 | Corinth School District | 701 | 4.76% | 28008 | Lafayette County School District | 1,120 | 6.32% |
| 28001 | Tishomingo County Schools | 15,611 | 82.82% | 28008 | Tate County School District | 14,182 | 80.07% |
| 28002 | Alcorn School District | 9,057 | 45.27% | 28009 | Tate County School District | 3,472 | 19.60% |
| 28002 | Corinth School District | 14,032 | 95.24% | 28009 | DeSoto County School District | 2,862 | 1.54% |
| 28003 | Prentiss County School District | 13,713 | 87.67% | 28009 | Coahoma County School District | 2,180 | 33.61% |
| 28003 | Alcorn School District | 1,990 | 9.95% | | | | |
| 28003 | Tishomingo County Schools | 3,239 | 17.18% | 28010 | South Panola School District | 11,881 | 51.78% |
| 28004 | Alcorn School District | 1,307 | 6.53% | 28010 | Lafayette County School District | 4,225 | 23.84% |
| 28005 | Lafayette County School District | 1,076 | 6.07% | 28010 | Oxford School District | 9,336 | 24.51% |
| 28005 | Marshall County School District | 9,621 | 42.00% | 28011 | South Panola School District | 11,063 | 48.22% |
| 28005 | Holly Springs School District | 10,791 | 99.48% | 28011 | Senatobia Municipal School District | 1,946 | 18.80% |
| 28005 | Benton County School District | 1,857 | 24.29% | 28011 | Tate County School District | 58 | 0.33% |
| 28006 | DeSoto County School District | 23,733 | 12.81% | 28012 | Lafayette County School District | 1,618 | 9.13% |
| 28007 | DeSoto County School District | 24,015 | 12.96% | | | | |

**Maptitude**
For Redistricting

Page 1 of 12

**PTX-001-901**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28012 | Oxford School District | 23,714 | 62.26% | 28016 | Nettleton School District | 1,271 | 19.17% |
| 28013 | Lafayette County School District | 3,471 | 19.58% | 28017 | Lee County School District | 2,936 | 7.77% |
| 28013 | Oxford School District | 5,031 | 13.21% | 28017 | Tupelo Public School District | 20,624 | 51.55% |
| 28013 | Marshall County School District | 2,602 | 11.36% | 28018 | Lee County School District | 13,543 | 35.83% |
| 28013 | Holly Springs School District | 0 | 0.00% | 28018 | Tupelo Public School District | 4,631 | 11.57% |
| 28013 | Benton County School District | 5,789 | 75.71% | 28018 | Baldwyn School District | 4,438 | 86.76% |
| 28013 | Pontotoc County Schools | 2,577 | 13.68% | 28018 | Prentiss County School District | 1,928 | 12.33% |
| 28013 | Pontotoc City Schools | 330 | 2.67% | 28019 | Lee County School District | 13,052 | 34.53% |
| 28013 | Union County School District | 3,579 | 20.76% | 28019 | Tupelo Public School District | 3,440 | 8.60% |
| 28014 | Union County School District | 13,660 | 79.24% | 28019 | Baldwyn School District | 677 | 13.24% |
| 28015 | Pontotoc County Schools | 11,693 | 62.09% | 28019 | Nettleton School District | 3,354 | 50.59% |
| 28015 | Pontotoc City Schools | 11,552 | 93.53% | 28019 | Itawamba County School District | 4,069 | 17.05% |
| 28016 | Chickasaw County School District | 112 | 4.37% | 28020 | DeSoto County School District | 23,494 | 12.68% |
| 28016 | Okolona Separate School District | 3,742 | 80.06% | 28021 | Amory School District | 45 | 0.50% |
| 28016 | Lee County School District | 8,270 | 21.88% | 28021 | Monroe County School District | 5,129 | 40.45% |
| 28016 | Tupelo Public School District | 11,314 | 28.28% | 28021 | Itawamba County School District | 19,794 | 82.95% |
| 28016 | Amory School District | 253 | 2.82% | 28022 | Houston School District | 9,984 | 97.67% |

**PTX-001-902**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28022 | Chickasaw County School District | 2,452 | 95.63% | 28026 | Coahoma County School District | 4,307 | 66.39% |
| 28022 | Aberdeen School District | 438 | 4.92% | 28027 | Canton Public School District | 682 | 3.36% |
| 28022 | Okolona Separate School District | 512 | 10.95% | 28027 | Leake County School District | 8,839 | 41.55% |
| 28022 | Pontotoc County Schools | 2,313 | 12.28% | 28027 | Kosciusko School District | 3,654 | 33.34% |
| 28022 | Pontotoc City Schools | 469 | 3.80% | 28027 | Attala County School District | 1,011 | 14.59% |
| 28022 | Amory School District | 5,607 | 62.47% | 28027 | Madison County School District | 4,162 | 4.68% |
| 28022 | Monroe County School District | 74 | 0.58% | 28027 | Scott County School District | 1,489 | 7.58% |
| 28022 | Nettleton School District | 2,005 | 30.24% | 28027 | Forest Municipal School District | 5,153 | 61.72% |
| 28023 | Lafayette County School District | 4,797 | 27.06% | 28028 | DeSoto County School District | 25,161 | 13.58% |
| 28023 | Webster County School District | 3,183 | 32.07% | 28029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% |
| 28023 | Oxford School District | 8 | 0.02% | 28029 | Cleveland School District | 15,483 | 83.19% |
| 28023 | Pontotoc County Schools | 2,250 | 11.95% | 28029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% |
| 28024 | DeSoto County School District | 24,177 | 13.05% | 28029 | Sunflower County Consolidated School Dis | 348 | 1.34% |
| 28025 | DeSoto County School District | 24,635 | 13.29% | 28030 | Grenada School District | 9,433 | 43.61% |
| 28026 | North Bolivar Consolidated School Distri | 515 | 9.96% | 28030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% |
| 28026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% | 28031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% |

**PTX-001-903**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28031 | Cleveland School District | 3,129 | 16.81% | 28037 | West Point Consolidated School District | 3,498 | 18.77% |
| 28031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% | 28037 | Lowndes County School District | 18,076 | 66.93% |
| 28032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% | 28037 | Columbus Municipal School District | 709 | 2.22% |
| 28033 | Harrison County School District | 25,385 | 25.86% | 28037 | Monroe County School District | 1,394 | 10.99% |
| 28034 | Grenada School District | 11,065 | 51.16% | 28038 | West Point Consolidated School District | 1,233 | 6.62% |
| 28034 | Lafayette County School District | 1,417 | 7.99% | 28038 | Starkville Oktibbeha Consolidated School | 23,506 | 45.39% |
| 28034 | Carroll County School District | 273 | 2.73% | 28038 | Lowndes County School District | 428 | 1.58% |
| 28035 | Webster County School District | 6,152 | 61.98% | 28039 | Aberdeen School District | 705 | 7.93% |
| 28035 | Louisville Municipal School District | 6,658 | 37.59% | 28039 | Amory School District | 3,071 | 34.21% |
| 28035 | Starkville Oktibbeha Consolidated School | 2,036 | 3.93% | 28039 | Lowndes County School District | 5,025 | 18.61% |
| 28036 | Houston School District | 238 | 2.33% | 28039 | Columbus Municipal School District | 9,489 | 29.77% |
| 28036 | West Point Consolidated School District | 13,905 | 74.61% | 28039 | Monroe County School District | 6,083 | 47.97% |
| 28036 | Aberdeen School District | 7,751 | 87.15% | 28040 | DeSoto County School District | 23,951 | 12.92% |
| 28036 | Okolona Separate School District | 420 | 8.99% | 28041 | Lowndes County School District | 1,445 | 5.35% |
| 28036 | Starkville Oktibbeha Consolidated School | 1,555 | 3.00% | | | | |

**PTX-001-904**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28041 | Columbus Municipal School District | 21,674 | 68.00% | 28046 | Grenada School District | 1,131 | 5.23% |
| 28042 | Kemper County School District | 1,607 | 17.88% | 28046 | Webster County School District | 591 | 5.95% |
| 28042 | Louisville Municipal School District | 9,306 | 52.53% | 28046 | Carroll County School District | 8,729 | 87.31% |
| 28042 | Lowndes County School District | 2,033 | 7.53% | 28046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% |
| 28043 | Starkville Oktibbeha Consolidated School | 24,691 | 47.68% | 28047 | Holmes County Consolidated School Distri | 12,476 | 73.39% |
| 28044 | Leake County School District | 726 | 3.41% | 28047 | Kosciusko School District | 0 | 0.00% |
| 28044 | Union Public School District | 1,477 | 37.13% | 28047 | Attala County School District | 1,309 | 18.89% |
| 28044 | Neshoba County School District | 18,224 | 84.58% | 28047 | Yazoo County School District | 7,551 | 45.97% |
| 28044 | Philadelphia Public School District | 3,934 | 64.87% | 28047 | Yazoo City Municipal School District | 2,685 | 26.03% |
| 28045 | Meridian Public School District | 4,053 | 11.56% | 28048 | Holmes County Consolidated School Distri | 2,065 | 12.15% |
| 28045 | Lauderdale County School District | 5,138 | 13.55% | 28048 | Carroll County School District | 996 | 9.96% |
| 28045 | Neshoba County School District | 3,322 | 15.42% | 28048 | Leake County School District | 9,137 | 42.95% |
| 28045 | Philadelphia Public School District | 2,130 | 35.13% | 28048 | Kosciusko School District | 7,307 | 66.66% |
| 28045 | Kemper County School District | 6,684 | 74.37% | 28048 | Attala County School District | 4,608 | 66.51% |
| 28045 | Louisville Municipal School District | 1,750 | 9.88% | 28049 | Western Line School District | 4,507 | 47.44% |
|  |  |  |  | 28049 | Greenville Public School District | 18,650 | 69.65% |

**PTX-001-905**

## Communities of Interest (Condensed)

MS_House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% | 28053 | Brookhaven School District | 8,494 | 47.11% |
| 28050 | South Delta School District | 211 | 4.21% | 28053 | Lawrence County School District | 3,124 | 26.00% |
| 28050 | Western Line School District | 4,994 | 52.56% | 28054 | Vicksburg Warren School District | 15,256 | 34.11% |
| 28050 | Greenville Public School District | 8,127 | 30.35% | 28054 | South Delta School District | 997 | 19.91% |
| 28051 | Holmes County Consolidated School Distri | 2,459 | 14.46% | 28054 | Yazoo County School District | 6,646 | 40.46% |
| 28051 | South Delta School District | 3,800 | 75.88% | 28054 | Yazoo City Municipal School District | 270 | 2.62% |
| 28051 | Yazoo County School District | 1,412 | 8.60% | 28055 | Vicksburg Warren School District | 24,262 | 54.25% |
| 28051 | Yazoo City Municipal School District | 7,361 | 71.36% | 28056 | Clinton Public School District | 19,573 | 60.69% |
| 28051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% | 28056 | Madison County School District | 5,757 | 6.48% |
| 28052 | DeSoto County School District | 13,286 | 7.17% | 28057 | Canton Public School District | 17,301 | 85.20% |
| 28052 | Marshall County School District | 10,682 | 46.64% | 28057 | Madison County School District | 5,906 | 6.65% |
| 28052 | Holly Springs School District | 56 | 0.52% | 28057 | Yazoo County School District | 818 | 4.98% |
| 28053 | McComb School District | 59 | 0.35% | 28058 | Canton Public School District | 2,070 | 10.19% |
| 28053 | North Pike School District | 3,153 | 27.20% | 28058 | Madison County School District | 22,804 | 25.67% |
| 28053 | Franklin County School District | 2,109 | 27.48% | 28059 | Rankin County School District | 25,447 | 19.59% |
| 28053 | Lincoln County School District | 6,479 | 38.39% | 28060 | Pearl Public School District | 5 | 0.02% |

**PTX-001-906**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28060 | Rankin County School District | 25,373 | 19.53% | 28068 | Pearl Public School District | 5,265 | 19.40% |
| 28061 | Pearl Public School District | 21,863 | 80.58% | 28068 | Rankin County School District | 9,123 | 7.02% |
| 28061 | Rankin County School District | 3,609 | 2.78% | 28069 | Jackson Public School District | 23,691 | 15.82% |
| 28062 | Copiah County School District | 2,999 | 16.40% | 28070 | Clinton Public School District | 8,051 | 24.96% |
| 28062 | Simpson County School District | 273 | 1.05% | 28070 | Jackson Public School District | 15,862 | 10.59% |
| 28062 | Rankin County School District | 21,792 | 16.78% | 28071 | Hinds County School District | 11,965 | 26.19% |
| 28063 | Hinds County School District | 19,607 | 42.91% | 28071 | Jackson Public School District | 11,849 | 7.91% |
| 28063 | Clinton Public School District | 4,629 | 14.35% | 28072 | Jackson Public School District | 9,292 | 6.20% |
| 28063 | Jackson Public School District | 263 | 0.18% | 28072 | Madison County School District | 14,959 | 16.84% |
| 28064 | Jackson Public School District | 19,650 | 13.12% | 28073 | Madison County School District | 25,112 | 28.27% |
| 28064 | Madison County School District | 4,308 | 4.85% | 28074 | Pearl Public School District | 0 | 0.00% |
| 28065 | Jackson Public School District | 24,020 | 16.03% | 28074 | Rankin County School District | 25,408 | 19.56% |
| 28066 | Hinds County School District | 11,419 | 24.99% | 28075 | Canton Public School District | 254 | 1.25% |
| 28066 | Jackson Public School District | 11,689 | 7.80% | 28075 | Madison County School District | 5,830 | 6.56% |
| 28067 | Jackson Public School District | 23,249 | 15.52% | 28075 | Rankin County School District | 11,196 | 8.62% |
| 28068 | Jackson Public School District | 10,235 | 6.83% | 28075 | Scott County School District | 7,987 | 40.66% |

**PTX-001-907**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28075 | Forest Municipal School District | 9 | 0.11% | 28080 | East Jasper School District | 4,641 | 70.23% |
| 28076 | Copiah County School District | 11,354 | 62.09% | 28080 | Quitman School District | 2,372 | 20.75% |
| 28076 | Hazlehurst City School District | 9,306 | 92.30% | 28080 | Enterprise School District | 0 | 0.00% |
| 28076 | Hinds County School District | 2,698 | 5.91% | 28080 | Jones County School District | 5,266 | 10.40% |
| 28077 | Simpson County School District | 18,761 | 72.30% | 28080 | Laurel School District | 12,230 | 73.66% |
| 28077 | Rankin County School District | 6,576 | 5.06% | 28081 | Newton Municipal School | 1,398 | 22.29% |
| 28078 | Newton Municipal School | 1,524 | 24.30% | 28081 | Newton County School District | 1,810 | 14.46% |
| 28078 | Leake County School District | 2,573 | 12.09% | 28081 | Quitman School District | 85 | 0.74% |
| 28078 | Union Public School District | 2,501 | 62.87% | 28081 | Enterprise School District | 592 | 14.16% |
| 28078 | Newton County School District | 8,350 | 66.70% | 28081 | Meridian Public School District | 1,641 | 4.68% |
| 28078 | Scott County School District | 8,160 | 41.55% | 28081 | Lauderdale County School District | 17,699 | 46.66% |
| 28078 | Forest Municipal School District | 526 | 6.30% | 28082 | Meridian Public School District | 20,931 | 59.71% |
| 28079 | West Jasper School District | 3,599 | 36.88% | 28082 | Lauderdale County School District | 2,135 | 5.63% |
| 28079 | Rankin County School District | 1,374 | 1.06% | 28083 | Newton County School District | 997 | 7.96% |
| 28079 | Scott County School District | 2,005 | 10.21% | 28083 | Meridian Public School District | 8,427 | 24.04% |
| 28079 | Forest Municipal School District | 2,661 | 31.87% | 28083 | Lauderdale County School District | 12,960 | 34.17% |
| | | | | 28083 | Kemper County School District | 697 | 7.75% |

**PTX-001-908**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28084 | West Jasper School District | 6,160 | 63.12% | 28089 | Jones County School District | 19,804 | 39.11% |
| 28084 | Newton Municipal School | 3,350 | 53.41% | 28089 | Laurel School District | 4,373 | 26.34% |
| 28084 | East Jasper School District | 1,967 | 29.77% | 28090 | Forrest County Schools | 2,226 | 11.27% |
| 28084 | Newton County School District | 1,361 | 10.87% | 28090 | Hattiesburg Public School District | 0 | 0.00% |
| 28084 | Quitman School District | 8,977 | 78.51% | 28090 | Simpson County School District | 3,666 | 14.13% |
| 28084 | Enterprise School District | 3,589 | 85.84% | 28090 | Jefferson Davis County School District | 931 | 8.22% |
| 28085 | Jefferson County School District | 4,914 | 67.69% | 28090 | Covington County School District | 16,308 | 88.92% |
| 28085 | Franklin County School District | 3,990 | 51.99% | 28090 | Jones County School District | 2,249 | 4.44% |
| 28085 | Vicksburg Warren School District | 5,204 | 11.64% | 28091 | Lawrence County School District | 7,866 | 65.46% |
| 28086 | Perry County Schools | 6 | 0.08% | 28091 | Simpson County School District | 3,249 | 12.52% |
| 28086 | Richton School District | 2,429 | 67.49% | 28091 | Jefferson Davis County School District | 10,390 | 91.78% |
| 28086 | Greene County School District | 1,134 | 8.38% | 28091 | Covington County School District | 2,032 | 11.08% |
| 28087 | Lamar County School District | 21,910 | 34.49% | 28092 | Lincoln County School District | 10,396 | 61.61% |
| 28087 | Forrest County Schools | 2,521 | 12.77% | 28092 | Copiah County School District | 3,933 | 21.51% |
| 28087 | Hattiesburg Public School District | 762 | 1.92% | 28092 | Hazlehurst City School District | 776 | 7.70% |
| 28088 | Jones County School District | 23,324 | 46.06% | 28092 | Brookhaven School District | 9,538 | 52.89% |
| 28088 | Laurel School District | 0 | 0.00% | | | | |

PTX-001-909

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28092 | Lawrence County School District | 677 | 5.63% | 28097 | McComb School District | 6,384 | 38.13% |
| 28093 | Hancock County School District | 7,157 | 23.49% | 28097 | North Pike School District | 5,797 | 50.00% |
| 28093 | Picayune School District | 1,392 | 5.98% | 28097 | Natchez-Adams School District | 7,085 | 23.99% |
| 28093 | Pearl River County School District | 5,257 | 28.51% | 28097 | Franklin County School District | 389 | 5.07% |
| 28093 | Poplarville Separate School District | 2,866 | 21.89% | 28098 | McComb School District | 10,299 | 61.52% |
| 28093 | Stone County School District | 8,601 | 46.92% | 28098 | South Pike School District | 8,669 | 72.31% |
| 28094 | Natchez-Adams School District | 19,568 | 66.25% | 28098 | North Pike School District | 2,643 | 22.80% |
| 28094 | Jefferson County School District | 2,346 | 32.31% | 28098 | Walthall County School District | 3,550 | 25.57% |
| 28094 | Franklin County School District | 1,187 | 15.47% | 28099 | Walthall County School District | 10,334 | 74.43% |
| 28095 | Hancock County School District | 13,769 | 45.19% | 28099 | Columbia School District | 0 | 0.00% |
| 28095 | Harrison County School District | 11,490 | 11.70% | 28099 | Marion County School District | 7,357 | 51.01% |
| 28096 | Amite County School District | 8,463 | 66.53% | 28099 | Lamar County School District | 5,073 | 7.99% |
| 28096 | South Pike School District | 3,320 | 27.69% | 28099 | Lawrence County School District | 349 | 2.90% |
| 28096 | Natchez-Adams School District | 2,885 | 9.77% | 28100 | Columbia School District | 10,017 | 100.00% |
| 28097 | Amite County School District | 4,257 | 33.47% | 28100 | Marion County School District | 7,067 | 48.99% |
| | | | | 28100 | Lamar County School District | 6,557 | 10.32% |

PTX-001-910

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28101 | Lamar County School District | 25,463 | 40.08% | 28107 | Stone County School District | 9,732 | 53.08% |
| 28102 | Lamar County School District | 377 | 0.59% | 28107 | George County School District | 15,445 | 63.43% |
| 28102 | Forrest County Schools | 2,744 | 13.90% | 28108 | Picayune School District | 19,103 | 82.09% |
| 28102 | Hattiesburg Public School District | 22,028 | 55.50% | 28108 | Pearl River County School District | 6,339 | 34.37% |
| 28103 | Forrest County Schools | 6,250 | 31.65% | 28108 | Poplarville Separate School District | 0 | 0.00% |
| 28103 | Hattiesburg Public School District | 16,871 | 42.51% | 28109 | Pascagoula-Gautier School District | 0 | 0.00% |
| 28103 | Petal School District | 1,873 | 8.85% | 28109 | Moss Point School District | 0 | 0.00% |
| 28104 | Forrest County Schools | 6,006 | 30.41% | 28109 | Jackson County School District | 18,305 | 34.99% |
| 28104 | Hattiesburg Public School District | 27 | 0.07% | 28109 | George County School District | 5,460 | 22.42% |
| 28104 | Petal School District | 19,290 | 91.15% | | | | |
| 28105 | George County School District | 3,445 | 14.15% | 28110 | Pascagoula-Gautier School District | 12,422 | 31.53% |
| 28105 | Perry County Schools | 7,906 | 99.92% | 28110 | Moss Point School District | 11,283 | 61.02% |
| 28105 | Richton School District | 1,170 | 32.51% | 28111 | Ocean Springs School District | 7,961 | 24.09% |
| 28105 | Greene County School District | 12,396 | 91.62% | 28111 | Pascagoula-Gautier School District | 10,089 | 25.61% |
| 28106 | Picayune School District | 2,755 | 11.84% | 28111 | Moss Point School District | 7,208 | 38.98% |
| 28106 | Pearl River County School District | 6,846 | 37.12% | 28111 | Jackson County School District | 83 | 0.16% |
| 28106 | Poplarville Separate School District | 10,227 | 78.11% | | | | |
| 28106 | Lamar County School District | 4,147 | 6.53% | | | | |

**PTX-001-911**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|----------|----------------|-----------|-------|----------|----------------|-----------|-------|
| 28112 | Ocean Springs School District | 1,745 | 5.28% | 28118 | Biloxi Public School District | 0 | 0.00% |
| 28112 | Pascagoula-Gautier School District | 16,888 | 42.86% | 28119 | Long Beach School District | 598 | 3.31% |
| 28112 | Moss Point School District | 0 | 0.00% | 28119 | Gulfport School District | 13,909 | 35.74% |
| 28112 | Jackson County School District | 6,837 | 13.07% | 28119 | Harrison County School District | 10,207 | 10.40% |
| 28113 | Ocean Springs School District | 22,136 | 66.99% | 28120 | Long Beach School District | 17,384 | 96.25% |
| 28113 | Jackson County School District | 3,071 | 5.87% | 28120 | Gulfport School District | 6,078 | 15.62% |
| 28114 | Ocean Springs School District | 1,201 | 3.63% | 28120 | Harrison County School District | 798 | 0.81% |
| 28114 | Jackson County School District | 24,023 | 45.92% | 28121 | Long Beach School District | 79 | 0.44% |
| 28115 | Harrison County School District | 7,155 | 7.29% | 28121 | Harrison County School District | 13,244 | 13.49% |
| 28115 | Biloxi Public School District | 18,162 | 43.61% | 28122 | Hancock County School District | 9,546 | 31.33% |
| 28116 | Harrison County School District | 23,970 | 24.41% | 28122 | Picayune School District | 20 | 0.09% |
| 28117 | Harrison County School District | 0 | 0.00% | | | | |
| 28117 | Biloxi Public School District | 23,482 | 56.39% | | | | |
| 28118 | Gulfport School District | 18,933 | 48.65% | | | | |
| 28118 | Harrison County School District | 5,932 | 6.04% | | | | |

**PTX-001-912**

Exhibit AQ-2

PTX-001-913

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                                 9:27 PM

**Whole Unified School : 29**
**Unified School Splits: 358**
**Zero Population Unified School Splits: 13**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Alcorn School District | 7,653 | 38.25% | 008 | Senatobia Municipal School District | 8,406 | 81.20% |
| 001 | Corinth School District | 701 | 4.76% | 008 | Lafayette County School District | 1,120 | 6.32% |
| 001 | Tishomingo County Schools | 15,611 | 82.82% | 008 | Tate County School District | 14,182 | 80.07% |
| 002 | Alcorn School District | 9,057 | 45.27% | 009 | Tate County School District | 3,472 | 19.60% |
| 002 | Corinth School District | 14,032 | 95.24% | 009 | DeSoto County School District | 2,862 | 1.54% |
| 003 | Prentiss County School District | 13,713 | 87.67% | 009 | Coahoma County School District | 2,180 | 33.61% |
| 003 | Alcorn School District | 1,990 | 9.95% | 010 | South Panola School District | 11,881 | 51.78% |
| 003 | Tishomingo County Schools | 932 | 4.94% | 010 | Lafayette County School District | 4,225 | 23.84% |
| 004 | Alcorn School District | 1,307 | 6.53% | 010 | Oxford School District | 9,336 | 24.51% |
| 005 | Lafayette County School District | 1,076 | 6.07% | 011 | South Panola School District | 11,063 | 48.22% |
| 005 | Marshall County School District | 9,621 | 42.00% | 011 | Senatobia Municipal School District | 1,946 | 18.80% |
| 005 | Holly Springs School District | 10,791 | 99.48% | 011 | Tate County School District | 58 | 0.33% |
| 005 | Benton County School District | 1,857 | 24.29% | 012 | Lafayette County School District | 1,618 | 9.13% |
| 006 | DeSoto County School District | 23,733 | 12.81% | | | | |
| 007 | DeSoto County School District | 24,015 | 12.96% | | | | |

**PTX-001-914**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 012 | Oxford School District | 23,714 | 62.26% | 017 | Tupelo Public School District | 17,855 | 44.63% |
| 013 | Lafayette County School District | 3,471 | 19.58% | 018 | Lee County School District | 13,184 | 34.88% |
| 013 | Oxford School District | 5,031 | 13.21% | 018 | Tupelo Public School District | 4,631 | 11.57% |
| 013 | Marshall County School District | 2,602 | 11.36% | 018 | Baldwyn School District | 4,438 | 86.76% |
| 013 | Holly Springs School District | 0 | 0.00% | 018 | Prentiss County School District | 1,928 | 12.33% |
| 013 | Benton County School District | 5,789 | 75.71% | 019 | Lee County School District | 13,411 | 35.48% |
| 013 | Pontotoc County Schools | 2,577 | 13.68% | 019 | Tupelo Public School District | 3,440 | 8.60% |
| 013 | Pontotoc City Schools | 330 | 2.67% | 019 | Baldwyn School District | 677 | 13.24% |
| 013 | Union County School District | 3,579 | 20.76% | 019 | Nettleton School District | 3,354 | 50.59% |
| 014 | Union County School District | 13,660 | 79.24% | 019 | Itawamba County School District | 2,710 | 11.36% |
| 015 | Pontotoc County Schools | 14,125 | 75.00% | 020 | DeSoto County School District | 23,494 | 12.68% |
| 015 | Pontotoc City Schools | 9,209 | 74.56% | 021 | Itawamba County School District | 21,153 | 88.64% |
| 016 | Lee County School District | 10,498 | 27.77% | 021 | Tishomingo County Schools | 2,307 | 12.24% |
| 016 | Tupelo Public School District | 14,083 | 35.20% | 022 | Houston School District | 9,194 | 89.94% |
| 016 | Nettleton School District | 0 | 0.00% | 022 | Chickasaw County School District | 1,004 | 39.16% |
| 017 | Pontotoc County Schools | 2,131 | 11.32% | 022 | Aberdeen School District | 7,981 | 89.73% |
| 017 | Pontotoc City Schools | 2,812 | 22.77% | 022 | Amory School District | 667 | 7.43% |
| 017 | Lee County School District | 708 | 1.87% | | | | |

PTX-001-915

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 022 | Nettleton School District | 340 | 5.13% | 027 | Scott County School District | 1,489 | 7.58% |
| 023 | Lafayette County School District | 4,797 | 27.06% | 027 | Forest Municipal School District | 5,153 | 61.72% |
| 023 | Webster County School District | 3,183 | 32.07% | 028 | DeSoto County School District | 25,161 | 13.58% |
| 023 | Oxford School District | 8 | 0.02% | 029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% |
| 023 | Houston School District | 1,028 | 10.06% | 029 | Cleveland School District | 15,483 | 83.19% |
| 023 | Chickasaw County School District | 1,560 | 60.84% | 029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% |
| 024 | DeSoto County School District | 24,177 | 13.05% | 029 | Sunflower County Consolidated School Dis | 348 | 1.34% |
| 025 | DeSoto County School District | 24,635 | 13.29% | 030 | Grenada School District | 9,433 | 43.61% |
| 026 | North Bolivar Consolidated School Distri | 515 | 9.96% | 030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% |
| 026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% | 031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% |
| 026 | Coahoma County School District | 4,307 | 66.39% | 031 | Cleveland School District | 3,129 | 16.81% |
| 027 | Canton Public School District | 682 | 3.36% | 031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% |
| 027 | Leake County School District | 8,839 | 41.55% | 032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% |
| 027 | Kosciusko School District | 3,654 | 33.34% | 033 | Harrison County School District | 25,385 | 25.86% |
| 027 | Attala County School District | 1,011 | 14.59% | 034 | Grenada School District | 11,065 | 51.16% |
| 027 | Madison County School District | 4,162 | 4.68% | 034 | Lafayette County School District | 1,417 | 7.99% |

**PTX-001-916**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 034 | Carroll County School District | 273 | 2.73% | 041 | West Point Consolidated School District | 2,243 | 12.04% |
| 035 | Webster County School District | 6,152 | 61.98% | 041 | Lowndes County School District | 4,635 | 17.16% |
| 035 | Louisville Municipal School District | 5,873 | 33.15% | 041 | Columbus Municipal School District | 16,981 | 53.28% |
| 035 | Starkville Oktibbeha Consolidated School | 3,591 | 6.93% | 042 | Louisville Municipal School District | 11,841 | 66.85% |
| 036 | West Point Consolidated School District | 15,129 | 81.18% | 042 | Lowndes County School District | 1,803 | 6.68% |
| 036 | Lowndes County School District | 7 | 0.03% | 043 | Starkville Oktibbeha Consolidated School | 24,691 | 47.68% |
| 036 | Columbus Municipal School District | 10,336 | 32.43% | 044 | Leake County School District | 726 | 3.41% |
| 037 | Lowndes County School District | 20,562 | 76.14% | 044 | Union Public School District | 1,477 | 37.13% |
| 037 | Columbus Municipal School District | 4,555 | 14.29% | 044 | Neshoba County School District | 17,496 | 81.20% |
| 038 | West Point Consolidated School District | 1,264 | 6.78% | 044 | Philadelphia Public School District | 3,934 | 64.87% |
| 038 | Starkville Oktibbeha Consolidated School | 23,506 | 45.39% | 045 | Meridian Public School District | 4,053 | 11.56% |
| 039 | Aberdeen School District | 913 | 10.27% | 045 | Lauderdale County School District | 5,138 | 13.55% |
| 039 | Amory School District | 8,309 | 92.57% | 045 | Neshoba County School District | 4,050 | 18.80% |
| 039 | Nettleton School District | 2,936 | 44.28% | 045 | Philadelphia Public School District | 2,130 | 35.13% |
| 040 | DeSoto County School District | 23,951 | 12.92% | 045 | Kemper County School District | 8,291 | 92.25% |

**PTX-001-917**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 046 | Grenada School District | 1,131 | 5.23% | 050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% |
| 046 | Webster County School District | 591 | 5.95% | 050 | South Delta School District | 211 | 4.21% |
| 046 | Carroll County School District | 8,729 | 87.31% | 050 | Western Line School District | 4,994 | 52.56% |
| 046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% | 050 | Greenville Public School District | 8,127 | 30.35% |
| 047 | Holmes County Consolidated School Distri | 12,476 | 73.39% | 051 | Holmes County Consolidated School Distri | 2,459 | 14.46% |
| 047 | Kosciusko School District | 0 | 0.00% | 051 | South Delta School District | 3,800 | 75.88% |
| 047 | Attala County School District | 1,309 | 18.89% | 051 | Yazoo County School District | 1,412 | 8.60% |
| 047 | Yazoo County School District | 7,551 | 45.97% | 051 | Yazoo City Municipal School District | 7,361 | 71.36% |
| 047 | Yazoo City Municipal School District | 2,685 | 26.03% | 051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% |
| 048 | Holmes County Consolidated School Distri | 2,065 | 12.15% | 052 | DeSoto County School District | 13,286 | 7.17% |
| 048 | Carroll County School District | 996 | 9.96% | 052 | Marshall County School District | 10,682 | 46.64% |
| 048 | Leake County School District | 9,137 | 42.95% | 052 | Holly Springs School District | 56 | 0.52% |
| 048 | Kosciusko School District | 7,307 | 66.66% | 053 | McComb School District | 59 | 0.35% |
| 048 | Attala County School District | 4,608 | 66.51% | 053 | North Pike School District | 3,153 | 27.20% |
| 049 | Western Line School District | 4,507 | 47.44% | 053 | Franklin County School District | 2,109 | 27.48% |
| 049 | Greenville Public School District | 18,650 | 69.65% | 053 | Lincoln County School District | 6,479 | 38.39% |

**PTX-001-918**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 053 | Brookhaven School District | 8,494 | 47.11% | 060 | Rankin County School District | 24,275 | 18.69% |
| 053 | Lawrence County School District | 3,124 | 26.00% | 061 | Pearl Public School District | 21,863 | 80.58% |
| 054 | Vicksburg Warren School District | 15,256 | 34.11% | 061 | Rankin County School District | 3,609 | 2.78% |
| 054 | South Delta School District | 997 | 19.91% | 062 | Copiah County School District | 2,999 | 16.40% |
| 054 | Yazoo County School District | 6,646 | 40.46% | 062 | Simpson County School District | 273 | 1.05% |
| 054 | Yazoo City Municipal School District | 270 | 2.62% | 062 | Rankin County School District | 21,792 | 16.78% |
| 055 | Vicksburg Warren School District | 24,262 | 54.25% | 063 | Hinds County School District | 19,437 | 42.54% |
| 056 | Clinton Public School District | 15,252 | 47.29% | 063 | Clinton Public School District | 1,031 | 3.20% |
| 056 | Jackson Public School District | 9,168 | 6.12% | 063 | Jackson Public School District | 3,228 | 2.15% |
| 057 | Canton Public School District | 17,301 | 85.20% | 064 | Jackson Public School District | 19,650 | 13.12% |
| 057 | Madison County School District | 5,906 | 6.65% | 064 | Madison County School District | 4,308 | 4.85% |
| 057 | Yazoo County School District | 818 | 4.98% | 065 | Jackson Public School District | 24,020 | 16.03% |
| 058 | Canton Public School District | 2,070 | 10.19% | 066 | Hinds County School District | 11,419 | 24.99% |
| 058 | Madison County School District | 22,417 | 25.23% | 066 | Jackson Public School District | 11,689 | 7.80% |
| 059 | Rankin County School District | 25,447 | 19.59% | 067 | Jackson Public School District | 24,053 | 16.06% |
| 060 | Pearl Public School District | 5 | 0.02% | 068 | Jackson Public School District | 9,431 | 6.30% |

PTX-001-919

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 068 | Pearl Public School District | 5,265 | 19.40% | 075 | Madison County School District | 5,830 | 6.56% |
| 068 | Rankin County School District | 9,123 | 7.02% | 075 | Rankin County School District | 11,196 | 8.62% |
| 069 | Clinton Public School District | 7,856 | 24.36% | 075 | Scott County School District | 7,987 | 40.66% |
| 069 | Jackson Public School District | 17,181 | 11.47% | 075 | Forest Municipal School District | 9 | 0.11% |
| 070 | Hinds County School District | 170 | 0.37% | 076 | Copiah County School District | 11,357 | 62.11% |
| 070 | Clinton Public School District | 8,114 | 25.16% | 076 | Hazlehurst City School District | 9,306 | 92.30% |
| 070 | Jackson Public School District | 10,239 | 6.84% | 076 | Hinds County School District | 2,698 | 5.91% |
| 070 | Madison County School District | 6,747 | 7.59% | 077 | Simpson County School District | 18,761 | 72.30% |
| 071 | Hinds County School District | 11,965 | 26.19% | 077 | Rankin County School District | 4,587 | 3.53% |
| 071 | Jackson Public School District | 11,849 | 7.91% | 078 | Newton Municipal School | 1,524 | 24.30% |
| 072 | Jackson Public School District | 9,292 | 6.20% | 078 | Leake County School District | 2,573 | 12.09% |
| 072 | Madison County School District | 14,959 | 16.84% | 078 | Union Public School District | 2,501 | 62.87% |
| 073 | Madison County School District | 24,509 | 27.59% | 078 | Newton County School District | 9,290 | 74.21% |
| 074 | Pearl Public School District | 0 | 0.00% | 078 | Scott County School District | 8,160 | 41.55% |
| 074 | Rankin County School District | 25,408 | 19.56% | 078 | Forest Municipal School District | 526 | 6.30% |
| 075 | Canton Public School District | 254 | 1.25% | 079 | Rankin County School District | 4,461 | 3.43% |

**PTX-001-920**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 079 | Scott County School District | 2,005 | 10.21% | 084 | East Jasper School District | 3,828 | 57.93% |
| 079 | Forest Municipal School District | 2,661 | 31.87% | 084 | Newton County School District | 86 | 0.69% |
| 080 | Jones County School District | 6,931 | 13.69% | 084 | Quitman School District | 5,966 | 52.18% |
| 081 | Newton Municipal School | 39 | 0.62% | 084 | Enterprise School District | 2,472 | 59.12% |
| 081 | Newton County School District | 3,142 | 25.10% | 085 | Jefferson County School District | 4,914 | 67.69% |
| 081 | Quitman School District | 5,468 | 47.82% | 085 | Franklin County School District | 3,990 | 51.99% |
| 081 | Enterprise School District | 1,709 | 40.88% | 085 | Vicksburg Warren School District | 5,204 | 11.64% |
| 081 | Meridian Public School District | 0 | 0.00% | 086 | Perry County Schools | 6 | 0.08% |
| 081 | Lauderdale County School District | 15,049 | 39.67% | 086 | Richton School District | 2,429 | 67.49% |
| 082 | Meridian Public School District | 22,572 | 64.40% | 086 | Greene County School District | 1,134 | 8.38% |
| 082 | Lauderdale County School District | 2,135 | 5.63% | 087 | Lamar County School District | 21,910 | 34.49% |
| 083 | Meridian Public School District | 8,427 | 24.04% | 087 | Forrest County Schools | 2,521 | 12.77% |
| 083 | Lauderdale County School District | 15,610 | 41.15% | 087 | Hattiesburg Public School District | 762 | 1.92% |
| 083 | Kemper County School District | 697 | 7.75% | 088 | Jones County School District | 24,341 | 48.06% |
| 084 | West Jasper School District | 6,542 | 67.04% | 089 | West Jasper School District | 3,217 | 32.96% |
| 084 | Newton Municipal School | 4,709 | 75.08% | 089 | East Jasper School District | 2,780 | 42.07% |
| | | | | 089 | Jones County School District | 17,122 | 33.81% |

**PTX-001-921**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 090 | Forrest County Schools | 2,226 | 11.27% | 093 | Hancock County School District | 7,157 | 23.49% |
| 090 | Hattiesburg Public School District | 0 | 0.00% | 093 | Picayune School District | 1,392 | 5.98% |
| 090 | Simpson County School District | 3,666 | 14.13% | 093 | Pearl River County School District | 5,257 | 28.51% |
| 090 | Jefferson Davis County School District | 931 | 8.22% | 093 | Poplarville Separate School District | 2,866 | 21.89% |
| 090 | Covington County School District | 16,308 | 88.92% | 093 | Stone County School District | 8,601 | 46.92% |
| 090 | Jones County School District | 2,249 | 4.44% | 094 | Natchez-Adams School District | 19,568 | 66.25% |
| 091 | Lawrence County School District | 7,866 | 65.46% | 094 | Jefferson County School District | 2,346 | 32.31% |
| 091 | Simpson County School District | 3,249 | 12.52% | 094 | Franklin County School District | 1,187 | 15.47% |
| 091 | Jefferson Davis County School District | 10,390 | 91.78% | 095 | Hancock County School District | 13,769 | 45.19% |
| 091 | Covington County School District | 2,032 | 11.08% | 095 | Harrison County School District | 11,490 | 11.70% |
| 092 | Lincoln County School District | 10,396 | 61.61% | 096 | Amite County School District | 8,463 | 66.53% |
| 092 | Copiah County School District | 3,930 | 21.49% | 096 | South Pike School District | 3,320 | 27.69% |
| 092 | Hazlehurst City School District | 776 | 7.70% | 096 | Natchez-Adams School District | 2,885 | 9.77% |
| 092 | Brookhaven School District | 9,538 | 52.89% | 097 | Amite County School District | 4,257 | 33.47% |
| 092 | Lawrence County School District | 677 | 5.63% | 097 | McComb School District | 6,384 | 38.13% |
| | | | | 097 | North Pike School District | 5,797 | 50.00% |

**PTX-001-922**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 097 | Natchez-Adams School District | 7,085 | 23.99% | 102 | Forrest County Schools | 2,744 | 13.90% |
| 097 | Franklin County School District | 389 | 5.07% | 102 | Hattiesburg Public School District | 22,028 | 55.50% |
| 098 | McComb School District | 10,299 | 61.52% | 103 | Forrest County Schools | 6,250 | 31.65% |
| 098 | South Pike School District | 8,669 | 72.31% | 103 | Hattiesburg Public School District | 16,871 | 42.51% |
| 098 | North Pike School District | 2,643 | 22.80% | 103 | Petal School District | 1,873 | 8.85% |
| 098 | Walthall County School District | 3,550 | 25.57% | 104 | Forrest County Schools | 6,006 | 30.41% |
| 099 | Walthall County School District | 10,334 | 74.43% | 104 | Hattiesburg Public School District | 27 | 0.07% |
| 099 | Columbia School District | 0 | 0.00% | 104 | Petal School District | 19,290 | 91.15% |
| 099 | Marion County School District | 7,357 | 51.01% | 105 | George County School District | 3,461 | 14.21% |
| 099 | Lamar County School District | 5,073 | 7.99% | 105 | Perry County Schools | 7,906 | 99.92% |
| 099 | Lawrence County School District | 349 | 2.90% | 105 | Richton School District | 1,170 | 32.51% |
| 100 | Columbia School District | 10,017 | 100.00% | 105 | Greene County School District | 12,396 | 91.62% |
| 100 | Marion County School District | 7,067 | 48.99% | 106 | Picayune School District | 2,755 | 11.84% |
| 100 | Lamar County School District | 6,557 | 10.32% | 106 | Pearl River County School District | 6,846 | 37.12% |
| 101 | Lamar County School District | 25,463 | 40.08% | 106 | Poplarville Separate School District | 10,227 | 78.11% |
| 102 | Lamar County School District | 377 | 0.59% | 106 | Lamar County School District | 4,147 | 6.53% |
| | | | | 107 | Stone County School District | 9,732 | 53.08% |
| | | | | 107 | George County School District | 15,429 | 63.36% |

**Maptitude**
For Redistricting

PTX-001-923

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 108 | Picayune School District | 19,103 | 82.09% | 112 | Moss Point School District | 0 | 0.00% |
| 108 | Pearl River County School District | 6,339 | 34.37% | 112 | Jackson County School District | 6,837 | 13.07% |
| 108 | Poplarville Separate School District | 0 | 0.00% | 113 | Ocean Springs School District | 22,136 | 66.99% |
| 109 | Pascagoula-Gautier School District | 0 | 0.00% | 113 | Jackson County School District | 3,071 | 5.87% |
| 109 | Moss Point School District | 0 | 0.00% | 114 | Ocean Springs School District | 1,201 | 3.63% |
| 109 | Jackson County School District | 18,305 | 34.99% | 114 | Jackson County School District | 24,023 | 45.92% |
| 109 | George County School District | 5,460 | 22.42% | 115 | Harrison County School District | 7,155 | 7.29% |
| 110 | Pascagoula-Gautier School District | 12,422 | 31.53% | 115 | Biloxi Public School District | 18,162 | 43.61% |
| 110 | Moss Point School District | 11,283 | 61.02% | 116 | Harrison County School District | 23,970 | 24.41% |
| 111 | Ocean Springs School District | 7,961 | 24.09% | 117 | Harrison County School District | 0 | 0.00% |
| 111 | Pascagoula-Gautier School District | 10,089 | 25.61% | 117 | Biloxi Public School District | 23,482 | 56.39% |
| 111 | Moss Point School District | 7,208 | 38.98% | 118 | Gulfport School District | 18,933 | 48.65% |
| 111 | Jackson County School District | 83 | 0.16% | 118 | Harrison County School District | 5,932 | 6.04% |
| 112 | Ocean Springs School District | 1,745 | 5.28% | 118 | Biloxi Public School District | 0 | 0.00% |
| 112 | Pascagoula-Gautier School District | 16,888 | 42.86% | 119 | Long Beach School District | 598 | 3.31% |
| | | | | 119 | Gulfport School District | 13,909 | 35.74% |

**PTX-001-924**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 119 | Harrison County School District | 10,207 | 10.40% | | | | |
| 120 | Long Beach School District | 17,384 | 96.25% | | | | |
| 120 | Gulfport School District | 6,078 | 15.62% | | | | |
| 120 | Harrison County School District | 798 | 0.81% | | | | |
| 121 | Long Beach School District | 79 | 0.44% | | | | |
| 121 | Harrison County School District | 13,244 | 13.49% | | | | |
| 122 | Hancock County School District | 9,546 | 31.33% | | | | |
| 122 | Picayune School District | 20 | 0.09% | | | | |

PTX-001-925

EXHIBIT AR-1

PTX-001-926

User:
Plan Name: **MS_House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

| Monday, May 29, 2023 | 10:32 AM |
|---|---|

**Whole Unified School : 12**
**Unified School Splits: 100**
**Zero Population Unified School Splits: 5**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28005 | Holly Springs School District | 10,791 | 99.48% | 28029 | Sunflower County Consolidated School Dis | 348 | 1.34% |
| 28009 | Coahoma County School District | 2,180 | 33.61% | 28030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% |
| 28013 | Holly Springs School District | 0 | 0.00% | 28031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% |
| 28016 | Okolona Separate School District | 3,742 | 80.06% | 28031 | Cleveland School District | 3,129 | 16.81% |
| 28022 | Aberdeen School District | 438 | 4.92% | 28031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% |
| 28022 | Okolona Separate School District | 512 | 10.95% | 28032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% |
| 28026 | North Bolivar Consolidated School Distri | 515 | 9.96% | 28036 | West Point Consolidated School District | 13,905 | 74.61% |
| 28026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% | 28036 | Aberdeen School District | 7,751 | 87.15% |
| 28026 | Coahoma County School District | 4,307 | 66.39% | 28036 | Okolona Separate School District | 420 | 8.99% |
| 28027 | Canton Public School District | 682 | 3.36% | 28037 | West Point Consolidated School District | 3,498 | 18.77% |
| 28029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% | 28037 | Columbus Municipal School District | 709 | 2.22% |
| 28029 | Cleveland School District | 15,483 | 83.19% | | | | |
| 28029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% | 28038 | West Point Consolidated School District | 1,233 | 6.62% |

**PTX-001-927**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28039 | Aberdeen School District | 705 | 7.93% | 28051 | Holmes County Consolidated School Distri | 2,459 | 14.46% |
| 28039 | Columbus Municipal School District | 9,489 | 29.77% | 28051 | South Delta School District | 3,800 | 75.88% |
| 28041 | Columbus Municipal School District | 21,674 | 68.00% | 28051 | Yazoo City Municipal School District | 7,361 | 71.36% |
| 28042 | Kemper County School District | 1,607 | 17.88% | 28051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% |
| 28044 | Philadelphia Public School District | 3,934 | 64.87% | 28052 | Holly Springs School District | 56 | 0.52% |
| 28045 | Meridian Public School District | 4,053 | 11.56% | 28053 | McComb School District | 59 | 0.35% |
| 28045 | Philadelphia Public School District | 2,130 | 35.13% | 28054 | South Delta School District | 997 | 19.91% |
| 28045 | Kemper County School District | 6,684 | 74.37% | 28054 | Yazoo City Municipal School District | 270 | 2.62% |
| 28046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% | 28057 | Canton Public School District | 17,301 | 85.20% |
| 28047 | Holmes County Consolidated School Distri | 12,476 | 73.39% | 28058 | Canton Public School District | 2,070 | 10.19% |
| 28047 | Yazoo City Municipal School District | 2,685 | 26.03% | 28063 | Hinds County School District | 19,607 | 42.91% |
| 28048 | Holmes County Consolidated School Distri | 2,065 | 12.15% | 28063 | Jackson Public School District | 263 | 0.18% |
| 28049 | Greenville Public School District | 18,650 | 69.65% | 28064 | Jackson Public School District | 19,650 | 13.12% |
| 28050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% | 28065 | Jackson Public School District | 24,020 | 16.03% |
| 28050 | South Delta School District | 211 | 4.21% | 28066 | Hinds County School District | 11,419 | 24.99% |
| 28050 | Greenville Public School District | 8,127 | 30.35% | 28066 | Jackson Public School District | 11,689 | 7.80% |
| | | | | 28067 | Jackson Public School District | 23,249 | 15.52% |

**PTX-001-928**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28068 | Jackson Public School District | 10,235 | 6.83% | 28084 | East Jasper School District | 1,967 | 29.77% |
| 28069 | Jackson Public School District | 23,691 | 15.82% | 28085 | Jefferson County School District | 4,914 | 67.69% |
| 28070 | Jackson Public School District | 15,862 | 10.59% | 28087 | Hattiesburg Public School District | 762 | 1.92% |
| 28071 | Hinds County School District | 11,965 | 26.19% | 28088 | Laurel School District | 0 | 0.00% |
| 28071 | Jackson Public School District | 11,849 | 7.91% | 28089 | Laurel School District | 4,373 | 26.34% |
| 28072 | Jackson Public School District | 9,292 | 6.20% | 28090 | Hattiesburg Public School District | 0 | 0.00% |
| 28075 | Canton Public School District | 254 | 1.25% | 28090 | Jefferson Davis County School District | 931 | 8.22% |
| 28076 | Hazlehurst City School District | 9,306 | 92.30% | 28091 | Jefferson Davis County School District | 10,390 | 91.78% |
| 28076 | Hinds County School District | 2,698 | 5.91% | 28092 | Hazlehurst City School District | 776 | 7.70% |
| 28078 | Newton Municipal School | 1,524 | 24.30% | 28094 | Natchez-Adams School District | 19,568 | 66.25% |
| 28080 | East Jasper School District | 4,641 | 70.23% | 28094 | Jefferson County School District | 2,346 | 32.31% |
| 28080 | Laurel School District | 12,230 | 73.66% | | | | |
| 28081 | Newton Municipal School | 1,398 | 22.29% | 28096 | South Pike School District | 3,320 | 27.69% |
| 28081 | Meridian Public School District | 1,641 | 4.68% | 28096 | Natchez-Adams School District | 2,885 | 9.77% |
| 28082 | Meridian Public School District | 20,931 | 59.71% | 28097 | McComb School District | 6,384 | 38.13% |
| 28083 | Meridian Public School District | 8,427 | 24.04% | 28097 | Natchez-Adams School District | 7,085 | 23.99% |
| 28083 | Kemper County School District | 697 | 7.75% | 28098 | McComb School District | 10,299 | 61.52% |
| 28084 | Newton Municipal School | 3,350 | 53.41% | 28098 | South Pike School District | 8,669 | 72.31% |

**PTX-001-929**

## Communities of Interest (Condensed)

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28102 | Hattiesburg Public School District | 22,028 | 55.50% | | | | |
| 28103 | Hattiesburg Public School District | 16,871 | 42.51% | | | | |
| 28104 | Hattiesburg Public School District | 27 | 0.07% | | | | |
| 28109 | Moss Point School District | 0 | 0.00% | | | | |
| 28110 | Moss Point School District | 11,283 | 61.02% | | | | |
| 28111 | Moss Point School District | 7,208 | 38.98% | | | | |
| 28112 | Moss Point School District | 0 | 0.00% | | | | |

**PTX-001-930**

EXHIBIT AR-2

PTX-001-931

User:
Plan Name: MS_House_Illustrative_Plan
Plan Type: House

## Communities of Interest (Condensed)

| Monday, May 29, 2023 | 10:13 AM |
|---|---|

**Whole Unified School : 13**
**Unified School Splits: 92**
**Zero Population Unified School Splits: 5**

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 005 | Holly Springs School District | 10,791 | 99.48% | 031 | Cleveland School District | 3,129 | 16.81% |
| 009 | Coahoma County School District | 2,180 | 33.61% | 031 | Sunflower County Consolidated School Dis | 19,557 | 75.30% |
| 013 | Holly Springs School District | 0 | 0.00% | 032 | Greenwood-Leflore Consolidated School Di | 23,696 | 83.62% |
| 022 | Aberdeen School District | 7,981 | 89.73% | 036 | West Point Consolidated School District | 15,129 | 81.18% |
| 026 | North Bolivar Consolidated School Distri | 515 | 9.96% | 036 | Columbus Municipal School District | 10,336 | 32.43% |
| 026 | Sunflower County Consolidated School Dis | 3,343 | 12.87% | 037 | Columbus Municipal School District | 4,555 | 14.29% |
| 026 | Coahoma County School District | 4,307 | 66.39% | 038 | West Point Consolidated School District | 1,264 | 6.78% |
| 027 | Canton Public School District | 682 | 3.36% | 039 | Aberdeen School District | 913 | 10.27% |
| 029 | West Bolivar Consolidated School Distric | 4,367 | 60.64% | 041 | West Point Consolidated School District | 2,243 | 12.04% |
| 029 | Cleveland School District | 15,483 | 83.19% | 041 | Columbus Municipal School District | 16,981 | 53.28% |
| 029 | North Bolivar Consolidated School Distri | 4,656 | 90.04% | 045 | Meridian Public School District | 4,053 | 11.56% |
| 029 | Sunflower County Consolidated School Dis | 348 | 1.34% | 045 | Kemper County School District | 8,291 | 92.25% |
| 030 | Sunflower County Consolidated School Dis | 2,723 | 10.48% | | | | |
| 031 | West Bolivar Consolidated School Distric | 1,799 | 24.98% | | | | |

**PTX-001-932**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 046 | Greenwood-Leflore Consolidated School Di | 3,600 | 12.70% | 056 | Jackson Public School District | 9,168 | 6.12% |
| 047 | Holmes County Consolidated School Distri | 12,476 | 73.39% | 057 | Canton Public School District | 17,301 | 85.20% |
| 047 | Yazoo City Municipal School District | 2,685 | 26.03% | 058 | Canton Public School District | 2,070 | 10.19% |
| 048 | Holmes County Consolidated School Distri | 2,065 | 12.15% | 063 | Hinds County School District | 19,437 | 42.54% |
| 049 | Greenville Public School District | 18,650 | 69.65% | 063 | Jackson Public School District | 3,228 | 2.15% |
| 050 | West Bolivar Consolidated School Distric | 1,036 | 14.38% | 064 | Jackson Public School District | 19,650 | 13.12% |
| 050 | South Delta School District | 211 | 4.21% | 065 | Jackson Public School District | 24,020 | 16.03% |
| 050 | Greenville Public School District | 8,127 | 30.35% | 066 | Hinds County School District | 11,419 | 24.99% |
| 051 | Holmes County Consolidated School Distri | 2,459 | 14.46% | 066 | Jackson Public School District | 11,689 | 7.80% |
| 051 | South Delta School District | 3,800 | 75.88% | 067 | Jackson Public School District | 24,053 | 16.06% |
| 051 | Yazoo City Municipal School District | 7,361 | 71.36% | 068 | Jackson Public School District | 9,431 | 6.30% |
| 051 | Greenwood-Leflore Consolidated School Di | 1,043 | 3.68% | 069 | Jackson Public School District | 17,181 | 11.47% |
| 052 | Holly Springs School District | 56 | 0.52% | 070 | Hinds County School District | 170 | 0.37% |
| 053 | McComb School District | 59 | 0.35% | 070 | Jackson Public School District | 10,239 | 6.84% |
| 054 | South Delta School District | 997 | 19.91% | 071 | Hinds County School District | 11,965 | 26.19% |
| 054 | Yazoo City Municipal School District | 270 | 2.62% | 071 | Jackson Public School District | 11,849 | 7.91% |
| | | | | 072 | Jackson Public School District | 9,292 | 6.20% |
| | | | | 075 | Canton Public School District | 254 | 1.25% |

**Maptitude**
For Redistricting

PTX-001-933

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Unified School | Population | % Pop | District | Unified School | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 076 | Hazlehurst City School District | 9,306 | 92.30% | 094 | Natchez-Adams School District | 19,568 | 66.25% |
| 076 | Hinds County School District | 2,698 | 5.91% | 094 | Jefferson County School District | 2,346 | 32.31% |
| 078 | Newton Municipal School | 1,524 | 24.30% | 096 | South Pike School District | 3,320 | 27.69% |
| 081 | Newton Municipal School | 39 | 0.62% | 096 | Natchez-Adams School District | 2,885 | 9.77% |
| 081 | Meridian Public School District | 0 | 0.00% | 097 | McComb School District | 6,384 | 38.13% |
| 082 | Meridian Public School District | 22,572 | 64.40% | 097 | Natchez-Adams School District | 7,085 | 23.99% |
| 083 | Meridian Public School District | 8,427 | 24.04% | 098 | McComb School District | 10,299 | 61.52% |
| 083 | Kemper County School District | 697 | 7.75% | 098 | South Pike School District | 8,669 | 72.31% |
| 084 | Newton Municipal School | 4,709 | 75.08% | 102 | Hattiesburg Public School District | 22,028 | 55.50% |
| 084 | East Jasper School District | 3,828 | 57.93% | 103 | Hattiesburg Public School District | 16,871 | 42.51% |
| 085 | Jefferson County School District | 4,914 | 67.69% | 104 | Hattiesburg Public School District | 27 | 0.07% |
| 087 | Hattiesburg Public School District | 762 | 1.92% | 109 | Moss Point School District | 0 | 0.00% |
| 089 | East Jasper School District | 2,780 | 42.07% | 110 | Moss Point School District | 11,283 | 61.02% |
| 090 | Hattiesburg Public School District | 0 | 0.00% | 111 | Moss Point School District | 7,208 | 38.98% |
| 090 | Jefferson Davis County School District | 931 | 8.22% | 112 | Moss Point School District | 0 | 0.00% |
| 091 | Jefferson Davis County School District | 10,390 | 91.78% | | | | |
| 092 | Hazlehurst City School District | 776 | 7.70% | | | | |

**PTX-001-934**

EXHIBIT AS-1

PTX-001-935

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

# Communities of Interest (Condensed)

Monday, May 22, 2023 — 5:39 PM

**Whole Planning Districts : 0**
**Planning Districts Splits: 155**
**Zero Population Planning Districts Splits: 0**

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28001 | Northeast | 23,965 | 16.90% | 28032 | North Central | 23,696 | 20.23% |
| 28002 | Northeast | 23,089 | 16.28% | 28033 | Southern | 25,385 | 3.15% |
| 28003 | Northeast | 25,373 | 17.89% | 28034 | North Central | 23,819 | 20.33% |
| 28004 | Northeast | 23,122 | 16.30% | 28034 | Three Rivers | 1,417 | 0.49% |
| 28005 | Northeast | 22,269 | 15.70% | 28035 | Golden Triangle | 23,092 | 13.16% |
| 28005 | Three Rivers | 1,076 | 0.38% | | | | |
| 28006 | North Delta | 23,733 | 8.00% | 28036 | Golden Triangle | 15,460 | 8.81% |
| 28007 | North Delta | 24,015 | 8.10% | | | | |
| 28008 | North Delta | 22,588 | 7.61% | 28036 | Three Rivers | 8,409 | 2.93% |
| 28008 | Three Rivers | 1,120 | 0.39% | 28037 | Golden Triangle | 22,283 | 12.70% |
| 28009 | North Delta | 24,472 | 8.25% | | | | |
| 28010 | North Delta | 11,881 | 4.01% | 28037 | Three Rivers | 1,394 | 0.49% |
| 28010 | Three Rivers | 13,561 | 4.73% | 28038 | Golden Triangle | 25,167 | 14.34% |
| 28011 | North Delta | 23,331 | 7.86% | | | | |
| 28012 | Three Rivers | 25,332 | 8.84% | 28039 | Golden Triangle | 14,514 | 8.27% |
| 28013 | Northeast | 8,391 | 5.92% | | | | |
| 28013 | Three Rivers | 14,988 | 5.23% | 28039 | Three Rivers | 9,859 | 3.44% |
| 28014 | Three Rivers | 24,198 | 8.45% | 28040 | North Delta | 23,951 | 8.07% |
| 28015 | Three Rivers | 23,245 | 8.11% | 28041 | Golden Triangle | 23,119 | 13.18% |
| 28016 | Three Rivers | 24,962 | 8.71% | | | | |
| 28017 | Three Rivers | 23,560 | 8.22% | 28042 | East Central | 1,607 | 0.71% |
| 28018 | Northeast | 4,864 | 3.43% | 28042 | Golden Triangle | 21,624 | 12.32% |
| 28018 | Three Rivers | 19,676 | 6.87% | | | | |
| 28019 | Three Rivers | 24,592 | 8.58% | 28043 | Golden Triangle | 24,691 | 14.07% |
| 28020 | North Delta | 23,494 | 7.92% | | | | |
| 28021 | Three Rivers | 24,968 | 8.71% | 28044 | East Central | 24,361 | 10.69% |
| 28022 | Three Rivers | 23,854 | 8.33% | 28045 | East Central | 21,327 | 9.36% |
| 28023 | Golden Triangle | 3,183 | 1.81% | 28045 | Golden Triangle | 1,750 | 1.00% |
| 28023 | Three Rivers | 20,321 | 7.09% | 28046 | Golden Triangle | 591 | 0.34% |
| 28024 | North Delta | 24,177 | 8.15% | 28046 | North Central | 23,282 | 19.87% |
| 28025 | North Delta | 24,635 | 8.30% | 28047 | Central | 10,236 | 1.65% |
| 28026 | North Delta | 19,210 | 6.48% | 28047 | North Central | 13,785 | 11.77% |
| 28026 | South Delta | 3,858 | 3.36% | 28048 | East Central | 9,137 | 4.01% |
| 28027 | Central | 4,844 | 0.78% | 28048 | North Central | 14,976 | 12.78% |
| 28027 | East Central | 15,481 | 6.80% | 28049 | South Delta | 23,157 | 20.17% |
| 28027 | North Central | 4,665 | 3.98% | 28050 | South Delta | 23,142 | 20.16% |
| 28028 | North Delta | 25,161 | 8.48% | 28051 | Central | 8,773 | 1.42% |
| 28029 | South Delta | 24,854 | 21.65% | 28051 | North Central | 3,502 | 2.99% |
| 28030 | North Central | 9,433 | 8.05% | 28051 | South Delta | 11,585 | 10.09% |
| 28030 | North Delta | 12,715 | 4.29% | 28052 | North Delta | 13,286 | 4.48% |
| 28030 | South Delta | 2,723 | 2.37% | 28052 | Northeast | 10,738 | 7.57% |
| 28031 | South Delta | 24,485 | 21.33% | 28053 | Sothwest | 23,418 | 13.30% |

**Maptitude** For Redistricting

**PTX-001-936**

## Communities of Interest (Condensed)

MS__House_2022_JR

| District | Planning Districts | Population | % Pop | District | Planning Districts | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28054 | Central | 22,172 | 3.58% | 28097 | Sothwest | 23,912 | 13.58% |
| 28054 | South Delta | 997 | 0.87% | 28098 | Sothwest | 25,161 | 14.29% |
| 28055 | Central | 24,262 | 3.92% | 28099 | Southern | 12,430 | 1.54% |
| 28056 | Central | 25,330 | 4.09% | 28099 | Sothwest | 10,683 | 6.07% |
| 28057 | Central | 24,025 | 3.88% | 28100 | Southern | 23,641 | 2.94% |
| 28058 | Central | 24,874 | 4.01% | 28101 | Southern | 25,463 | 3.16% |
| 28059 | Central | 25,447 | 4.11% | 28102 | Southern | 25,149 | 3.12% |
| 28060 | Central | 25,378 | 4.10% | 28103 | Southern | 24,994 | 3.10% |
| 28061 | Central | 25,472 | 4.11% | 28104 | Southern | 25,323 | 3.14% |
| 28062 | Central | 25,064 | 4.04% | 28105 | Southern | 24,917 | 3.09% |
| 28063 | Central | 24,499 | 3.95% | 28106 | Southern | 23,975 | 2.98% |
| 28064 | Central | 23,958 | 3.87% | 28107 | Southern | 25,177 | 3.13% |
| 28065 | Central | 24,020 | 3.88% | 28108 | Southern | 25,442 | 3.16% |
| 28066 | Central | 23,108 | 3.73% | 28109 | Southern | 23,765 | 2.95% |
| 28067 | Central | 23,249 | 3.75% | 28110 | Southern | 23,705 | 2.94% |
| 28068 | Central | 24,623 | 3.97% | 28111 | Southern | 25,341 | 3.15% |
| 28069 | Central | 23,691 | 3.82% | 28112 | Southern | 25,470 | 3.16% |
| 28070 | Central | 23,913 | 3.86% | 28113 | Southern | 25,207 | 3.13% |
| 28071 | Central | 23,814 | 3.84% | 28114 | Southern | 25,224 | 3.13% |
| 28072 | Central | 24,251 | 3.91% | 28115 | Southern | 25,317 | 3.14% |
| 28073 | Central | 25,112 | 4.05% | 28116 | Southern | 23,970 | 2.98% |
| 28074 | Central | 25,408 | 4.10% | 28117 | Southern | 23,482 | 2.92% |
| 28075 | Central | 17,280 | 2.79% | 28118 | Southern | 24,865 | 3.09% |
| 28075 | East Central | 7,996 | 3.51% | 28119 | Southern | 24,714 | 3.07% |
| 28076 | Central | 23,358 | 3.77% | 28120 | Southern | 24,260 | 3.01% |
| 28077 | Central | 25,337 | 4.09% | 28121 | Southern | 25,138 | 3.12% |
| 28078 | East Central | 23,634 | 10.37% | 28122 | Southern | 24,742 | 3.07% |
| 28079 | Central | 1,374 | 0.22% | | | | |
| 28079 | East Central | 22,474 | 9.87% | | | | |
| 28080 | East Central | 7,013 | 3.08% | | | | |
| 28080 | Southern | 17,496 | 2.17% | | | | |
| 28081 | East Central | 23,225 | 10.20% | | | | |
| 28082 | East Central | 23,066 | 10.13% | | | | |
| 28083 | East Central | 23,081 | 10.13% | | | | |
| 28084 | East Central | 25,404 | 11.15% | | | | |
| 28085 | Central | 5,204 | 0.84% | | | | |
| 28085 | Sothwest | 18,039 | 10.25% | | | | |
| 28086 | Southern | 23,348 | 2.90% | | | | |
| 28087 | Southern | 25,193 | 3.13% | | | | |
| 28088 | Southern | 23,324 | 2.90% | | | | |
| 28089 | Southern | 24,177 | 3.00% | | | | |
| 28090 | Central | 3,666 | 0.59% | | | | |
| 28090 | Southern | 21,714 | 2.70% | | | | |
| 28091 | Central | 3,249 | 0.52% | | | | |
| 28091 | Southern | 12,422 | 1.54% | | | | |
| 28091 | Sothwest | 7,866 | 4.47% | | | | |
| 28092 | Central | 4,709 | 0.76% | | | | |
| 28092 | Sothwest | 20,611 | 11.71% | | | | |
| 28093 | Southern | 25,273 | 3.14% | | | | |
| 28094 | Sothwest | 23,101 | 13.12% | | | | |
| 28095 | Southern | 25,259 | 3.14% | | | | |
| 28096 | Sothwest | 23,255 | 13.21% | | | | |

**Maptitude**
For Redistricting

**PTX-001-937**

EXHIBIT AS-2

**PTX-001-938**

User:

Plan Name: **MS_House_Illustrative_Plan**

Plan Type: **House**

## Communities of Interest (Condensed)

| Friday, August 25, 2023 | | | | | | 2:37 PM |

**Whole Planning District : 0**
**Planning District Splits: 151**
**Zero Population Planning District Splits: 0**

| District | Planning District | Population | % Pop | District | Planning District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Northeast | 23,965 | 16.90% | 031 | South Delta | 24,485 | 21.33% |
| 002 | Northeast | 23,089 | 16.28% | 032 | North Central | 23,696 | 20.23% |
| 003 | Northeast | 23,066 | 16.27% | 033 | Southern | 25,385 | 3.15% |
| 004 | Northeast | 23,122 | 16.30% | 034 | North Central | 23,819 | 20.33% |
| 005 | Northeast | 22,269 | 15.70% | 034 | Three Rivers | 1,417 | 0.49% |
| 005 | Three Rivers | 1,076 | 0.38% | 035 | Golden Triangle | 23,862 | 13.60% |
| 006 | North Delta | 23,733 | 8.00% | | | | |
| 007 | North Delta | 24,015 | 8.10% | 036 | Golden Triangle | 25,472 | 14.52% |
| 008 | North Delta | 22,588 | 7.61% | | | | |
| 008 | Three Rivers | 1,120 | 0.39% | 037 | Golden Triangle | 25,117 | 14.31% |
| 009 | North Delta | 24,472 | 8.25% | | | | |
| 010 | North Delta | 11,881 | 4.01% | 038 | Golden Triangle | 24,770 | 14.12% |
| 010 | Three Rivers | 13,561 | 4.73% | | | | |
| 011 | North Delta | 23,331 | 7.86% | 039 | Three Rivers | 24,838 | 8.67% |
| 012 | Three Rivers | 25,332 | 8.84% | 040 | North Delta | 23,951 | 8.07% |
| 013 | Northeast | 8,391 | 5.92% | 041 | Golden Triangle | 23,859 | 13.60% |
| 013 | Three Rivers | 14,988 | 5.23% | | | | |
| 014 | Three Rivers | 24,198 | 8.45% | 042 | Golden Triangle | 23,929 | 13.64% |
| 015 | Three Rivers | 23,334 | 8.14% | | | | |
| 016 | Three Rivers | 24,581 | 8.58% | 043 | Golden Triangle | 24,691 | 14.07% |
| 017 | Three Rivers | 23,506 | 8.20% | 044 | East Central | 23,633 | 10.37% |
| 018 | Northeast | 4,864 | 3.43% | 045 | East Central | 23,662 | 10.39% |
| 018 | Three Rivers | 19,317 | 6.74% | 046 | Golden Triangle | 591 | 0.34% |
| 019 | Three Rivers | 23,592 | 8.23% | | | | |
| 020 | North Delta | 23,494 | 7.92% | 046 | North Central | 23,282 | 19.87% |
| 021 | Northeast | 2,307 | 1.63% | 047 | Central | 10,236 | 1.65% |
| 021 | Three Rivers | 21,153 | 7.38% | 047 | North Central | 13,785 | 11.77% |
| 022 | Three Rivers | 23,860 | 8.33% | 048 | East Central | 9,137 | 4.01% |
| 023 | Golden Triangle | 3,183 | 1.81% | 048 | North Central | 14,976 | 12.78% |
| | | | | 049 | South Delta | 23,157 | 20.17% |
| 023 | Three Rivers | 20,659 | 7.21% | 050 | South Delta | 23,142 | 20.16% |
| 024 | North Delta | 24,177 | 8.15% | 051 | Central | 8,773 | 1.42% |
| 025 | North Delta | 24,635 | 8.30% | 051 | North Central | 3,502 | 2.99% |
| 026 | North Delta | 19,210 | 6.48% | 051 | South Delta | 11,585 | 10.09% |
| 026 | South Delta | 3,858 | 3.36% | 052 | North Delta | 13,286 | 4.48% |
| 027 | Central | 4,844 | 0.78% | 052 | Northeast | 10,738 | 7.57% |
| 027 | East Central | 15,481 | 6.80% | 053 | Sowthest | 23,418 | 13.30% |
| 027 | North Central | 4,665 | 3.98% | 054 | Central | 22,172 | 3.58% |
| 028 | North Delta | 25,161 | 8.48% | 054 | South Delta | 997 | 0.87% |
| 029 | South Delta | 24,854 | 21.65% | 055 | Central | 24,262 | 3.92% |
| 030 | North Central | 9,433 | 8.05% | 056 | Central | 24,420 | 3.94% |
| 030 | North Delta | 12,715 | 4.29% | 057 | Central | 24,025 | 3.88% |
| 030 | South Delta | 2,723 | 2.37% | 058 | Central | 24,487 | 3.95% |

**PTX-001-939**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | Planning District | Population | % Pop | District | Planning District | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 059 | Central | 25,447 | 4.11% | 102 | Southern | 25,149 | 3.12% |
| 060 | Central | 24,280 | 3.92% | 103 | Southern | 24,994 | 3.10% |
| 061 | Central | 25,472 | 4.11% | 104 | Southern | 25,323 | 3.14% |
| 062 | Central | 25,064 | 4.04% | 105 | Southern | 24,933 | 3.10% |
| 063 | Central | 23,696 | 3.82% | 106 | Southern | 23,975 | 2.98% |
| 064 | Central | 23,958 | 3.87% | 107 | Southern | 25,161 | 3.12% |
| 065 | Central | 24,020 | 3.88% | 108 | Southern | 25,442 | 3.16% |
| 066 | Central | 23,108 | 3.73% | 109 | Southern | 23,765 | 2.95% |
| 067 | Central | 24,053 | 3.88% | 110 | Southern | 23,705 | 2.94% |
| 068 | Central | 23,819 | 3.84% | 111 | Southern | 25,341 | 3.15% |
| 069 | Central | 25,037 | 4.04% | 112 | Southern | 25,470 | 3.16% |
| 070 | Central | 25,270 | 4.08% | 113 | Southern | 25,207 | 3.13% |
| 071 | Central | 23,814 | 3.84% | 114 | Southern | 25,224 | 3.13% |
| 072 | Central | 24,251 | 3.91% | 115 | Southern | 25,317 | 3.14% |
| 073 | Central | 24,509 | 3.95% | 116 | Southern | 23,970 | 2.98% |
| 074 | Central | 25,408 | 4.10% | 117 | Southern | 23,482 | 2.92% |
| 075 | Central | 17,280 | 2.79% | 118 | Southern | 24,865 | 3.09% |
| 075 | East Central | 7,996 | 3.51% | 119 | Southern | 24,714 | 3.07% |
| 076 | Central | 23,361 | 3.77% | 120 | Southern | 24,260 | 3.01% |
| 077 | Central | 23,348 | 3.77% | 121 | Southern | 25,138 | 3.12% |
| 078 | East Central | 24,574 | 10.79% | 122 | Southern | 24,742 | 3.07% |
| 079 | Central | 4,461 | 0.72% | | | | |
| 079 | East Central | 18,875 | 8.29% | | | | |
| 080 | Southern | 23,534 | 2.92% | | | | |
| 081 | East Central | 25,407 | 11.15% | | | | |
| 082 | East Central | 24,707 | 10.85% | | | | |
| 083 | East Central | 24,734 | 10.86% | | | | |
| 084 | East Central | 23,603 | 10.36% | | | | |
| 085 | Central | 5,204 | 0.84% | | | | |
| 085 | Sothwest | 18,039 | 10.25% | | | | |
| 086 | Southern | 23,348 | 2.90% | | | | |
| 087 | Southern | 25,193 | 3.13% | | | | |
| 088 | Southern | 24,341 | 3.02% | | | | |
| 089 | East Central | 5,997 | 2.63% | | | | |
| 089 | Southern | 17,122 | 2.13% | | | | |
| 090 | Central | 3,666 | 0.59% | | | | |
| 090 | Southern | 21,714 | 2.70% | | | | |
| 091 | Central | 3,249 | 0.52% | | | | |
| 091 | Southern | 12,422 | 1.54% | | | | |
| 091 | Sothwest | 7,866 | 4.47% | | | | |
| 092 | Central | 4,706 | 0.76% | | | | |
| 092 | Sothwest | 20,611 | 11.71% | | | | |
| 093 | Southern | 25,273 | 3.14% | | | | |
| 094 | Sothwest | 23,101 | 13.12% | | | | |
| 095 | Southern | 25,259 | 3.14% | | | | |
| 096 | Sothwest | 23,255 | 13.21% | | | | |
| 097 | Sothwest | 23,912 | 13.58% | | | | |
| 098 | Sothwest | 25,161 | 14.29% | | | | |
| 099 | Southern | 12,430 | 1.54% | | | | |
| 099 | Sothwest | 10,683 | 6.07% | | | | |
| 100 | Southern | 23,641 | 2.94% | | | | |
| 101 | Southern | 25,463 | 3.16% | | | | |

**PTX-001-940**

User:
Plan Name: **MS__House_2022_JR**
Plan Type: **House**

## Communities of Interest (Condensed)

| Thursday, August 24, 2023 | 7:56 PM |
|---|---|

**Whole CBSA : 0**
**CBSA Splits: 74**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28005 | Memphis, TN -MS-AR | 20,412 | 7.95% | 28069 | Jackson, MS | 23,691 | 4.00% |
| | | | | 28070 | Jackson, MS | 23,913 | 4.04% |
| 28006 | Memphis, TN -MS-AR | 23,733 | 9.24% | 28071 | Jackson, MS | 23,814 | 4.02% |
| | | | | 28072 | Jackson, MS | 24,251 | 4.10% |
| 28007 | Memphis, TN -MS-AR | 24,015 | 9.35% | 28073 | Jackson, MS | 25,112 | 4.24% |
| | | | | 28074 | Jackson, MS | 25,408 | 4.29% |
| 28008 | Memphis, TN -MS-AR | 22,588 | 8.79% | 28075 | Jackson, MS | 17,280 | 2.92% |
| 28009 | Memphis, TN -MS-AR | 16,116 | 6.27% | 28076 | Jackson, MS | 23,358 | 3.95% |
| | | | | 28077 | Jackson, MS | 25,337 | 4.28% |
| 28011 | Memphis, TN -MS-AR | 2,004 | 0.78% | 28079 | Jackson, MS | 1,374 | 0.23% |
| 28013 | Memphis, TN -MS-AR | 2,602 | 1.01% | 28086 | Hattiesburg, MS | 2,435 | 1.41% |
| | | | | 28087 | Hattiesburg, MS | 25,193 | 14.63% |
| 28020 | Memphis, TN -MS-AR | 23,494 | 9.14% | 28090 | Jackson, MS | 3,666 | 0.62% |
| 28024 | Memphis, TN -MS-AR | 24,177 | 9.41% | 28090 | Hattiesburg, MS | 18,534 | 10.76% |
| 28025 | Memphis, TN -MS-AR | 24,635 | 9.59% | 28091 | Jackson, MS | 3,249 | 0.55% |
| | | | | 28091 | Hattiesburg, MS | 2,032 | 1.18% |
| 28027 | Jackson, MS | 4,844 | 0.82% | 28092 | Jackson, MS | 4,709 | 0.80% |
| 28028 | Memphis, TN -MS-AR | 25,161 | 9.79% | 28093 | Gulfport-Biloxi, MS | 16,143 | 3.88% |
| 28033 | Gulfport-Biloxi, MS | 25,385 | 6.10% | 28095 | Gulfport-Biloxi, MS | 25,259 | 6.07% |
| 28040 | Memphis, TN -MS-AR | 23,951 | 9.32% | 28099 | Hattiesburg, MS | 5,073 | 2.95% |
| 28047 | Jackson, MS | 22,712 | 3.84% | 28100 | Hattiesburg, MS | 6,557 | 3.81% |
| 28048 | Jackson, MS | 2,065 | 0.35% | 28101 | Hattiesburg, MS | 25,463 | 14.78% |
| 28051 | Jackson, MS | 11,232 | 1.90% | | | | |
| 28052 | Memphis, TN -MS-AR | 24,024 | 9.35% | 28102 | Hattiesburg, MS | 25,149 | 14.60% |
| 28054 | Jackson, MS | 6,916 | 1.17% | 28103 | Hattiesburg, MS | 24,994 | 14.51% |
| 28056 | Jackson, MS | 25,330 | 4.28% | | | | |
| 28057 | Jackson, MS | 24,025 | 4.06% | 28104 | Hattiesburg, MS | 25,323 | 14.70% |
| 28058 | Jackson, MS | 24,874 | 4.20% | 28105 | Hattiesburg, MS | 9,076 | 5.27% |
| 28059 | Jackson, MS | 25,447 | 4.30% | | | | |
| 28060 | Jackson, MS | 25,378 | 4.29% | 28106 | Hattiesburg, MS | 2,402 | 1.39% |
| 28061 | Jackson, MS | 25,472 | 4.30% | | | | |
| 28062 | Jackson, MS | 25,064 | 4.23% | 28107 | Gulfport-Biloxi, MS | 9,732 | 2.34% |
| 28063 | Jackson, MS | 24,499 | 4.14% | | | | |
| 28064 | Jackson, MS | 23,958 | 4.05% | 28109 | Gulfport-Biloxi, MS | 18,305 | 4.40% |
| 28065 | Jackson, MS | 24,020 | 4.06% | | | | |
| 28066 | Jackson, MS | 23,108 | 3.90% | | | | |
| 28067 | Jackson, MS | 23,249 | 3.93% | | | | |
| 28068 | Jackson, MS | 24,623 | 4.16% | | | | |

**PTX-001-941**

## Communities of Interest (Condensed)

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28110 | Gulfport-Biloxi, MS | 23,705 | 5.69% | | | | |
| 28111 | Gulfport-Biloxi, MS | 25,341 | 6.09% | | | | |
| 28112 | Gulfport-Biloxi, MS | 25,470 | 6.12% | | | | |
| 28113 | Gulfport-Biloxi, MS | 25,207 | 6.06% | | | | |
| 28114 | Gulfport-Biloxi, MS | 25,224 | 6.06% | | | | |
| 28115 | Gulfport-Biloxi, MS | 25,317 | 6.08% | | | | |
| 28116 | Gulfport-Biloxi, MS | 23,970 | 5.76% | | | | |
| 28117 | Gulfport-Biloxi, MS | 23,482 | 5.64% | | | | |
| 28118 | Gulfport-Biloxi, MS | 24,865 | 5.97% | | | | |
| 28119 | Gulfport-Biloxi, MS | 24,714 | 5.94% | | | | |
| 28120 | Gulfport-Biloxi, MS | 24,260 | 5.83% | | | | |
| 28121 | Gulfport-Biloxi, MS | 25,138 | 6.04% | | | | |
| 28122 | Gulfport-Biloxi, MS | 24,742 | 5.94% | | | | |

PTX-001-942

EXHIBIT AT-1B

PTX-001-943

User:
Plan Name: MS__House_2022_JR
Plan Type: House

## Communities of Interest (Condensed)

Thursday, August 24, 2023                                                                7:30 PM

**Whole CBSA : 0**
**CBSA Splits: 83**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 28001 | Corinth, MS | 8,354 | 24.05% | 28036 | West Point, MS | 13,905 | 74.61% |
| 28002 | Corinth, MS | 23,089 | 66.46% | | | | |
| 28003 | Tupelo, MS | 20,144 | 12.33% | 28037 | Columbus, MS | 18,785 | 31.90% |
| 28003 | Corinth, MS | 1,990 | 5.73% | | | | |
| 28004 | Corinth, MS | 1,307 | 3.76% | 28037 | West Point, MS | 3,498 | 18.77% |
| 28005 | Oxford, MS | 1,076 | 1.93% | | | | |
| 28008 | Oxford, MS | 1,120 | 2.01% | 28038 | Starkville, MS | 23,506 | 38.09% |
| 28009 | Clarksdale, MS | 2,180 | 10.19% | 28038 | Columbus, MS | 428 | 0.73% |
| 28010 | Oxford, MS | 13,561 | 24.30% | 28038 | West Point, MS | 1,233 | 6.62% |
| 28012 | Oxford, MS | 25,332 | 45.39% | | | | |
| 28013 | Oxford, MS | 8,502 | 15.23% | 28039 | Columbus, MS | 14,514 | 24.65% |
| 28013 | Tupelo, MS | 2,907 | 1.78% | | | | |
| 28015 | Tupelo, MS | 23,245 | 14.23% | 28041 | Columbus, MS | 23,119 | 39.27% |
| 28016 | Tupelo, MS | 19,584 | 11.99% | 28042 | Meridian, MS | 1,607 | 1.65% |
| 28017 | Tupelo, MS | 23,560 | 14.42% | 28042 | Columbus, MS | 2,033 | 3.45% |
| 28018 | Tupelo, MS | 24,540 | 15.02% | | | | |
| 28019 | Tupelo, MS | 24,592 | 15.05% | 28043 | Starkville, MS | 24,691 | 40.01% |
| 28021 | Tupelo, MS | 19,794 | 12.11% | 28045 | Meridian, MS | 15,875 | 16.27% |
| 28022 | Tupelo, MS | 2,782 | 1.70% | 28046 | Greenwood, MS | 12,329 | 32.16% |
| 28023 | Starkville, MS | 3,183 | 5.16% | | | | |
| 28023 | Oxford, MS | 4,805 | 8.61% | 28046 | Starkville, MS | 591 | 0.96% |
| 28023 | Tupelo, MS | 2,250 | 1.38% | 28046 | Grenada, MS | 1,131 | 5.23% |
| 28026 | Cleveland, MS | 515 | 1.66% | 28048 | Greenwood, MS | 996 | 2.60% |
| 28026 | Indianola, MS | 3,343 | 12.87% | 28049 | Greenville, MS | 23,157 | 51.55% |
| 28026 | Clarksdale, MS | 19,210 | 89.81% | | | | |
| 28029 | Cleveland, MS | 24,506 | 79.09% | 28050 | Greenville, MS | 21,765 | 48.45% |
| 28029 | Indianola, MS | 348 | 1.34% | 28050 | Cleveland, MS | 1,036 | 3.34% |
| 28030 | Indianola, MS | 2,723 | 10.48% | | | | |
| 28030 | Grenada, MS | 9,433 | 43.61% | 28051 | Greenwood, MS | 1,043 | 2.72% |
| 28031 | Cleveland, MS | 4,928 | 15.90% | 28053 | McComb, MS | 3,212 | 7.97% |
| 28031 | Indianola, MS | 19,557 | 75.30% | 28053 | Brookhaven, MS | 14,973 | 42.89% |
| 28032 | Greenwood, MS | 23,696 | 61.81% | 28054 | Vicksburg, MS | 15,256 | 34.11% |
| 28034 | Greenwood, MS | 273 | 0.71% | 28055 | Vicksburg, MS | 24,262 | 54.25% |
| 28034 | Grenada, MS | 11,065 | 51.16% | 28079 | Laurel, MS | 3,599 | 4.30% |
| 28034 | Oxford, MS | 1,417 | 2.54% | 28080 | Laurel, MS | 22,137 | 26.48% |
| 28035 | Starkville, MS | 8,188 | 13.27% | 28080 | Meridian, MS | 2,372 | 2.43% |
| 28036 | Starkville, MS | 1,555 | 2.52% | 28081 | Meridian, MS | 20,017 | 20.51% |
| | | | | 28082 | Meridian, MS | 23,066 | 23.64% |

**Maptitude**
For Redistricting                                                                Page 1 of 2

**PTX-001-944**

## Communities of Interest (Condensed)

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 28083 | Meridian, MS | 22,084 | 22.63% | | | | |
| 28084 | Laurel, MS | 8,127 | 9.72% | | | | |
| 28084 | Meridian, MS | 12,566 | 12.88% | | | | |
| 28085 | Vicksburg, MS | 5,204 | 11.64% | | | | |
| 28088 | Laurel, MS | 23,324 | 27.90% | | | | |
| 28089 | Laurel, MS | 24,177 | 28.92% | | | | |
| 28090 | Laurel, MS | 2,249 | 2.69% | | | | |
| 28092 | Brookhaven, MS | 19,934 | 57.11% | | | | |
| 28093 | Picayune, MS | 9,130 | 16.26% | | | | |
| 28094 | Natchez, MS-LA | 19,568 | 66.25% | | | | |
| 28096 | McComb, MS | 3,320 | 8.23% | | | | |
| 28096 | Natchez, MS-LA | 2,885 | 9.77% | | | | |
| 28097 | McComb, MS | 12,181 | 30.21% | | | | |
| 28097 | Natchez, MS-LA | 7,085 | 23.99% | | | | |
| 28098 | McComb, MS | 21,611 | 53.59% | | | | |
| 28106 | Picayune, MS | 21,573 | 38.42% | | | | |
| 28108 | Picayune, MS | 25,442 | 45.31% | | | | |

PTX-001-945

EXHIBIT AT-2A

PTX-001-946

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Thursday, August 24, 2023                                                                 7:48 PM

**Whole CBSA : 0**
**CBSA Splits: 74**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 005 | Memphis, TN-MS-AR | 20,412 | 7.95% | 069 | Jackson, MS | 25,037 | 4.23% |
| 006 | Memphis, TN-MS-AR | 23,733 | 9.24% | 070 | Jackson, MS | 25,270 | 4.27% |
| 007 | Memphis, TN-MS-AR | 24,015 | 9.35% | 071 | Jackson, MS | 23,814 | 4.02% |
| 008 | Memphis, TN-MS-AR | 22,588 | 8.79% | 072 | Jackson, MS | 24,251 | 4.10% |
| 009 | Memphis, TN-MS-AR | 16,116 | 6.27% | 073 | Jackson, MS | 24,509 | 4.14% |
| 011 | Memphis, TN-MS-AR | 2,004 | 0.78% | 074 | Jackson, MS | 25,408 | 4.29% |
| 013 | Memphis, TN-MS-AR | 2,602 | 1.01% | 075 | Jackson, MS | 17,280 | 2.92% |
| 020 | Memphis, TN-MS-AR | 23,494 | 9.14% | 076 | Jackson, MS | 23,361 | 3.95% |
| 024 | Memphis, TN-MS-AR | 24,177 | 9.41% | 077 | Jackson, MS | 23,348 | 3.94% |
| 025 | Memphis, TN-MS-AR | 24,635 | 9.59% | 079 | Jackson, MS | 4,461 | 0.75% |
| 027 | Jackson, MS | 4,844 | 0.82% | 086 | Hattiesburg, MS | 2,435 | 1.41% |
| 028 | Memphis, TN-MS-AR | 25,161 | 9.79% | 087 | Hattiesburg, MS | 25,193 | 14.63% |
| 033 | Gulfport-Biloxi, MS | 25,385 | 6.10% | 090 | Jackson, MS | 3,666 | 0.62% |
| 040 | Memphis, TN-MS-AR | 23,951 | 9.32% | 090 | Hattiesburg, MS | 18,534 | 10.76% |
| 047 | Jackson, MS | 22,712 | 3.84% | 091 | Jackson, MS | 3,249 | 0.55% |
| 048 | Jackson, MS | 2,065 | 0.35% | 091 | Hattiesburg, MS | 2,032 | 1.18% |
| 051 | Jackson, MS | 11,232 | 1.90% | 092 | Jackson, MS | 4,706 | 0.79% |
| 052 | Memphis, TN-MS-AR | 24,024 | 9.35% | 093 | Gulfport-Biloxi, MS | 16,143 | 3.88% |
| 054 | Jackson, MS | 6,916 | 1.17% | 095 | Gulfport-Biloxi, MS | 25,259 | 6.07% |
| 056 | Jackson, MS | 24,420 | 4.13% | 099 | Hattiesburg, MS | 5,073 | 2.95% |
| 057 | Jackson, MS | 24,025 | 4.06% | 100 | Hattiesburg, MS | 6,557 | 3.81% |
| 058 | Jackson, MS | 24,487 | 4.14% | 101 | Hattiesburg, MS | 25,463 | 14.78% |
| 059 | Jackson, MS | 25,447 | 4.30% | 102 | Hattiesburg, MS | 25,149 | 14.60% |
| 060 | Jackson, MS | 24,280 | 4.10% | 103 | Hattiesburg, MS | 24,994 | 14.51% |
| 061 | Jackson, MS | 25,472 | 4.30% | 104 | Hattiesburg, MS | 25,323 | 14.70% |
| 062 | Jackson, MS | 25,064 | 4.23% | 105 | Hattiesburg, MS | 9,076 | 5.27% |
| 063 | Jackson, MS | 23,696 | 4.00% | 106 | Hattiesburg, MS | 2,402 | 1.39% |
| 064 | Jackson, MS | 23,958 | 4.05% | 107 | Gulfport-Biloxi, MS | 9,732 | 2.34% |
| 065 | Jackson, MS | 24,020 | 4.06% | 109 | Gulfport-Biloxi, MS | 18,305 | 4.40% |
| 066 | Jackson, MS | 23,108 | 3.90% | | | | |
| 067 | Jackson, MS | 24,053 | 4.06% | | | | |
| 068 | Jackson, MS | 23,819 | 4.02% | | | | |

**PTX-001-947**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------|-------|----------|------|-----------|-------|
| 110 | Gulfport-Biloxi, MS | 23,705 | 5.69% | | | | |
| 111 | Gulfport-Biloxi, MS | 25,341 | 6.09% | | | | |
| 112 | Gulfport-Biloxi, MS | 25,470 | 6.12% | | | | |
| 113 | Gulfport-Biloxi, MS | 25,207 | 6.06% | | | | |
| 114 | Gulfport-Biloxi, MS | 25,224 | 6.06% | | | | |
| 115 | Gulfport-Biloxi, MS | 25,317 | 6.08% | | | | |
| 116 | Gulfport-Biloxi, MS | 23,970 | 5.76% | | | | |
| 117 | Gulfport-Biloxi, MS | 23,482 | 5.64% | | | | |
| 118 | Gulfport-Biloxi, MS | 24,865 | 5.97% | | | | |
| 119 | Gulfport-Biloxi, MS | 24,714 | 5.94% | | | | |
| 120 | Gulfport-Biloxi, MS | 24,260 | 5.83% | | | | |
| 121 | Gulfport-Biloxi, MS | 25,138 | 6.04% | | | | |
| 122 | Gulfport-Biloxi, MS | 24,742 | 5.94% | | | | |

**PTX-001-948**

Exhibit AT-2b

PTX-001-949

User:
Plan Name: **MS_House_Illustrative_Plan**
Plan Type: **House**

## Communities of Interest (Condensed)

Thursday, August 24, 2023                                                      6:49 PM

**Whole CBSA : 0**
**CBSA Splits: 76**
**Zero Population CBSA Splits: 0**

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Corinth, MS | 8,354 | 24.05% | 037 | Columbus, MS | 25,117 | 42.66% |
| 002 | Corinth, MS | 23,089 | 66.46% | | | | |
| 003 | Tupelo, MS | 20,144 | 12.33% | 038 | Starkville, MS | 23,506 | 38.09% |
| 003 | Corinth, MS | 1,990 | 5.73% | 038 | West Point, MS | 1,264 | 6.78% |
| 004 | Corinth, MS | 1,307 | 3.76% | | | | |
| 005 | Oxford, MS | 1,076 | 1.93% | 041 | Columbus, MS | 21,616 | 36.71% |
| 008 | Oxford, MS | 1,120 | 2.01% | | | | |
| 009 | Clarksdale, MS | 2,180 | 10.19% | 041 | West Point, MS | 2,243 | 12.04% |
| 010 | Oxford, MS | 13,561 | 24.30% | 042 | Columbus, MS | 1,803 | 3.06% |
| 012 | Oxford, MS | 25,332 | 45.39% | | | | |
| 013 | Oxford, MS | 8,502 | 15.23% | 043 | Starkville, MS | 24,691 | 40.01% |
| 013 | Tupelo, MS | 2,907 | 1.78% | 045 | Meridian, MS | 17,482 | 17.91% |
| 015 | Tupelo, MS | 23,334 | 14.28% | 046 | Greenwood, MS | 12,329 | 32.16% |
| 016 | Tupelo, MS | 24,581 | 15.04% | | | | |
| 017 | Tupelo, MS | 23,506 | 14.39% | 046 | Starkville, MS | 591 | 0.96% |
| 018 | Tupelo, MS | 24,181 | 14.80% | 046 | Grenada, MS | 1,131 | 5.23% |
| 019 | Tupelo, MS | 23,592 | 14.44% | 048 | Greenwood, MS | 996 | 2.60% |
| 021 | Tupelo, MS | 21,153 | 12.95% | 049 | Greenville, MS | 23,157 | 51.55% |
| 023 | Starkville, MS | 3,183 | 5.16% | | | | |
| 023 | Oxford, MS | 4,805 | 8.61% | 050 | Greenville, MS | 21,765 | 48.45% |
| 026 | Cleveland, MS | 515 | 1.66% | | | | |
| 026 | Indianola, MS | 3,343 | 12.87% | 050 | Cleveland, MS | 1,036 | 3.34% |
| 026 | Clarksdale, MS | 19,210 | 89.81% | 051 | Greenwood, MS | 1,043 | 2.72% |
| 029 | Cleveland, MS | 24,506 | 79.09% | 053 | McComb, MS | 3,212 | 7.97% |
| 029 | Indianola, MS | 348 | 1.34% | 053 | Brookhaven, MS | 14,973 | 42.89% |
| 030 | Indianola, MS | 2,723 | 10.48% | 054 | Vicksburg, MS | 15,256 | 34.11% |
| 030 | Grenada, MS | 9,433 | 43.61% | | | | |
| 031 | Cleveland, MS | 4,928 | 15.90% | 055 | Vicksburg, MS | 24,262 | 54.25% |
| 031 | Indianola, MS | 19,557 | 75.30% | 080 | Laurel, MS | 23,534 | 28.15% |
| 032 | Greenwood, MS | 23,696 | 61.81% | 081 | Meridian, MS | 22,226 | 22.78% |
| | | | | 082 | Meridian, MS | 24,707 | 25.32% |
| 034 | Greenwood, MS | 273 | 0.71% | 083 | Meridian, MS | 24,734 | 25.35% |
| | | | | 084 | Laurel, MS | 10,370 | 12.40% |
| 034 | Grenada, MS | 11,065 | 51.16% | 084 | Meridian, MS | 8,438 | 8.65% |
| 034 | Oxford, MS | 1,417 | 2.54% | 085 | Vicksburg, MS | 5,204 | 11.64% |
| 035 | Starkville, MS | 9,743 | 15.79% | | | | |
| 036 | Columbus, MS | 10,343 | 17.57% | 088 | Laurel, MS | 24,341 | 29.11% |
| | | | | 089 | Laurel, MS | 23,119 | 27.65% |
| 036 | West Point, MS | 15,129 | 81.18% | 090 | Laurel, MS | 2,249 | 2.69% |

**Maptitude**
For Redistricting

Page 1 of 2

**PTX-001-950**

## Communities of Interest (Condensed)

MS_House_Illustrative_Plan

| District | CBSA | Population | % Pop | District | CBSA | Population | % Pop |
|----------|------|-----------:|------:|----------|------|-----------:|------:|
| 092 | Brookhaven, MS | 19,934 | 57.11% | | | | |
| 093 | Picayune, MS | 9,130 | 16.26% | | | | |
| 094 | Natchez, MS-LA | 19,568 | 66.25% | | | | |
| 096 | McComb, MS | 3,320 | 8.23% | | | | |
| 096 | Natchez, MS-LA | 2,885 | 9.77% | | | | |
| 097 | McComb, MS | 12,181 | 30.21% | | | | |
| 097 | Natchez, MS-LA | 7,085 | 23.99% | | | | |
| 098 | McComb, MS | 21,611 | 53.59% | | | | |
| 106 | Picayune, MS | 21,573 | 38.42% | | | | |
| 108 | Picayune, MS | 25,442 | 45.31% | | | | |

**Maptitude**
For Redistricting

**PTX-001-951**

EXHIBIT AU-1

PTX-001-952

User:
Plan Name: **MS_Hypothetical_Grenada_cluster_districts**
Plan Type: **House**

## Political Subdivison Splits Between Districts

Monday, August 28, 2023                                                                                          6:07 PM

### Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 13 | County | 0 |
| Voting District | 8 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 16 |
| Voting District | 8 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Attala MS | | 28047 | 1,309 |
| Carroll MS | | 28046 | 9,002 |
| Grenada MS | | 28032 | 5,771 |
| Grenada MS | | 28034 | 15,858 |
| Holmes MS | | 28047 | 12,476 |
| Holmes MS | | 28051 | 2,459 |
| Lafayette MS | | 28023 | 4,805 |
| Leflore MS | | 28030 | 4,011 |
| Leflore MS | | 28032 | 18,016 |
| Leflore MS | | 28046 | 6,312 |
| Panola MS | | 28011 | 24,643 |
| Pontotoc MS | | 28023 | 2,250 |
| Sunflower MS | | 28030 | 2,723 |
| Tate MS | | 28008 | 24,592 |
| Webster MS | | 28023 | 3,774 |
| Yalobusha MS | | 28030 | 4,546 |
| Yalobusha MS | | 28034 | 7,935 |
| Yazoo MS | | 28047 | 9,701 |
| Yazoo MS | | 28051 | 9,308 |
| *Split VTDs:* | | | |
| Holmes MS | Lexington Beat 1 | 28047 | 2,329 |
| Holmes MS | Sandhill | 28047 | 439 |
| Lafayette MS | Anchor-Taylor 4 | 28023 | 576 |
| Lafayette MS | Lafayette Springs | 28023 | 608 |
| Panola MS | Blackjack Community Center | 28011 | 447 |
| Panola MS | Eureka | 28011 | 397 |
| Tate MS | Coldwater | 28008 | 1,185 |
| Yazoo MS | Ward 4 | 28047 | 6,766 |
| Yazoo MS | Ward 4 | 28051 | 382 |

**PTX-001-953**

User:
Plan Name: **MS_Hypothetical_Grenada_cluster_districts**
Plan Type: **House**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                    6:09 PM

**Whole City/Town : 416**
**City/Town Splits: 27**
**Zero Population City/Town Splits: 1**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Durant | 881 | 39.49% | | | | |
| Unassigned | Vaiden | 312 | 34.40% | | | | |
| Unassigned | Eupora | 2,018 | 100.00% | | | | |
| Unassigned | Yazoo City | 270 | 2.62% | | | | |
| Unassigned | Benton | 369 | 88.92% | | | | |
| Unassigned | Toccopola | 34 | 11.89% | | | | |
| Unassigned | Coldwater | 1,314 | 95.15% | | | | |
| Unassigned | Crenshaw | 130 | 20.38% | | | | |
| Unassigned | Crowder | 322 | 56.20% | | | | |
| 28008 | Coldwater | 67 | 4.85% | | | | |
| 28011 | Crenshaw | 508 | 79.62% | | | | |
| 28011 | Crowder | 251 | 43.80% | | | | |
| 28023 | Eupora | 0 | 0.00% | | | | |
| 28023 | Toccopola | 252 | 88.11% | | | | |
| 28030 | Itta Bena | 1,149 | 68.43% | | | | |
| 28030 | Coffeeville | 630 | 79.05% | | | | |
| 28032 | Itta Bena | 530 | 31.57% | | | | |
| 28032 | Greenwood | 14,469 | 99.86% | | | | |
| 28032 | Grenada | 1,989 | 15.66% | | | | |
| 28034 | Grenada | 10,711 | 84.34% | | | | |
| 28034 | Coffeeville | 167 | 20.95% | | | | |
| 28046 | Vaiden | 595 | 65.60% | | | | |
| 28046 | Greenwood | 21 | 0.14% | | | | |
| 28047 | Durant | 1,350 | 60.51% | | | | |
| 28047 | Yazoo City | 2,685 | 26.03% | | | | |
| 28047 | Benton | 46 | 11.08% | | | | |
| 28051 | Yazoo City | 7,361 | 71.36% | | | | |

**PTX-001-954**

User:
Plan Name: **MS_Hypothetical_Grenada_cluster_districts**
Plan Type: **House**

## Measures of Compactness Report

Monday, August 28, 2023                                                                                6:06 PM

|        | Reock | Polsby-Popper | Area/Convex Hull |
|--------|-------|---------------|------------------|
| Sum    | N/A   | N/A           | N/A              |
| Min    | 0.22  | 0.15          | 0.53             |
| Max    | 0.56  | 0.43          | 0.90             |
| Mean   | 0.41  | 0.27          | 0.74             |
| Std. Dev. | 0.10 | 0.11        | 0.11             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 28008    | 0.41  | 0.43          | 0.90             |
| 28011    | 0.48  | 0.40          | 0.84             |
| 28023    | 0.39  | 0.31          | 0.71             |
| 28030    | 0.36  | 0.22          | 0.65             |
| 28032    | 0.22  | 0.15          | 0.53             |
| 28034    | 0.41  | 0.21          | 0.74             |
| 28046    | 0.56  | 0.37          | 0.85             |
| 28047    | 0.52  | 0.20          | 0.69             |
| 28051    | 0.34  | 0.17          | 0.73             |

**Maptitude**
For Redistricting

PTX-001-955

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-956

EXHIBIT AU-2

PTX-001-957



PTX-001-958

EXHIBIT AU-3

PTX-001-959

User:
Plan Name: **MS_2022_Grenada_cluster_9_districts**
Plan Type: **House**

## Communities of Interest (Condensed)

| Monday, August 28, 2023 | 6:41 PM |
|---|---|

**Whole City/Town : 287**
**City/Town Splits: 27**
**Zero Population City/Town Splits: 1**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| Unassigned | Durant MS | 881 | 39.49% | | | | |
| Unassigned | Vaiden MS | 312 | 34.40% | | | | |
| Unassigned | Eupora MS | 2,018 | 100.00% | | | | |
| Unassigned | Yazoo City MS | 270 | 2.62% | | | | |
| Unassigned | Toccopola MS | 34 | 11.89% | | | | |
| Unassigned | Coldwater MS | 1,314 | 95.15% | | | | |
| Unassigned | Crenshaw MS | 130 | 20.38% | | | | |
| Unassigned | Crowder MS | 322 | 56.20% | | | | |
| Unassigned | Batesville MS | 3,178 | 42.24% | | | | |
| 28008 | Senatobia MS | 6,704 | 80.25% | | | | |
| 28008 | Coldwater MS | 67 | 4.85% | | | | |
| 28011 | Senatobia MS | 1,650 | 19.75% | | | | |
| 28011 | Crenshaw MS | 508 | 79.62% | | | | |
| 28011 | Crowder MS | 251 | 43.80% | | | | |
| 28011 | Batesville MS | 4,345 | 57.76% | | | | |
| 28023 | Eupora MS | 0 | 0.00% | | | | |
| 28023 | Toccopola MS | 252 | 88.11% | | | | |
| 28030 | Grenada MS | 7,778 | 61.24% | | | | |
| 28032 | Itta Bena MS | 1,149 | 68.43% | | | | |
| 28032 | Greenwood MS | 11,215 | 77.40% | | | | |
| 28034 | Grenada MS | 4,922 | 38.76% | | | | |
| 28046 | Vaiden MS | 595 | 65.60% | | | | |
| 28046 | Greenwood MS | 3,275 | 22.60% | | | | |
| 28047 | Durant MS | 1,350 | 60.51% | | | | |
| 28047 | Yazoo City MS | 2,685 | 26.03% | | | | |
| 28051 | Yazoo City MS | 7,361 | 71.36% | | | | |
| 28051 | Itta Bena MS | 530 | 31.57% | | | | |

**PTX-001-960**

User:
Plan Name: **MS_2022_Grenada_cluster_9_districts**
Plan Type: **House**

## Political Subdivison Splits Between Districts

Monday, August 28, 2023                                                      6:38 PM

### Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 12 | County | 0 |
| Voting District | 19 | Voting District | 0 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 21 |
| Voting District | 19 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Attala MS | | 28047 | 1,309 |
| Carroll MS | | 28034 | 273 |
| Carroll MS | | 28046 | 8,729 |
| Grenada MS | | 28030 | 9,433 |
| Grenada MS | | 28034 | 11,065 |
| Grenada MS | | 28046 | 1,131 |
| Holmes MS | | 28047 | 12,476 |
| Holmes MS | | 28051 | 2,459 |
| Lafayette MS | | 28008 | 1,120 |
| Lafayette MS | | 28023 | 4,805 |
| Lafayette MS | | 28034 | 1,417 |
| Leflore MS | | 28032 | 23,696 |
| Leflore MS | | 28046 | 3,600 |
| Leflore MS | | 28051 | 1,043 |
| Panola MS | | 28011 | 21,327 |
| Pontotoc MS | | 28023 | 2,250 |
| Sunflower MS | | 28030 | 2,723 |
| Tate MS | | 28008 | 22,588 |
| Tate MS | | 28011 | 2,004 |
| Webster MS | | 28023 | 3,183 |
| Webster MS | | 28046 | 591 |
| Yazoo MS | | 28047 | 10,236 |
| Yazoo MS | | 28051 | 8,773 |
| *Split VTDs:* | | | |
| Grenada MS | Geeslin | 28030 | 1,194 |
| Grenada MS | Geeslin | 28034 | 222 |
| Grenada MS | Grenada Box 2 | 28030 | 701 |
| Grenada MS | Grenada Box 2 | 28034 | 883 |
| Grenada MS | Grenada Box 3 | 28030 | 3,307 |
| Grenada MS | Grenada Box 3 | 28034 | 260 |
| Grenada MS | Grenada Box 5 | 28030 | 1,507 |
| Grenada MS | Grenada Box 5 | 28034 | 1,586 |
| Holmes MS | Lexington Beat 1 | 28047 | 2,329 |

**Maptitude**
For Redistricting

**PTX-001-961**

## Political Subdivison Splits Between Districts

MS_2022_Grenada_cluster_9_

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| Holmes MS | Sandhill | 28047 | 439 |
| Lafayette MS | Anchor-Taylor 4 | 28023 | 576 |
| Lafayette MS | Anchor-Taylor 4 | 28034 | 459 |
| Lafayette MS | Lafayette Springs | 28023 | 608 |
| Lafayette MS | Taylor 3 | 28034 | 341 |
| Leflore MS | North Greenwood | 28032 | 2,633 |
| Leflore MS | North Greenwood | 28046 | 3,413 |
| Panola MS | Batesville Courthouse | 28011 | 1,469 |
| Panola MS | Blackjack Community Center | 28011 | 447 |
| Panola MS | Eureka | 28011 | 397 |
| Panola MS | Panola County Extension | 28011 | 378 |
| Tate MS | Coldwater | 28008 | 1,185 |
| Tate MS | Senatobia 3 | 28008 | 560 |
| Tate MS | Senatobia 3 | 28011 | 1,646 |
| Tate MS | Senatobia No.1 | 28008 | 4,114 |
| Tate MS | Senatobia No.1 | 28011 | 9 |
| Tate MS | Senatobia No.4 | 28008 | 1,620 |
| Tate MS | Senatobia No.4 | 28011 | 349 |
| Yazoo MS | Ward 4 | 28047 | 6,766 |
| Yazoo MS | Ward 4 | 28051 | 382 |

**PTX-001-962**

User:
Plan Name: **MS_2022_Grenada_cluster_9_districts**
Plan Type: **House**

## Measures of Compactness Report

Monday, August 28, 2023 | 6:39 PM

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.29 | 0.18 | 0.64 |
| Max | 0.54 | 0.32 | 0.76 |
| Mean | 0.40 | 0.22 | 0.70 |
| Std. Dev. | 0.08 | 0.04 | 0.04 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 28008 | 0.29 | 0.20 | 0.65 |
| 28011 | 0.47 | 0.24 | 0.72 |
| 28023 | 0.42 | 0.32 | 0.74 |
| 28030 | 0.40 | 0.21 | 0.66 |
| 28032 | 0.34 | 0.18 | 0.64 |
| 28034 | 0.39 | 0.22 | 0.69 |
| 28046 | 0.43 | 0.22 | 0.76 |
| 28047 | 0.54 | 0.23 | 0.72 |
| 28051 | 0.33 | 0.19 | 0.72 |

**Maptitude**
For Redistricting

Page 1 of 2

**PTX-001-963**

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-964

EXHIBIT AV-1

PTX-001-965

User:
Plan Name: **MS_Hypothetical_Clinton_area_clusteer**
Plan Type: **House**

## Political Subdivison Splits Between Districts

| Monday, August 28, 2023 | | | | 5:16 PM |
|---|---|---|---|---|

### Split Counts

| | | | | |
|---|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | | |
| County | 2 | County | | 0 |
| Voting District | 2 | Voting District | | 0 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 5 |
| Voting District | 2 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Hinds MS | | 28064 | 23,784 |
| Hinds MS | | 28065 | 23,220 |
| Hinds MS | | 28067 | 23,836 |
| Hinds MS | | 28072 | 5,371 |
| Madison MS | | 28072 | 19,267 |
| *Split  VTDs:* | | | |
| Madison MS | Ridgeland First Meth. Ch. | 28072 | 111 |
| Madison MS | Ridgeland Recreational Center | 28072 | 4,308 |

**PTX-001-966**

User:
Plan Name: **MS_Hypothetical_Clinton_area_clusteer**
Plan Type: **House**

## Communities of Interest (Condensed)

Monday, August 28, 2023                                                    5:47 PM

**Whole City/Town : 296**
**City/Town Splits: 9**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Ridgeland MS | 7,051 | 28.97% | | | | |
| Unassigned | Madison MS | 26,632 | 95.98% | | | | |
| Unassigned | Jackson MS | 76,993 | 50.09% | | | | |
| 28064 | Jackson MS | 23,784 | 15.47% | | | | |
| 28065 | Jackson MS | 23,220 | 15.11% | | | | |
| 28067 | Jackson MS | 23,836 | 15.51% | | | | |
| 28072 | Ridgeland MS | 17,289 | 71.03% | | | | |
| 28072 | Madison MS | 1,115 | 4.02% | | | | |
| 28072 | Jackson MS | 5,868 | 3.82% | | | | |

**Maptitude**
For Redistricting

**PTX-001-967**

User:
Plan Name: **MS_Hypothetical_Clinton_area_clusteer**
Plan Type: **House**

# Measures of Compactness Report

Monday, August 28, 2023                                                                                          5:17 PM

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Mean     | 0.35  | 0.29          | 0.70             |
| Min      | 0.25  | 0.19          | 0.61             |
| Max      | 0.48  | 0.43          | 0.79             |
| Std. Dev.| 0.11  | 0.10          | 0.10             |
| Sum      |       |               |                  |

| District | Higher Number is Better | | | Lower Number is Better |
|----------|-------|---------------|------------------|---|
|          | Reock | Polsby-Popper | Area/Convex Hull | |
| 28064    | 0.39  | 0.29          | 0.79             | |
| 28065    | 0.48  | 0.43          | 0.78             | |
| 28067    | 0.28  | 0.19          | 0.61             | |
| 28072    | 0.25  | 0.26          | 0.63             | |

PTX-001-968

## Measures of Compactness Report

MS_Hypothetical_Clinton_are

Measures of Compactness Summary

**Reock**              The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**      The measure is always between 0 and 1, with 1 being the most compact.
**Area / Convex Hull** The measure is always between 0 and 1, with 1 being the most compact.

PTX-001-969

EXHIBIT AV-2

PTX-001-970



PTX-001-971

EXHIBIT AV-3

PTX-001-972

User:
Plan Name: **MS_House_2022_Clinton_area_clusteer**
Plan Type: **House**

## Communities of Interest (Condensed)

| Monday, August 28, 2023 | 5:13 PM |

**Whole City/Town : 296**
**City/Town Splits: 10**
**Zero Population City/Town Splits: 0**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| Unassigned | Ridgeland | 7,051 | 28.97% | | | | |
| Unassigned | Madison | 26,632 | 95.98% | | | | |
| Unassigned | Jackson | 76,993 | 50.09% | | | | |
| 28064 | Ridgeland | 2,827 | 11.61% | | | | |
| 28064 | Madison | 1,115 | 4.02% | | | | |
| 28064 | Jackson | 19,650 | 12.78% | | | | |
| 28065 | Jackson | 24,020 | 15.63% | | | | |
| 28067 | Jackson | 23,249 | 15.13% | | | | |
| 28072 | Ridgeland | 14,462 | 59.42% | | | | |
| 28072 | Jackson | 9,789 | 6.37% | | | | |

**Maptitude**
For Redistricting

PTX-001-973

User:
Plan Name: **MS_House_2022_Clinton_area_clusteer**
Plan Type: **House**

## Measures of Compactness Report

Monday, August 28, 2023                                                                                    5:11 PM

|  | Reock | | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| Sum | N/A | | N/A | N/A |
| Min | 0.21 | | 0.15 | 0.63 |
| Max | 0.30 | | 0.32 | 0.72 |
| Mean | 0.27 | | 0.26 | 0.66 |
| Std. Dev. | 0.04 | | 0.08 | 0.04 |

| District | Reock | | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|---|
| 28064 | 0.21 | | 0.15 | 0.65 |
| 28065 | 0.27 | | 0.32 | 0.65 |
| 28067 | 0.30 | | 0.26 | 0.72 |
| 28072 | 0.28 | | 0.32 | 0.63 |

**Maptitude**
For Redistricting

Page 1 of 2

**PTX-001-974**

## Measures of Compactness Report

MS_House_2022_Clinton_area

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-001-975

User:
Plan Name: **MS_House_2022_Clinton_area_clusteer**
Plan Type: **House**

## Political Subdivison Splits Between Districts

| Monday, August 28, 2023 | 5:10 PM |
|---|---|

Number of subdivisions not split:
| County | 80 |
|---|---|
| Voting District | 1,830 |

Number of subdivisions split into more than one district:
| County | 2 |
|---|---|
| Voting District | 4 |

Number of splits involving no population:
| County | 0 |
|---|---|
| Voting District | 0 |

**Split Counts**

*County*
  Cases where an area is split among 3 Districts: 1
  Cases where an area is split among 5 Districts: 1
*Voting District*
  Cases where an area is split among 2 Districts: 4

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Hinds MS | | 28064 | 19,650 |
| Hinds MS | | 28065 | 24,020 |
| Hinds MS | | 28067 | 23,249 |
| Hinds MS | | 28072 | 9,292 |
| Madison MS | | 28064 | 4,308 |
| Madison MS | | 28072 | 14,959 |
| *Split  VTDs:* | | | |
| Hinds MS | 16 | 28064 | 510 |
| Hinds MS | 16 | 28067 | 1,864 |
| Hinds MS | 80 | 28065 | 1,098 |
| Hinds MS | 80 | 28072 | 2,518 |
| Madison MS | Ridgeland First Meth. Ch. | 28072 | 111 |
| Madison MS | Ridgeland Recreational Center | 28064 | 4,308 |

**PTX-001-976**

# Exhibit CD

# Provided as Produced with Report in Folder
# PTX-001 Exhibit CD