EXHIBIT NO. PTX-002 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
## NORTHERN DIVISION

MISSISSIPPI STATE CONFERENCE OF THE
NATIONAL ASSOCIATION FOR THE
ADVANCEMENT OF COLORED PEOPLE;
DR. ANDREA WESLEY; DR. JOSEPH
WESLEY; ROBERT EVANS; GARY
FREDERICKS; PAMELA HAMNER;
BARBARA FINN; OTHO BARNES;
SHIRLINDA ROBERTSON; SANDRA
SMITH; DEBORAH HULITT; RODESTA
TUMBLIN; DR. KIA JONES; ANGELA
GRAYSON; MARCELEAN ARRINGTON;
VICTORIA ROBERTSON,

3:22-cv-734-DPJ-HSO-LHS

> *Plaintiffs*,

vs.

STATE BOARD OF ELECTION
COMMISSIONERS; TATE REEVES, *in his
official capacity as Governor of Mississippi*;
LYNN FITCH, *in her official capacity as
Attorney General of Mississippi*; MICHAEL
WATSON, *in his official capacity as Secretary
of State of Mississippi*.

> *Defendants*.

## DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746,

Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence

702 and 703, does hereby declare and say:

3:22-cv-734

**PTX-002**

## I.     Introduction

1.     My name is William S. Cooper. I submitted an Expert Declaration on August 28, 2023, in this matter.  I am submitting this rebuttal declaration to provide analysis relating to the October 16, 2023 Expert Report of Dr. Thomas L Brunell.[1]

2.     Dr. Brunell repeatedly claims, with no supporting evidence, that I try "to maximize the number of majority Black districts in the state" (Brunell Declaration, pp. 3, 11, 16). As illustrated in the hypothetical plans *infra*, Dr. Brunell's assertion is demonstrably false.

3.     I did not attempt to maximize the number of Black-majority districts in the Illustrative Plans disclosed in my August 28 Declaration.  In fact, I could have drawn at least three more additional majority-Black Senate districts (for a total of 22) and at least four more additional majority Black House districts (for a total 49) beyond those in the Illustrative Plans, while staying within acceptable parameters regarding traditional districting principles like compactness and political subdivision splits.

4.     I did not attempt to maximize the number of majority-Black districts in the Hypothetical Plans described herein.

---

[1] I incorporate by reference the definitions set forth in my August 28, 2023 Declaration for any terms used in this report.

2

**II. Hypothetical Senate Plan with 22 Majority-Black Districts**

    5.    **Figure 1** juxtaposes the 22 majority-Black districts in the

Hypothetical Senate Plan with the Illustrative Senate Plan containing 19

majority-Black districts, as presented in my August 28, 2023 Declaration.

**Figure 1:**

**Majority-Black Senate District Comparison Maps**

    6.    Yellow districts with red labels in the Hypothetical Senate map

identify areas encompassed by the three additional majority-Black Senate

districts beyond those included in the August 28 Illustrative Plan. **Exhibit A-1**

3

is a higher resolution version of the Hypothetical Senate Plan as shown in Figure 1. **Exhibit A-2** is a table containing a population summary of the Hypothetical Senate Plan. For comparison, **Exhibit A-3** is a higher resolution version of the Illustrative Senate Plan in Figure 1. Red shading identifies the four additional Senate districts discussed in my August 28 Declaration,

     7.     **Exhibit A-4** identifies county assignments by district under the Hypothetical Senate Plan. **Exhibit A-5** contains maps depicting the additional majority Black districts (8, 23, and 25). **Exhibit A-6** contains compactness scores for the Hypothetical Senate Plan.

     8.     As shown in **Figure 2**, under the Hypothetical Senate Plan, 65.37% of the Black voting age population resides in the 22 majority-Black districts–up from 58.39% in the Illustrative Plan, but still 6.42% points below the 71.79% of White voters who reside in the remaining 30 White-majority districts.

**Figure 2:**
    **Same Race VAP in Majority-Black and Majority-White Districts**

|  | 2020 Black VAP in Majority Black Senate Districts | 2020 NH White VAP in Majority White Senate Districts | Statewide Difference (White-Black) |
|---|---|---|---|
| Hypothetical Senate | 65.37% | 71.79% | 6.42% |
| Illustrative Senate | 58.39% | 75.24% | 16.85% |
| 2022 Senate | 50.36% | 84.33% | 33.98% |

4

9.      As shown in the tables below, other key metrics under the
Hypothetical Senate Plan still compare favorably to the Enacted Senate Plan,
notwithstanding the addition of even more Black-majority districts. As shown
in **Figures 3, 4, 5,** and **6,** the Hypothetical Senate Plan outperforms the
Enacted Senate Plan in 10 of the 16 categories relating to political subdivision
splits, compactness, and communities of interest, and scores the same in two
categories.

**Figure 3:**

**Political Subdivision Splits (excluding unpopulated areas)**

|  | Split Counties* | Total County Splits* | 2020 VTD Splits* | Municipalities Not Split # | Total Municipal Splits* |
|---|---|---|---|---|---|
| Hypothetical Senate | **42** | 61 | **38** | **249** | **116** |
| Illustrative Senate | 34 | 52 | 38 | 253 | 110 |
| 2022 Senate | 43 | 58 | 41 | 244 | 128 |

* Lower is better (*i.e.*, fewer splits); # Higher is better (*i.e.*, more unsplit jurisdictions)

**Figure 4:**

**Compactness Scores**

|  | Reock# | | | Polsby-Popper# | | | Area/Convex Hull# | |
|---|---|---|---|---|---|---|---|---|
|  | Mean | Low | | Mean | Low | | Mean | Low |
| Hypothetical Senate | .40 | .20 | | **.27** | **.10** | | **.73** | **.55** |
| Illustrative Senate | .41 | .17 | | .28 | .08 | | .73 | .57 |
| 2022 Senate | .40 | .20 | | .26 | .08 | | .72 | .54 |

# Higher is better (*i.e.*, more compact)

5

**Figure 5:**

**School District Splits**

|  | School Districts Not Split # | School District Splits* |
|---|---|---|
| Hypothetical Senate | **66** | **168** |
| Illustrative Senate | 74 | 151 |
| 2022 Senate | 59 | 181 |

# Higher is better (*i.e.*, more unsplit school districts, * Lower is better (*i.e.*, fewer splits).

**Figure 6:**

**PDD Splits, MSA Splits, MPSA splits**

|  | Planning District Splits * | MSA Splits * | MPSA Splits* |
|---|---|---|---|
| Hypothetical Senate | 76 | 32 | 33 |
| Illustrative Senate | 76 | 33 | 28 |
| 2022 Senate | 74 | 31 | 29 |

* Lower is better (*i.e.*, fewer splits)

## III. Hypothetical House Plan with 49 Majority-Black Districts

10.    **Figure 7** juxtaposes the 49 majority-Black districts in the

Hypothetical Senate Plan with the Illustrative Senate Plan containing 45

majority-Black districts, as presented in my August 28, 2023 Declaration.

6

**Figure 7:**

**Majority-Black House District Comparison Maps**

**Hypothetical House**          **Illustrative House**



11.    Yellow districts with red labels in the Hypothetical House map identify areas encompassed by the four additional majority-Black House districts beyond those included in the August 28 Illustrative Plan. **Exhibit B-1** is a higher resolution version of the Hypothetical House Plan. **Exhibit B-2** is a table containing a population summary of the Hypothetical House Plan.  For comparison, **Exhibit B-3** is a higher resolution version of the Illustrative House Plan in Figure 1.  **Exhibit B-4** identifies county assignments by district. **Exhibit B-5** contains maps depicting the additional majority Black districts

7

(30, 34, 64, and 102). **Exhibit B-6** contains compactness scores for the Hypothetical House Plan.

12.    As shown in **Figure 8**, under the Hypothetical House Plan, 67.88% of the Black voting age population resides in the 49 majority-Black districts–up from 64.78% in the Illustrative Plan, but still 8.56% points below the 78.44% of White voters residing in the remaining 73 White-majority districts.

**Figure 8:**
**Same Race VAP in Majority-Black and Majority-White Districts**

|  | 2020 Black VAP in Majority Black Senate Districts | 2020 NH White VAP in Majority White Senate Districts | Statewide Difference (White-Black) |
|---|---|---|---|
| Hypothetical House | 67.88% | 78.44% | 8.56% |
| Illustrative House | 64.78% | 80.12% | 15.34% |
| 2022 House | 62.38% | 82.92% | 20.53% |

13.    As shown in the tables below, other key metrics under the Hypothetical House Plan compare favorably to the Enacted House Plan. As shown in **Figures 9, 10, 11,** and **12,** the Hypothetical House Plan outperforms the Enacted House Plan in nine of the 16 categories and scores the same in four categories.

8

**Figure 9:**

**Political Subdivision Splits (excluding unpopulated areas)**

|  | Split Counties* | Total County Splits* | 2020 VTD Splits* | Municipalities Not Split # | Total Municipal Splits* |
|---|---|---|---|---|---|
| Hypothetical House | 70 | **166** | **241** | **213** | 232 |
| Illustrative House | 67 | 167 | 228 | 218 | 221 |
| 2022 House | 67 | 179 | 255 | 216 | 225 |

\* Lower is better (*i.e.*, fewer splits); # Higher is better (*i.e.*, more unsplit jurisdictions)

**Figure 10:**

**Compactness Scores**

|  | Reock# | | | Polsby-Popper# | | | Area/Convex Hull# | |
|---|---|---|---|---|---|---|---|---|
|  | Mean | Low | | Mean | Low | | Mean | Low |
| Hypothetical House | .38 | .15 | | .27 | **.10** | | **.72** | **.51** |
| Illustrative House | .38 | .15 | | .27 | .10 | | .72 | .51 |
| 2022 House | .38 | .15 | | .27 | .09 | | .71 | .46 |

# Higher is better (*i.e.*, more compact)

**Figure 11:**

**School District Splits**

|  | School Districts Not Split # | School District Splits* |
|---|---|---|
| Hypothetical House | 25 | **348** |
| Illustrative House | 29 | 358 |
| 2022 House | 26 | 361 |

# Higher is better (*i.e.*, more unsplit school districts, * Lower is better (*i.e.*, fewer splits)

**Figure 12:**

**PDD Splits, MSA Splits, MPSA splits**

|  | Planning District Splits * | MSA Splits* | MPSA Splits* |
|---|---|---|---|
| Hypothetical House | **150** | 74 | **71** |
| Illustrative House | 151 | 74 | 76 |
| 2022 House | 155 | 74 | 83 |

\* Lower is better (*i.e.*, fewer splits)

9

# # #

I reserve the right to amend or supplement my report in light of additional facts, testimony and/or materials that may come to light. Pursuant to 28 U.S.C. 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct according to the best of my knowledge, information, and belief.

Executed on November 14, 2023.

_William S. Cooper_
WILLIAM S. COOPER

10

# Exhibit A-1

PTX-002-011



PTX-002-012

# Exhibit A-2

## Population Summary Report
## Hypothetical Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 57262 | 314 | 0.55% | 20450 | 35.71% | 2925 | 5.11% | 31138 | 54.38% | 43860 | 14449 | 32.94% | 1865 | 4.25% | 25466 | 58.1% |
| 002 | 54515 | -2433 | -4.27% | 29774 | 54.62% | 3799 | 6.97% | 19486 | 35.74% | 39624 | 20173 | 50.91% | 2348 | 5.93% | 15997 | 40.4% |
| 003 | 58304 | 1356 | 2.38% | 10667 | 18.30% | 3301 | 5.66% | 43123 | 73.96% | 44033 | 7718 | 17.53% | 1934 | 4.39% | 33477 | 76.0% |
| 004 | 56555 | -393 | -0.69% | 8573 | 15.16% | 2366 | 4.18% | 44347 | 78.41% | 43590 | 6111 | 14.02% | 1370 | 3.14% | 35132 | 80.6% |
| 005 | 56425 | -523 | -0.92% | 4224 | 7.49% | 1201 | 2.13% | 49564 | 87.84% | 44132 | 3090 | 7.00% | 799 | 1.81% | 39146 | 88.7% |
| 006 | 59552 | 2604 | 4.57% | 11478 | 19.27% | 1710 | 2.87% | 44358 | 74.49% | 45914 | 8087 | 17.61% | 1052 | 2.29% | 35283 | 76.9% |
| 007 | 55425 | -1523 | -2.67% | 10045 | 18.12% | 1230 | 2.22% | 42528 | 76.73% | 43019 | 7526 | 17.49% | 814 | 1.89% | 33424 | 77.7% |
| 008 | 55732 | -1216 | -2.14% | 29441 | 52.83% | 1119 | 2.01% | 24454 | 43.88% | 43311 | 21984 | 50.76% | 706 | 1.63% | 20077 | 46.4% |
| 009 | 58048 | 1100 | 1.93% | 31749 | 54.69% | 2953 | 5.09% | 21490 | 37.02% | 46115 | 23523 | 51.01% | 1972 | 4.28% | 19011 | 41.2% |
| 010 | 57013 | 65 | 0.11% | 21538 | 37.78% | 2223 | 3.90% | 32084 | 56.27% | 45176 | 16874 | 37.35% | 1438 | 3.18% | 25963 | 57.5% |
| 011 | 57407 | 459 | 0.81% | 35922 | 62.57% | 936 | 1.63% | 20027 | 34.89% | 43308 | 25798 | 59.57% | 576 | 1.33% | 16519 | 38.1% |
| 012 | 54271 | -2677 | -4.70% | 38380 | 70.72% | 909 | 1.67% | 14356 | 26.45% | 41687 | 28513 | 68.40% | 650 | 1.56% | 12007 | 28.8% |
| 013 | 54940 | -2008 | -3.53% | 37697 | 68.61% | 1386 | 2.52% | 15274 | 27.80% | 42307 | 28081 | 66.37% | 1022 | 2.42% | 12731 | 30.1% |
| 014 | 55667 | -1281 | -2.25% | 17189 | 30.88% | 1669 | 3.00% | 30516 | 54.82% | 41482 | 12109 | 29.19% | 976 | 2.35% | 24381 | 58.8% |
| 015 | 56032 | -916 | -1.61% | 11856 | 21.16% | 2068 | 3.69% | 40349 | 72.01% | 42890 | 8730 | 20.35% | 1282 | 2.99% | 31547 | 73.6% |
| 016 | 56473 | -475 | -0.83% | 32498 | 57.55% | 1078 | 1.91% | 21647 | 38.33% | 45730 | 24538 | 53.66% | 887 | 1.94% | 19252 | 42.1% |
| 017 | 58486 | 1538 | 2.70% | 33430 | 57.16% | 1535 | 2.62% | 22718 | 38.84% | 44934 | 24591 | 54.73% | 930 | 2.07% | 18817 | 41.9% |
| 018 | 57206 | 258 | 0.45% | 17636 | 30.83% | 1285 | 2.25% | 36281 | 63.42% | 44999 | 13031 | 28.96% | 841 | 1.87% | 29544 | 65.7% |
| 019 | 55351 | -1597 | -2.80% | 13035 | 23.55% | 2365 | 4.27% | 37365 | 67.51% | 40447 | 9172 | 22.68% | 1481 | 3.66% | 27959 | 69.1% |
| 020 | 59350 | 2402 | 4.22% | 10266 | 17.30% | 1494 | 2.52% | 44867 | 75.60% | 45422 | 7288 | 16.05% | 1032 | 2.27% | 35139 | 77.4% |
| 021 | 57081 | 133 | 0.23% | 29456 | 51.60% | 1567 | 2.75% | 24561 | 43.03% | 43053 | 21671 | 50.34% | 956 | 2.22% | 19382 | 45.0% |
| 022 | 55749 | -1199 | -2.11% | 31334 | 56.21% | 1951 | 3.50% | 21581 | 38.71% | 42268 | 22969 | 54.34% | 1543 | 3.65% | 17107 | 40.5% |
| 023 | 56347 | -601 | -1.06% | 31572 | 56.03% | 1119 | 1.99% | 22563 | 40.04% | 43661 | 23392 | 53.58% | 802 | 1.84% | 18626 | 42.7% |
| 024 | 55670 | -1278 | -2.24% | 31691 | 56.93% | 1391 | 2.50% | 22034 | 39.58% | 42997 | 23078 | 53.67% | 1044 | 2.43% | 18425 | 42.9% |
| 025 | 55093 | -1855 | -3.26% | 32972 | 59.85% | 1528 | 2.77% | 19602 | 35.58% | 43882 | 24972 | 56.91% | 1102 | 2.51% | 16933 | 38.6% |
| 026 | 55839 | -1109 | -1.95% | 31293 | 56.04% | 779 | 1.40% | 22660 | 40.58% | 44043 | 23625 | 53.64% | 548 | 1.24% | 19027 | 43.2% |
| 027 | 57321 | 373 | 0.65% | 33536 | 58.51% | 2034 | 3.55% | 19616 | 34.22% | 44965 | 25485 | 56.68% | 1371 | 3.05% | 16502 | 36.7% |
| 028 | 54583 | -2365 | -4.15% | 33818 | 61.96% | 1140 | 2.09% | 17944 | 32.87% | 41895 | 25931 | 61.90% | 785 | 1.87% | 13999 | 33.4% |
| 029 | 57357 | 409 | 0.72% | 43754 | 76.28% | 1255 | 2.19% | 11300 | 19.70% | 43476 | 31875 | 73.32% | 880 | 2.02% | 9865 | 22.7% |
| 030 | 58816 | 1868 | 3.28% | 17001 | 28.91% | 2310 | 3.93% | 37399 | 63.59% | 45543 | 12570 | 27.60% | 1448 | 3.18% | 29965 | 65.8% |
| 031 | 59414 | 2466 | 4.33% | 18808 | 31.66% | 4721 | 7.95% | 33880 | 57.02% | 44181 | 13429 | 30.40% | 2822 | 6.39% | 26629 | 60.3% |
| 032 | 54588 | -2360 | -4.14% | 35913 | 65.79% | 931 | 1.71% | 16029 | 29.36% | 41061 | 26012 | 63.35% | 566 | 1.38% | 13326 | 32.5% |
| 033 | 54278 | -2670 | -4.69% | 13358 | 24.61% | 1271 | 2.34% | 38315 | 70.59% | 42167 | 9936 | 23.56% | 838 | 1.99% | 30392 | 72.1% |
| 034 | 56249 | -699 | -1.23% | 31272 | 55.60% | 2352 | 4.18% | 21702 | 38.58% | 42351 | 22485 | 53.09% | 1424 | 3.36% | 17758 | 41.9% |
| 035 | 55964 | -984 | -1.73% | 30072 | 53.73% | 1357 | 2.42% | 23883 | 42.68% | 43368 | 22604 | 52.12% | 852 | 1.96% | 19409 | 44.8% |
| 036 | 59228 | 2280 | 4.00% | 14357 | 24.24% | 1524 | 2.57% | 42066 | 71.02% | 44951 | 10349 | 23.02% | 949 | 2.11% | 32696 | 72.7% |
| 037 | 54766 | -2182 | -3.83% | 31238 | 57.04% | 1241 | 2.27% | 21720 | 39.66% | 43311 | 23596 | 54.48% | 1066 | 2.46% | 18180 | 42.0% |
| 038 | 55253 | -1695 | -2.98% | 31362 | 56.76% | 764 | 1.38% | 22145 | 40.08% | 42599 | 23131 | 54.30% | 528 | 1.24% | 18192 | 42.7% |
| 039 | 54194 | -2754 | -4.84% | 15260 | 28.16% | 750 | 1.38% | 37197 | 68.64% | 41430 | 11239 | 27.13% | 473 | 1.14% | 29011 | 70.0% |
| 040 | 59417 | 2469 | 4.34% | 8440 | 14.20% | 2382 | 4.01% | 46156 | 77.68% | 45874 | 6090 | 13.28% | 1607 | 3.50% | 36284 | 79.1% |
| 041 | 55583 | -1365 | -2.40% | 15583 | 28.04% | 1109 | 2.00% | 37836 | 68.07% | 42019 | 11422 | 27.18% | 637 | 1.52% | 29186 | 69.5% |

## Population Summary Report
## Hypothetical Senate -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | 58482 | 1534 | 2.69% | 8381 | 14.33% | 3043 | 5.20% | 45646 | 78.05% | 44347 | 5875 | 13.25% | 1817 | 4.10% | 35590 | 80.3% |
| 043 | 57307 | 359 | 0.63% | 11676 | 20.37% | 2160 | 3.77% | 40643 | 70.92% | 46947 | 8933 | 19.03% | 1529 | 3.26% | 34144 | 72.7% |
| 044 | 56229 | -719 | -1.26% | 9645 | 17.15% | 1629 | 2.90% | 42685 | 75.91% | 42419 | 6471 | 15.25% | 1044 | 2.46% | 33248 | 78.4% |
| 045 | 59470 | 2522 | 4.43% | 10022 | 16.85% | 1070 | 1.80% | 46861 | 78.80% | 45713 | 7765 | 16.99% | 659 | 1.44% | 36130 | 79.0% |
| 046 | 59647 | 2699 | 4.74% | 5743 | 9.63% | 2433 | 4.08% | 48547 | 81.39% | 45969 | 3827 | 8.33% | 1683 | 3.66% | 38229 | 83.2% |
| 047 | 59203 | 2255 | 3.96% | 6799 | 11.48% | 2219 | 3.75% | 46437 | 78.44% | 45110 | 4705 | 10.43% | 1452 | 3.22% | 36198 | 80.2% |
| 048 | 58933 | 1985 | 3.49% | 19156 | 32.50% | 3089 | 5.24% | 33780 | 57.32% | 45511 | 13382 | 29.40% | 2109 | 4.63% | 27740 | 61.0% |
| 049 | 59739 | 2791 | 4.90% | 19079 | 31.94% | 3986 | 6.67% | 33281 | 55.71% | 46247 | 13230 | 28.61% | 2620 | 5.67% | 27731 | 60.0% |
| 050 | 59591 | 2643 | 4.64% | 15365 | 25.78% | 5630 | 9.45% | 33547 | 56.30% | 45272 | 10089 | 22.29% | 3666 | 8.10% | 27463 | 60.7% |
| 051 | 57105 | 157 | 0.28% | 14634 | 25.63% | 2752 | 4.82% | 36414 | 63.77% | 44683 | 11151 | 24.96% | 1861 | 4.16% | 29089 | 65.1% |
| 052 | 58769 | 1821 | 3.20% | 15175 | 25.82% | 6181 | 10.52% | 35075 | 59.68% | 44306 | 10405 | 23.48% | 3981 | 8.99% | 28123 | 63.5% |
| **Total** | **2961279** | | **9.74%** | **1123613** | **37.94%** | **105220** | **3.55%** | **1639077** | **55.35%** | **2277599** | **823080** | **36.14%** | **68637** | **3.01%** | **1315451** | **57.76%** |

# Exhibit A-3

PTX-002-016



### Illustrative Senate

- Majority-Black_
- Planning_Districts
- New Majority Black

0 — 30 — 60
Miles

**19 Majority-Black**

©2019 CALIPER

PTX-002-017

# Exhibit A-4

PTX-002-018

User:
Plan Name: **MS_Hypo_Senate_Oct_2023**
Plan Type: **Senate**

## Plan Components with Population Detail

| Tuesday, October 31, 2023 | | | | 9:40 AM |
|---|---|---|---|---|
| | **Total Population** | **NH_Wht** | **AP_Blk** | **[Hispanic Origin]** |
| **District 001** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 57,262 | 31,138 | 20,450 | 2,925 |
| | | 54.38% | 35.71% | 5.11% |
| Voting Age | 43,860 | 25,466 | 14,449 | 1,865 |
| | | 58.06% | 32.94% | 4.25% |
| **District 001 Total** | | | | |
| Total: | 57,262 | 31,138 | 20,450 | 2,925 |
| | | 54.38% | 35.71% | 5.11% |
| Voting Age | 43,860 | 25,466 | 14,449 | 1,865 |
| | | 58.06% | 32.94% | 4.25% |
| **District 002** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 44,733 | 17,633 | 22,109 | 3,608 |
| | | 39.42% | 49.42% | 8.07% |
| Voting Age | 32,529 | 14,415 | 14,864 | 2,211 |
| | | 44.31% | 45.69% | 6.80% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |
| **District 002 Total** | | | | |
| Total: | 54,515 | 19,486 | 29,774 | 3,799 |
| | | 35.74% | 54.62% | 6.97% |
| Voting Age | 39,624 | 15,997 | 20,173 | 2,348 |
| | | 40.37% | 50.91% | 5.93% |
| **District 003** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 2,046 | 1,160 | 794 | 81 |
| | | 56.70% | 38.81% | 3.96% |
| Voting Age | 1,570 | 915 | 586 | 61 |
| | | 58.28% | 37.32% | 3.89% |
| **County: Pontotoc MS** | | | | |
| Total: | 29,034 | 21,938 | 4,516 | 1,964 |
| | | 75.56% | 15.55% | 6.76% |
| Voting Age | 21,671 | 16,863 | 3,242 | 1,115 |
| | | 77.81% | 14.96% | 5.15% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 3,378 | 1,353 | 49 |
| | | 69.45% | 27.82% | 1.01% |
| Voting Age | 3,761 | 2,663 | 1,000 | 28 |
| | | 70.81% | 26.59% | 0.74% |

**PTX-002-019**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 003** | | | | |
| **County: Union MS** | | | | |
| Total: | 22,360 | 16,647 | 4,004 | 1,207 |
| | | 74.45% | 17.91% | 5.40% |
| Voting Age | 17,031 | 13,036 | 2,890 | 730 |
| | | 76.54% | 16.97% | 4.29% |
| **District 003 Total** | | | | |
| Total: | 58,304 | 43,123 | 10,667 | 3,301 |
| | | 73.96% | 18.30% | 5.66% |
| Voting Age | 44,033 | 33,477 | 7,718 | 1,934 |
| | | 76.03% | 17.53% | 4.39% |
| **District 004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 34,740 | 27,738 | 4,797 | 1,248 |
| | | 79.84% | 13.81% | 3.59% |
| Voting Age | 26,866 | 22,074 | 3,366 | 683 |
| | | 82.16% | 12.53% | 2.54% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |
| **District 004 Total** | | | | |
| Total: | 56,555 | 44,347 | 8,573 | 2,366 |
| | | 78.41% | 15.16% | 4.18% |
| Voting Age | 43,590 | 35,132 | 6,111 | 1,370 |
| | | 80.60% | 14.02% | 3.14% |
| **District 005** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 17,431 | 15,607 | 1,111 | 308 |
| | | 89.54% | 6.37% | 1.77% |
| Voting Age | 13,565 | 12,276 | 780 | 206 |
| | | 90.50% | 5.75% | 1.52% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 16,788 | 2,536 | 356 |
| | | 83.34% | 12.59% | 1.77% |
| Voting Age | 15,665 | 13,195 | 1,884 | 252 |
| | | 84.23% | 12.03% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 18,850 | 17,169 | 577 | 537 |
| | | 91.08% | 3.06% | 2.85% |
| Voting Age | 14,902 | 13,675 | 426 | 341 |
| | | 91.77% | 2.86% | 2.29% |
| **District 005 Total** | | | | |
| Total: | 56,425 | 49,564 | 4,224 | 1,201 |
| | | 87.84% | 7.49% | 2.13% |
| Voting Age | 44,132 | 39,146 | 3,090 | 799 |
| | | 88.70% | 7.00% | 1.81% |

**PTX-002-020**

## Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: Lee MS** | | | | |
| Total: | 59,552 | 44,358 | 11,478 | 1,710 |
| | | 74.49% | 19.27% | 2.87% |
| Voting Age | 45,914 | 35,283 | 8,087 | 1,052 |
| | | 76.85% | 17.61% | 2.29% |
| **District 006 Total** | | | | |
| Total: | 59,552 | 44,358 | 11,478 | 1,710 |
| | | 74.49% | 19.27% | 2.87% |
| Voting Age | 45,914 | 35,283 | 8,087 | 1,052 |
| | | 76.85% | 17.61% | 2.29% |
| **District 007** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 6,432 | 5,522 | 703 | 76 |
| | | 85.85% | 10.93% | 1.18% |
| Voting Age | 4,964 | 4,278 | 543 | 46 |
| | | 86.18% | 10.94% | 0.93% |
| **County: Lowndes MS** | | | | |
| Total: | 33,488 | 23,313 | 7,998 | 961 |
| | | 69.62% | 23.88% | 2.87% |
| Voting Age | 25,978 | 18,439 | 5,952 | 647 |
| | | 70.98% | 22.91% | 2.49% |
| **County: Monroe MS** | | | | |
| Total: | 15,505 | 13,693 | 1,344 | 193 |
| | | 88.31% | 8.67% | 1.24% |
| Voting Age | 12,077 | 10,707 | 1,031 | 121 |
| | | 88.66% | 8.54% | 1.00% |
| **District 007 Total** | | | | |
| Total: | 55,425 | 42,528 | 10,045 | 1,230 |
| | | 76.73% | 18.12% | 2.22% |
| Voting Age | 43,019 | 33,424 | 7,526 | 814 |
| | | 77.70% | 17.49% | 1.89% |
| **District 008** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 7,904 | 4,425 | 2,747 | 589 |
| | | 55.98% | 34.75% | 7.45% |
| Voting Age | 6,115 | 3,602 | 2,064 | 351 |
| | | 58.90% | 33.75% | 5.74% |
| **County: Carroll MS** | | | | |
| Total: | 9,998 | 6,529 | 3,125 | 154 |
| | | 65.30% | 31.26% | 1.54% |
| Voting Age | 8,122 | 5,390 | 2,472 | 122 |
| | | 66.36% | 30.44% | 1.50% |
| **County: Grenada MS** | | | | |
| Total: | 15,528 | 6,854 | 8,227 | 204 |
| | | 44.14% | 52.98% | 1.31% |
| Voting Age | 11,857 | 5,475 | 6,069 | 122 |
| | | 46.18% | 51.18% | 1.03% |

**PTX-002-021**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Holmes MS** | | | | |
| Total: | 12,665 | 1,712 | 10,850 | 73 |
| | | 13.52% | 85.67% | 0.58% |
| Voting Age | 9,629 | 1,527 | 8,024 | 50 |
| | | 15.86% | 83.33% | 0.52% |
| **County: Montgomery MS** | | | | |
| Total: | 9,637 | 4,934 | 4,492 | 99 |
| | | 51.20% | 46.61% | 1.03% |
| Voting Age | 7,588 | 4,083 | 3,355 | 61 |
| | | 53.81% | 44.21% | 0.80% |
| **District 008 Total** | | | | |
| Total: | 55,732 | 24,454 | 29,441 | 1,119 |
| | | 43.88% | 52.83% | 2.01% |
| Voting Age | 43,311 | 20,077 | 21,984 | 706 |
| | | 46.36% | 50.76% | 1.63% |
| **District 009** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 44,639 | 16,576 | 24,842 | 2,027 |
| | | 37.13% | 55.65% | 4.54% |
| Voting Age | 35,973 | 14,778 | 18,694 | 1,414 |
| | | 41.08% | 51.97% | 3.93% |
| **County: Lamar MS** | | | | |
| Total: | 13,409 | 4,914 | 6,907 | 926 |
| | | 36.65% | 51.51% | 6.91% |
| Voting Age | 10,142 | 4,233 | 4,829 | 558 |
| | | 41.74% | 47.61% | 5.50% |
| **District 009 Total** | | | | |
| Total: | 58,048 | 21,490 | 31,749 | 2,953 |
| | | 37.02% | 54.69% | 5.09% |
| Voting Age | 46,115 | 19,011 | 23,523 | 1,972 |
| | | 41.23% | 51.01% | 4.28% |
| **District 010** | | | | |
| **County: Benton MS** | | | | |
| Total: | 7,646 | 4,565 | 2,813 | 145 |
| | | 59.70% | 36.79% | 1.90% |
| Voting Age | 6,078 | 3,723 | 2,184 | 101 |
| | | 61.25% | 35.93% | 1.66% |
| **County: Lafayette MS** | | | | |
| Total: | 10,198 | 6,322 | 3,046 | 444 |
| | | 61.99% | 29.87% | 4.35% |
| Voting Age | 7,853 | 4,948 | 2,326 | 295 |
| | | 63.01% | 29.62% | 3.76% |
| **County: Marshall MS** | | | | |
| Total: | 33,752 | 16,284 | 15,364 | 1,540 |
| | | 48.25% | 45.52% | 4.56% |
| Voting Age | 27,156 | 13,560 | 12,154 | 977 |
| | | 49.93% | 44.76% | 3.60% |

**PTX-002-022**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: Union MS** | | | | |
| Total: | 5,417 | 4,913 | 315 | 94 |
| | | 90.70% | 5.82% | 1.74% |
| Voting Age | 4,089 | 3,732 | 210 | 65 |
| | | 91.27% | 5.14% | 1.59% |
| **District 010 Total** | | | | |
| Total: | 57,013 | 32,084 | 21,538 | 2,223 |
| | | 56.27% | 37.78% | 3.90% |
| Voting Age | 45,176 | 25,963 | 16,874 | 1,438 |
| | | 57.47% | 37.35% | 3.18% |
| **District 011** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 18,023 | 2,901 | 14,763 | 237 |
| | | 16.10% | 81.91% | 1.31% |
| Voting Age | 13,288 | 2,518 | 10,504 | 161 |
| | | 18.95% | 79.05% | 1.21% |
| **County: Panola MS** | | | | |
| Total: | 33,208 | 15,642 | 16,522 | 678 |
| | | 47.10% | 49.75% | 2.04% |
| Voting Age | 25,135 | 12,702 | 11,747 | 411 |
| | | 50.54% | 46.74% | 1.64% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |
| **District 011 Total** | | | | |
| Total: | 57,407 | 20,027 | 35,922 | 936 |
| | | 34.89% | 62.57% | 1.63% |
| Voting Age | 43,308 | 16,519 | 25,798 | 576 |
| | | 38.14% | 59.57% | 1.33% |
| **District 012** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 5,982 | 1,792 | 3,952 | 212 |
| | | 29.96% | 66.06% | 3.54% |
| Voting Age | 4,783 | 1,530 | 3,047 | 169 |
| | | 31.99% | 63.70% | 3.53% |
| **County: Coahoma MS** | | | | |
| Total: | 3,367 | 1,384 | 1,827 | 113 |
| | | 41.10% | 54.26% | 3.36% |
| Voting Age | 2,627 | 1,122 | 1,379 | 88 |
| | | 42.71% | 52.49% | 3.35% |
| **County: Washington MS** | | | | |
| Total: | 44,922 | 11,180 | 32,601 | 584 |
| | | 24.89% | 72.57% | 1.30% |
| Voting Age | 34,277 | 9,355 | 24,087 | 393 |
| | | 27.29% | 70.27% | 1.15% |

**PTX-002-023**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **District 012 Total** | | | | |
| Total: | 54,271 | 14,356 | 38,380 | 909 |
| | | 26.45% | 70.72% | 1.67% |
| Voting Age | 41,687 | 12,007 | 28,513 | 650 |
| | | 28.80% | 68.40% | 1.56% |
| **District 013** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 25,003 | 8,154 | 15,818 | 582 |
| | | 32.61% | 63.26% | 2.33% |
| Voting Age | 18,879 | 6,572 | 11,523 | 412 |
| | | 34.81% | 61.04% | 2.18% |
| **County: Leflore MS** | | | | |
| Total: | 3,966 | 391 | 3,431 | 143 |
| | | 9.86% | 86.51% | 3.61% |
| Voting Age | 2,972 | 338 | 2,524 | 109 |
| | | 11.37% | 84.93% | 3.67% |
| **County: Sunflower MS** | | | | |
| Total: | 25,971 | 6,729 | 18,448 | 661 |
| | | 25.91% | 71.03% | 2.55% |
| Voting Age | 20,456 | 5,821 | 14,034 | 501 |
| | | 28.46% | 68.61% | 2.45% |
| **District 013 Total** | | | | |
| Total: | 54,940 | 15,274 | 37,697 | 1,386 |
| | | 27.80% | 68.61% | 2.52% |
| Voting Age | 42,307 | 12,731 | 28,081 | 1,022 |
| | | 30.09% | 66.37% | 2.42% |
| **District 014** | | | | |
| **County: Attala MS** | | | | |
| Total: | 6,053 | 4,429 | 1,435 | 74 |
| | | 73.17% | 23.71% | 1.22% |
| Voting Age | 4,765 | 3,523 | 1,107 | 50 |
| | | 73.93% | 23.23% | 1.05% |
| **County: Leake MS** | | | | |
| Total: | 14,571 | 7,637 | 4,401 | 1,105 |
| | | 52.41% | 30.20% | 7.58% |
| Voting Age | 10,737 | 6,131 | 3,090 | 614 |
| | | 57.10% | 28.78% | 5.72% |
| **County: Neshoba MS** | | | | |
| Total: | 21,976 | 11,687 | 5,433 | 328 |
| | | 53.18% | 24.72% | 1.49% |
| Voting Age | 15,924 | 9,203 | 3,628 | 218 |
| | | 57.79% | 22.78% | 1.37% |
| **County: Winston MS** | | | | |
| Total: | 13,067 | 6,763 | 5,920 | 162 |
| | | 51.76% | 45.30% | 1.24% |
| Voting Age | 10,056 | 5,524 | 4,284 | 94 |
| | | 54.93% | 42.60% | 0.93% |

**PTX-002-024**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 014** | | | | |
| **District 014 Total** | | | | |
| Total: | 55,667 | 30,516 | 17,189 | 1,669 |
| | | 54.82% | 30.88% | 3.00% |
| Voting Age | 41,482 | 24,381 | 12,109 | 976 |
| | | 58.77% | 29.19% | 2.35% |
| **District 015** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 27,968 | 22,330 | 3,174 | 1,263 |
| | | 79.84% | 11.35% | 4.52% |
| Voting Age | 21,178 | 17,130 | 2,364 | 788 |
| | | 80.89% | 11.16% | 3.72% |
| **County: Tate MS** | | | | |
| Total: | 28,064 | 18,019 | 8,682 | 805 |
| | | 64.21% | 30.94% | 2.87% |
| Voting Age | 21,712 | 14,417 | 6,366 | 494 |
| | | 66.40% | 29.32% | 2.28% |
| **District 015 Total** | | | | |
| Total: | 56,032 | 40,349 | 11,856 | 2,068 |
| | | 72.01% | 21.16% | 3.69% |
| Voting Age | 42,890 | 31,547 | 8,730 | 1,282 |
| | | 73.55% | 20.35% | 2.99% |
| **District 016** | | | | |
| **County: Clay MS** | | | | |
| Total: | 7,908 | 3,381 | 4,298 | 109 |
| | | 42.75% | 54.35% | 1.38% |
| Voting Age | 6,177 | 2,844 | 3,174 | 76 |
| | | 46.04% | 51.38% | 1.23% |
| **County: Lowndes MS** | | | | |
| Total: | 25,391 | 6,050 | 18,749 | 362 |
| | | 23.83% | 73.84% | 1.43% |
| Voting Age | 19,673 | 5,309 | 13,917 | 278 |
| | | 26.99% | 70.74% | 1.41% |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,174 | 12,216 | 9,451 | 607 |
| | | 52.71% | 40.78% | 2.62% |
| Voting Age | 19,880 | 11,099 | 7,447 | 533 |
| | | 55.83% | 37.46% | 2.68% |
| **District 016 Total** | | | | |
| Total: | 56,473 | 21,647 | 32,498 | 1,078 |
| | | 38.33% | 57.55% | 1.91% |
| Voting Age | 45,730 | 19,252 | 24,538 | 887 |
| | | 42.10% | 53.66% | 1.94% |
| **District 017** | | | | |

**PTX-002-025**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 017** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 5,292 | 1,613 | 3,570 | 60 |
| | | 30.48% | 67.46% | 1.13% |
| Voting Age | 4,164 | 1,399 | 2,690 | 46 |
| | | 33.60% | 64.60% | 1.10% |
| **County: Clay MS** | | | | |
| Total: | 10,728 | 3,815 | 6,691 | 77 |
| | | 35.56% | 62.37% | 0.72% |
| Voting Age | 8,437 | 3,213 | 5,076 | 52 |
| | | 38.08% | 60.16% | 0.62% |
| **County: Lee MS** | | | | |
| Total: | 23,791 | 8,496 | 13,831 | 1,118 |
| | | 35.71% | 58.14% | 4.70% |
| Voting Age | 17,782 | 7,065 | 9,790 | 652 |
| | | 39.73% | 55.06% | 3.67% |
| **County: Monroe MS** | | | | |
| Total: | 18,675 | 8,794 | 9,338 | 280 |
| | | 47.09% | 50.00% | 1.50% |
| Voting Age | 14,551 | 7,140 | 7,035 | 180 |
| | | 49.07% | 48.35% | 1.24% |
| **District 017 Total** | | | | |
| Total: | 58,486 | 22,718 | 33,430 | 1,535 |
| | | 38.84% | 57.16% | 2.62% |
| Voting Age | 44,934 | 18,817 | 24,591 | 930 |
| | | 41.88% | 54.73% | 2.07% |
| **District 018** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 5,588 | 3,770 | 1,455 | 281 |
| | | 67.47% | 26.04% | 5.03% |
| Voting Age | 4,278 | 3,010 | 1,045 | 159 |
| | | 70.36% | 24.43% | 3.72% |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |
| **County: Montgomery MS** | | | | |
| Total: | 185 | 160 | 12 | 7 |
| | | 86.49% | 6.49% | 3.78% |
| Voting Age | 153 | 131 | 9 | 7 |
| | | 85.62% | 5.88% | 4.58% |
| **County: Oktibbeha MS** | | | | |
| Total: | 28,614 | 17,008 | 9,376 | 661 |
| | | 59.44% | 32.77% | 2.31% |
| Voting Age | 22,906 | 14,194 | 7,001 | 477 |
| | | 61.97% | 30.56% | 2.08% |

**PTX-002-026**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 018** | | | | |
| **County: Webster MS** | | | | |
| Total: | 9,926 | 7,691 | 1,914 | 155 |
| | | 77.48% | 19.28% | 1.56% |
| Voting Age | 7,621 | 6,015 | 1,388 | 86 |
| | | 78.93% | 18.21% | 1.13% |
| **County: Winston MS** | | | | |
| Total: | 4,647 | 2,093 | 2,430 | 64 |
| | | 45.04% | 52.29% | 1.38% |
| Voting Age | 3,594 | 1,739 | 1,764 | 49 |
| | | 48.39% | 49.08% | 1.36% |
| **District 018 Total** | | | | |
| Total: | 57,206 | 36,281 | 17,636 | 1,285 |
| | | 63.42% | 30.83% | 2.25% |
| Voting Age | 44,999 | 29,544 | 13,031 | 841 |
| | | 65.65% | 28.96% | 1.87% |
| **District 019** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 55,351 | 37,365 | 13,035 | 2,365 |
| | | 67.51% | 23.55% | 4.27% |
| Voting Age | 40,447 | 27,959 | 9,172 | 1,481 |
| | | 69.13% | 22.68% | 3.66% |
| **District 019 Total** | | | | |
| Total: | 55,351 | 37,365 | 13,035 | 2,365 |
| | | 67.51% | 23.55% | 4.27% |
| Voting Age | 40,447 | 27,959 | 9,172 | 1,481 |
| | | 69.13% | 22.68% | 3.66% |
| **District 020** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 59,350 | 44,867 | 10,266 | 1,494 |
| | | 75.60% | 17.30% | 2.52% |
| Voting Age | 45,422 | 35,139 | 7,288 | 1,032 |
| | | 77.36% | 16.05% | 2.27% |
| **District 020 Total** | | | | |
| Total: | 59,350 | 44,867 | 10,266 | 1,494 |
| | | 75.60% | 17.30% | 2.52% |
| Voting Age | 45,422 | 35,139 | 7,288 | 1,032 |
| | | 77.36% | 16.05% | 2.27% |
| **District 021** | | | | |
| **County: Attala MS** | | | | |
| Total: | 11,836 | 4,981 | 6,411 | 257 |
| | | 42.08% | 54.17% | 2.17% |
| Voting Age | 8,728 | 4,006 | 4,424 | 155 |
| | | 45.90% | 50.69% | 1.78% |

PTX-002-027

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 021** | | | | |
| **County: Holmes MS** | | | | |
| Total: | 4,335 | 647 | 3,639 | 39 |
| | | 14.93% | 83.94% | 0.90% |
| Voting Age | 3,352 | 596 | 2,722 | 31 |
| | | 17.78% | 81.21% | 0.92% |
| **County: Leake MS** | | | | |
| Total: | 6,704 | 2,432 | 4,074 | 125 |
| | | 36.28% | 60.77% | 1.86% |
| Voting Age | 5,106 | 1,969 | 3,009 | 75 |
| | | 38.56% | 58.93% | 1.47% |
| **County: Madison MS** | | | | |
| Total: | 34,206 | 16,501 | 15,332 | 1,146 |
| | | 48.24% | 44.82% | 3.35% |
| Voting Age | 25,867 | 12,811 | 11,516 | 695 |
| | | 49.53% | 44.52% | 2.69% |
| **District 021 Total** | | | | |
| Total: | 57,081 | 24,561 | 29,456 | 1,567 |
| | | 43.03% | 51.60% | 2.75% |
| Voting Age | 43,053 | 19,382 | 21,671 | 956 |
| | | 45.02% | 50.34% | 2.22% |
| **District 022** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |
| **County: Madison MS** | | | | |
| Total: | 25,111 | 12,967 | 10,634 | 833 |
| | | 51.64% | 42.35% | 3.32% |
| Voting Age | 18,317 | 9,747 | 7,576 | 507 |
| | | 53.21% | 41.36% | 2.77% |
| **County: Yazoo MS** | | | | |
| Total: | 22,853 | 7,191 | 14,442 | 1,027 |
| | | 31.47% | 63.20% | 4.49% |
| Voting Age | 18,079 | 6,131 | 10,833 | 969 |
| | | 33.91% | 59.92% | 5.36% |
| **District 022 Total** | | | | |
| Total: | 55,749 | 21,581 | 31,334 | 1,951 |
| | | 38.71% | 56.21% | 3.50% |
| Voting Age | 42,268 | 17,107 | 22,969 | 1,543 |
| | | 40.47% | 54.34% | 3.65% |
| **District 023** | | | | |
| **County: Claiborne MS** | | | | |
| Total: | 5,220 | 564 | 4,616 | 39 |
| | | 10.80% | 88.43% | 0.75% |
| Voting Age | 4,282 | 519 | 3,735 | 29 |
| | | 12.12% | 87.23% | 0.68% |

**PTX-002-028**

# Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 023** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 1,338 | 440 | 773 | 128 |
| | | 32.88% | 57.77% | 9.57% |
| Voting Age | 1,157 | 390 | 656 | 119 |
| | | 33.71% | 56.70% | 10.29% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Warren MS** | | | | |
| Total: | 42,815 | 19,253 | 21,679 | 848 |
| | | 44.97% | 50.63% | 1.98% |
| Voting Age | 32,819 | 15,784 | 15,660 | 582 |
| | | 48.09% | 47.72% | 1.77% |
| **County: Yazoo MS** | | | | |
| Total: | 3,174 | 1,344 | 1,755 | 43 |
| | | 42.34% | 55.29% | 1.35% |
| Voting Age | 2,484 | 1,107 | 1,321 | 26 |
| | | 44.57% | 53.18% | 1.05% |
| **District 023 Total** | | | | |
| Total: | 56,347 | 22,563 | 31,572 | 1,119 |
| | | 40.04% | 56.03% | 1.99% |
| Voting Age | 43,661 | 18,626 | 23,392 | 802 |
| | | 42.66% | 53.58% | 1.84% |
| **District 024** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 6,101 | 4,404 | 1,470 | 106 |
| | | 72.18% | 24.09% | 1.74% |
| Voting Age | 4,840 | 3,583 | 1,091 | 71 |
| | | 74.03% | 22.54% | 1.47% |
| **County: Leflore MS** | | | | |
| Total: | 24,373 | 5,572 | 17,852 | 697 |
| | | 22.86% | 73.24% | 2.86% |
| Voting Age | 18,014 | 4,643 | 12,701 | 448 |
| | | 25.77% | 70.51% | 2.49% |
| **County: Tallahatchie MS** | | | | |
| Total: | 12,715 | 4,727 | 7,555 | 425 |
| | | 37.18% | 59.42% | 3.34% |
| Voting Age | 10,163 | 4,060 | 5,699 | 402 |
| | | 39.95% | 56.08% | 3.96% |
| **County: Yalobusha MS** | | | | |
| Total: | 12,481 | 7,331 | 4,814 | 163 |
| | | 58.74% | 38.57% | 1.31% |
| Voting Age | 9,980 | 6,139 | 3,587 | 123 |
| | | 61.51% | 35.94% | 1.23% |

**PTX-002-029**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 024** | | | | |
| **District 024 Total** | | | | |
| Total: | 55,670 | 22,034 | 31,691 | 1,391 |
| | | 39.58% | 56.93% | 2.50% |
| Voting Age | 42,997 | 18,425 | 23,078 | 1,044 |
| | | 42.85% | 53.67% | 2.43% |
| **District 025** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 55,093 | 19,602 | 32,972 | 1,528 |
| | | 35.58% | 59.85% | 2.77% |
| Voting Age | 43,882 | 16,933 | 24,972 | 1,102 |
| | | 38.59% | 56.91% | 2.51% |
| **District 025 Total** | | | | |
| Total: | 55,093 | 19,602 | 32,972 | 1,528 |
| | | 35.58% | 59.85% | 2.77% |
| Voting Age | 43,882 | 16,933 | 24,972 | 1,102 |
| | | 38.59% | 56.91% | 2.51% |
| **District 026** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 53,216 | 20,355 | 31,036 | 745 |
| | | 38.25% | 58.32% | 1.40% |
| Voting Age | 41,984 | 17,218 | 23,422 | 521 |
| | | 41.01% | 55.79% | 1.24% |
| **County: Warren MS** | | | | |
| Total: | 1,907 | 1,656 | 202 | 28 |
| | | 86.84% | 10.59% | 1.47% |
| Voting Age | 1,493 | 1,300 | 156 | 22 |
| | | 87.07% | 10.45% | 1.47% |
| **County: Yazoo MS** | | | | |
| Total: | 716 | 649 | 55 | 6 |
| | | 90.64% | 7.68% | 0.84% |
| Voting Age | 566 | 509 | 47 | 5 |
| | | 89.93% | 8.30% | 0.88% |
| **District 026 Total** | | | | |
| Total: | 55,839 | 22,660 | 31,293 | 779 |
| | | 40.58% | 56.04% | 1.40% |
| Voting Age | 44,043 | 19,027 | 23,625 | 548 |
| | | 43.20% | 53.64% | 1.24% |
| **District 027** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,059 | 471 | 22,331 | 214 |
| | | 2.04% | 96.84% | 0.93% |
| Voting Age | 17,894 | 452 | 17,254 | 139 |
| | | 2.53% | 96.42% | 0.78% |

PTX-002-030

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 027** | | | | |
| **County: Madison MS** | | | | |
| Total: | 34,262 | 19,145 | 11,205 | 1,820 |
| | | 55.88% | 32.70% | 5.31% |
| Voting Age | 27,071 | 16,050 | 8,231 | 1,232 |
| | | 59.29% | 30.41% | 4.55% |
| **District 027 Total** | | | | |
| Total: | 57,321 | 19,616 | 33,536 | 2,034 |
| | | 34.22% | 58.51% | 3.55% |
| Voting Age | 44,965 | 16,502 | 25,485 | 1,371 |
| | | 36.70% | 56.68% | 3.05% |
| **District 028** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 39,017 | 6,284 | 31,281 | 822 |
| | | 16.11% | 80.17% | 2.11% |
| Voting Age | 30,189 | 5,142 | 23,975 | 591 |
| | | 17.03% | 79.42% | 1.96% |
| **County: Madison MS** | | | | |
| Total: | 15,566 | 11,660 | 2,537 | 318 |
| | | 74.91% | 16.30% | 2.04% |
| Voting Age | 11,706 | 8,857 | 1,956 | 194 |
| | | 75.66% | 16.71% | 1.66% |
| **District 028 Total** | | | | |
| Total: | 54,583 | 17,944 | 33,818 | 1,140 |
| | | 32.87% | 61.96% | 2.09% |
| Voting Age | 41,895 | 13,999 | 25,931 | 785 |
| | | 33.41% | 61.90% | 1.87% |
| **District 029** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 57,357 | 11,300 | 43,754 | 1,255 |
| | | 19.70% | 76.28% | 2.19% |
| Voting Age | 43,476 | 9,865 | 31,875 | 880 |
| | | 22.69% | 73.32% | 2.02% |
| **District 029 Total** | | | | |
| Total: | 57,357 | 11,300 | 43,754 | 1,255 |
| | | 19.70% | 76.28% | 2.19% |
| Voting Age | 43,476 | 9,865 | 31,875 | 880 |
| | | 22.69% | 73.32% | 2.02% |
| **District 030** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 58,816 | 37,399 | 17,001 | 2,310 |
| | | 63.59% | 28.91% | 3.93% |
| Voting Age | 45,543 | 29,965 | 12,570 | 1,448 |
| | | 65.79% | 27.60% | 3.18% |

**PTX-002-031**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 030** | | | | |
| **District 030 Total** | | | | |
| Total: | 58,816 | 37,399 | 17,001 | 2,310 |
| | | 63.59% | 28.91% | 3.93% |
| Voting Age | 45,543 | 29,965 | 12,570 | 1,448 |
| | | 65.79% | 27.60% | 3.18% |
| **District 031** | | | | |
| **County: Newton MS** | | | | |
| Total: | 21,291 | 12,796 | 6,727 | 329 |
| | | 60.10% | 31.60% | 1.55% |
| Voting Age | 16,144 | 10,121 | 4,918 | 225 |
| | | 62.69% | 30.46% | 1.39% |
| **County: Rankin MS** | | | | |
| Total: | 10,133 | 7,939 | 1,657 | 244 |
| | | 78.35% | 16.35% | 2.41% |
| Voting Age | 7,736 | 6,157 | 1,201 | 167 |
| | | 79.59% | 15.52% | 2.16% |
| **County: Scott MS** | | | | |
| Total: | 27,990 | 13,145 | 10,424 | 4,148 |
| | | 46.96% | 37.24% | 14.82% |
| Voting Age | 20,301 | 10,351 | 7,310 | 2,430 |
| | | 50.99% | 36.01% | 11.97% |
| **District 031 Total** | | | | |
| Total: | 59,414 | 33,880 | 18,808 | 4,721 |
| | | 57.02% | 31.66% | 7.95% |
| Voting Age | 44,181 | 26,629 | 13,429 | 2,822 |
| | | 60.27% | 30.40% | 6.39% |
| **District 032** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,988 | 2,812 | 5,605 | 67 |
| | | 31.29% | 62.36% | 0.75% |
| Voting Age | 7,169 | 2,446 | 4,337 | 53 |
| | | 34.12% | 60.50% | 0.74% |
| **County: Lauderdale MS** | | | | |
| Total: | 28,204 | 5,839 | 21,453 | 586 |
| | | 20.70% | 76.06% | 2.08% |
| Voting Age | 20,792 | 5,102 | 15,077 | 343 |
| | | 24.54% | 72.51% | 1.65% |
| **County: Neshoba MS** | | | | |
| Total: | 7,111 | 4,739 | 1,430 | 106 |
| | | 66.64% | 20.11% | 1.49% |
| Voting Age | 5,295 | 3,675 | 1,030 | 67 |
| | | 69.41% | 19.45% | 1.27% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |

**PTX-002-032**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 032** | | | | |
| **District 032 Total** | | | | |
| Total: | 54,588 | 16,029 | 35,913 | 931 |
| | | 29.36% | 65.79% | 1.71% |
| Voting Age | 41,061 | 13,326 | 26,012 | 566 |
| | | 32.45% | 63.35% | 1.38% |
| **District 033** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 9,498 | 7,620 | 1,659 | 68 |
| | | 80.23% | 17.47% | 0.72% |
| Voting Age | 7,365 | 5,984 | 1,228 | 35 |
| | | 81.25% | 16.67% | 0.48% |
| **County: Lauderdale MS** | | | | |
| Total: | 44,780 | 30,695 | 11,699 | 1,203 |
| | | 68.55% | 26.13% | 2.69% |
| Voting Age | 34,802 | 24,408 | 8,708 | 803 |
| | | 70.13% | 25.02% | 2.31% |
| **District 033 Total** | | | | |
| Total: | 54,278 | 38,315 | 13,358 | 1,271 |
| | | 70.59% | 24.61% | 2.34% |
| Voting Age | 42,167 | 30,392 | 9,936 | 838 |
| | | 72.08% | 23.56% | 1.99% |
| **District 034** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 6,117 | 2,330 | 3,640 | 64 |
| | | 38.09% | 59.51% | 1.05% |
| Voting Age | 4,662 | 1,840 | 2,722 | 35 |
| | | 39.47% | 58.39% | 0.75% |
| **County: Jasper MS** | | | | |
| Total: | 16,367 | 7,541 | 8,506 | 169 |
| | | 46.07% | 51.97% | 1.03% |
| Voting Age | 12,708 | 6,136 | 6,334 | 110 |
| | | 48.28% | 49.84% | 0.87% |
| **County: Jones MS** | | | | |
| Total: | 24,065 | 7,773 | 13,814 | 1,849 |
| | | 32.30% | 57.40% | 7.68% |
| Voting Age | 17,574 | 6,454 | 9,584 | 1,105 |
| | | 36.72% | 54.54% | 6.29% |
| **County: Wayne MS** | | | | |
| Total: | 9,700 | 4,058 | 5,312 | 270 |
| | | 41.84% | 54.76% | 2.78% |
| Voting Age | 7,407 | 3,328 | 3,845 | 174 |
| | | 44.93% | 51.91% | 2.35% |
| **District 034 Total** | | | | |
| Total: | 56,249 | 21,702 | 31,272 | 2,352 |
| | | 38.58% | 55.60% | 4.18% |
| Voting Age | 42,351 | 17,758 | 22,485 | 1,424 |
| | | 41.93% | 53.09% | 3.36% |

PTX-002-033

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 035** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 28,368 | 12,171 | 14,747 | 1,111 |
| | | 42.90% | 51.98% | 3.92% |
| Voting Age | 22,065 | 10,066 | 11,051 | 692 |
| | | 45.62% | 50.08% | 3.14% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 11,321 | 4,330 | 6,810 | 101 |
| | | 38.25% | 60.15% | 0.89% |
| Voting Age | 8,964 | 3,595 | 5,235 | 65 |
| | | 40.10% | 58.40% | 0.73% |
| **County: Lincoln MS** | | | | |
| Total: | 6,613 | 1,153 | 5,326 | 66 |
| | | 17.44% | 80.54% | 1.00% |
| Voting Age | 4,927 | 933 | 3,890 | 47 |
| | | 18.94% | 78.95% | 0.95% |
| **County: Simpson MS** | | | | |
| Total: | 9,662 | 6,229 | 3,189 | 79 |
| | | 64.47% | 33.01% | 0.82% |
| Voting Age | 7,412 | 4,815 | 2,428 | 48 |
| | | 64.96% | 32.76% | 0.65% |
| **District 035 Total** | | | | |
| Total: | 55,964 | 23,883 | 30,072 | 1,357 |
| | | 42.68% | 53.73% | 2.42% |
| Voting Age | 43,368 | 19,409 | 22,604 | 852 |
| | | 44.75% | 52.12% | 1.96% |
| **District 036** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 28,732 | 21,785 | 5,173 | 1,019 |
| | | 75.82% | 18.00% | 3.55% |
| Voting Age | 21,609 | 16,640 | 3,810 | 612 |
| | | 77.00% | 17.63% | 2.83% |
| **County: Simpson MS** | | | | |
| Total: | 16,287 | 9,699 | 5,972 | 307 |
| | | 59.55% | 36.67% | 1.88% |
| Voting Age | 12,317 | 7,647 | 4,228 | 206 |
| | | 62.08% | 34.33% | 1.67% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **District 036 Total** | | | | |
| Total: | 59,228 | 42,066 | 14,357 | 1,524 |
| | | 71.02% | 24.24% | 2.57% |
| Voting Age | 44,951 | 32,696 | 10,349 | 949 |
| | | 72.74% | 23.02% | 2.11% |
| **District 037** | | | | |

**PTX-002-034**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 037** | | | | |
| **County: Adams MS** | | | | |
| Total: | 29,538 | 10,926 | 17,192 | 1,012 |
| | | 36.99% | 58.20% | 3.43% |
| Voting Age | 23,528 | 9,260 | 13,025 | 913 |
| | | 39.36% | 55.36% | 3.88% |
| **County: Amite MS** | | | | |
| Total: | 6,378 | 4,583 | 1,620 | 62 |
| | | 71.86% | 25.40% | 0.97% |
| Voting Age | 5,195 | 3,793 | 1,263 | 47 |
| | | 73.01% | 24.31% | 0.90% |
| **County: Claiborne MS** | | | | |
| Total: | 3,915 | 410 | 3,478 | 33 |
| | | 10.47% | 88.84% | 0.84% |
| Voting Age | 2,941 | 365 | 2,558 | 22 |
| | | 12.41% | 86.98% | 0.75% |
| **County: Franklin MS** | | | | |
| Total: | 7,675 | 4,910 | 2,652 | 60 |
| | | 63.97% | 34.55% | 0.78% |
| Voting Age | 6,069 | 3,966 | 2,014 | 39 |
| | | 65.35% | 33.19% | 0.64% |
| **County: Jefferson MS** | | | | |
| Total: | 7,260 | 891 | 6,296 | 74 |
| | | 12.27% | 86.72% | 1.02% |
| Voting Age | 5,578 | 796 | 4,736 | 45 |
| | | 14.27% | 84.90% | 0.81% |
| **District 037 Total** | | | | |
| Total: | 54,766 | 21,720 | 31,238 | 1,241 |
| | | 39.66% | 57.04% | 2.27% |
| Voting Age | 43,311 | 18,180 | 23,596 | 1,066 |
| | | 41.98% | 54.48% | 2.46% |
| **District 038** | | | | |
| **County: Amite MS** | | | | |
| Total: | 6,342 | 2,851 | 3,362 | 67 |
| | | 44.95% | 53.01% | 1.06% |
| Voting Age | 5,044 | 2,332 | 2,604 | 45 |
| | | 46.23% | 51.63% | 0.89% |
| **County: Pike MS** | | | | |
| Total: | 40,324 | 16,769 | 22,068 | 627 |
| | | 41.59% | 54.73% | 1.55% |
| Voting Age | 30,676 | 13,689 | 15,928 | 424 |
| | | 44.62% | 51.92% | 1.38% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |

**PTX-002-035**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 038** | | | | |
| **District 038 Total** | | | | |
| Total: | 55,253 | 22,145 | 31,362 | 764 |
| | | 40.08% | 56.76% | 1.38% |
| Voting Age | 42,599 | 18,192 | 23,131 | 528 |
| | | 42.71% | 54.30% | 1.24% |
| **District 039** | | | | |
| **County: Lawrence MS** | | | | |
| Total: | 12,016 | 7,807 | 3,791 | 207 |
| | | 64.97% | 31.55% | 1.72% |
| Voting Age | 9,042 | 5,989 | 2,763 | 132 |
| | | 66.24% | 30.56% | 1.46% |
| **County: Lincoln MS** | | | | |
| Total: | 28,294 | 21,843 | 5,555 | 340 |
| | | 77.20% | 19.63% | 1.20% |
| Voting Age | 21,587 | 16,892 | 4,090 | 205 |
| | | 78.25% | 18.95% | 0.95% |
| **County: Walthall MS** | | | | |
| Total: | 13,884 | 7,547 | 5,914 | 203 |
| | | 54.36% | 42.60% | 1.46% |
| Voting Age | 10,801 | 6,130 | 4,386 | 136 |
| | | 56.75% | 40.61% | 1.26% |
| **District 039 Total** | | | | |
| Total: | 54,194 | 37,197 | 15,260 | 750 |
| | | 68.64% | 28.16% | 1.38% |
| Voting Age | 41,430 | 29,011 | 11,239 | 473 |
| | | 70.02% | 27.13% | 1.14% |
| **District 040** | | | | |
| **County: Pearl River MS** | | | | |
| Total: | 56,145 | 44,101 | 7,406 | 2,284 |
| | | 78.55% | 13.19% | 4.07% |
| Voting Age | 43,337 | 34,677 | 5,314 | 1,522 |
| | | 80.02% | 12.26% | 3.51% |
| **County: Stone MS** | | | | |
| Total: | 3,272 | 2,055 | 1,034 | 98 |
| | | 62.81% | 31.60% | 3.00% |
| Voting Age | 2,537 | 1,607 | 776 | 85 |
| | | 63.34% | 30.59% | 3.35% |
| **District 040 Total** | | | | |
| Total: | 59,417 | 46,156 | 8,440 | 2,382 |
| | | 77.68% | 14.20% | 4.01% |
| Voting Age | 45,874 | 36,284 | 6,090 | 1,607 |
| | | 79.09% | 13.28% | 3.50% |
| **District 041** | | | | |

**PTX-002-036**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 041** | | | | |
| **County: Covington MS** | | | | |
| Total: | 18,340 | 11,047 | 6,599 | 418 |
| | | 60.23% | 35.98% | 2.28% |
| Voting Age | 14,126 | 8,819 | 4,870 | 235 |
| | | 62.43% | 34.48% | 1.66% |
| **County: Jones MS** | | | | |
| Total: | 4,234 | 3,725 | 313 | 114 |
| | | 87.98% | 7.39% | 2.69% |
| Voting Age | 3,209 | 2,858 | 233 | 58 |
| | | 89.06% | 7.26% | 1.81% |
| **County: Lamar MS** | | | | |
| Total: | 8,568 | 7,343 | 783 | 171 |
| | | 85.70% | 9.14% | 2.00% |
| Voting Age | 6,015 | 5,207 | 528 | 99 |
| | | 86.57% | 8.78% | 1.65% |
| **County: Marion MS** | | | | |
| Total: | 24,441 | 15,721 | 7,888 | 406 |
| | | 64.32% | 32.27% | 1.66% |
| Voting Age | 18,669 | 12,302 | 5,791 | 245 |
| | | 65.90% | 31.02% | 1.31% |
| **District 041 Total** | | | | |
| Total: | 55,583 | 37,836 | 15,583 | 1,109 |
| | | 68.07% | 28.04% | 2.00% |
| Voting Age | 42,019 | 29,186 | 11,422 | 637 |
| | | 69.46% | 27.18% | 1.52% |
| **District 042** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 19,535 | 15,468 | 2,543 | 867 |
| | | 79.18% | 13.02% | 4.44% |
| Voting Age | 14,354 | 11,706 | 1,631 | 529 |
| | | 81.55% | 11.36% | 3.69% |
| **County: Jones MS** | | | | |
| Total: | 38,947 | 30,178 | 5,838 | 2,176 |
| | | 77.48% | 14.99% | 5.59% |
| Voting Age | 29,993 | 23,884 | 4,244 | 1,288 |
| | | 79.63% | 14.15% | 4.29% |
| **District 042 Total** | | | | |
| Total: | 58,482 | 45,646 | 8,381 | 3,043 |
| | | 78.05% | 14.33% | 5.20% |
| Voting Age | 44,347 | 35,590 | 5,875 | 1,817 |
| | | 80.25% | 13.25% | 4.10% |
| **District 043** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 5,362 | 4,237 | 883 | 158 |
| | | 79.02% | 16.47% | 2.95% |
| Voting Age | 4,317 | 3,473 | 673 | 102 |
| | | 80.45% | 15.59% | 2.36% |

PTX-002-037

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 043** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 4,180 | 2,041 | 1,869 | 220 |
| | | 48.83% | 44.71% | 5.26% |
| Voting Age | 3,210 | 1,663 | 1,364 | 142 |
| | | 51.81% | 42.49% | 4.42% |
| **County: Lafayette MS** | | | | |
| Total: | 45,615 | 32,444 | 8,823 | 1,698 |
| | | 71.13% | 19.34% | 3.72% |
| Voting Age | 37,805 | 27,543 | 6,825 | 1,237 |
| | | 72.86% | 18.05% | 3.27% |
| **County: Pontotoc MS** | | | | |
| Total: | 2,150 | 1,921 | 101 | 84 |
| | | 89.35% | 4.70% | 3.91% |
| Voting Age | 1,615 | 1,465 | 71 | 48 |
| | | 90.71% | 4.40% | 2.97% |
| **District 043 Total** | | | | |
| Total: | 57,307 | 40,643 | 11,676 | 2,160 |
| | | 70.92% | 20.37% | 3.77% |
| Voting Age | 46,947 | 34,144 | 8,933 | 1,529 |
| | | 72.73% | 19.03% | 3.26% |
| **District 044** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 13,984 | 11,077 | 2,107 | 364 |
| | | 79.21% | 15.07% | 2.60% |
| Voting Age | 10,893 | 8,799 | 1,462 | 249 |
| | | 80.78% | 13.42% | 2.29% |
| **County: Lamar MS** | | | | |
| Total: | 42,245 | 31,608 | 7,538 | 1,265 |
| | | 74.82% | 17.84% | 2.99% |
| Voting Age | 31,526 | 24,449 | 5,009 | 795 |
| | | 77.55% | 15.89% | 2.52% |
| **District 044 Total** | | | | |
| Total: | 56,229 | 42,685 | 9,645 | 1,629 |
| | | 75.91% | 17.15% | 2.90% |
| Voting Age | 42,419 | 33,248 | 6,471 | 1,044 |
| | | 78.38% | 15.25% | 2.46% |
| **District 045** | | | | |
| **County: George MS** | | | | |
| Total: | 24,350 | 20,929 | 1,948 | 672 |
| | | 85.95% | 8.00% | 2.76% |
| Voting Age | 18,253 | 15,834 | 1,405 | 405 |
| | | 86.75% | 7.70% | 2.22% |
| **County: Greene MS** | | | | |
| Total: | 13,530 | 9,809 | 3,243 | 171 |
| | | 72.50% | 23.97% | 1.26% |
| Voting Age | 10,824 | 7,671 | 2,798 | 111 |
| | | 70.87% | 25.85% | 1.03% |

**PTX-002-038**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 045** | | | | |
| **County: Perry MS** | | | | |
| Total: | 11,511 | 8,868 | 2,215 | 154 |
| | | 77.04% | 19.24% | 1.34% |
| Voting Age | 9,011 | 7,026 | 1,678 | 96 |
| | | 77.97% | 18.62% | 1.07% |
| **County: Wayne MS** | | | | |
| Total: | 10,079 | 7,255 | 2,616 | 73 |
| | | 71.98% | 25.95% | 0.72% |
| Voting Age | 7,625 | 5,599 | 1,884 | 47 |
| | | 73.43% | 24.71% | 0.62% |
| **District 045 Total** | | | | |
| Total: | 59,470 | 46,861 | 10,022 | 1,070 |
| | | 78.80% | 16.85% | 1.80% |
| Voting Age | 45,713 | 36,130 | 7,765 | 659 |
| | | 79.04% | 16.99% | 1.44% |
| **District 046** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 36,638 | 30,508 | 2,839 | 1,506 |
| | | 83.27% | 7.75% | 4.11% |
| Voting Age | 28,648 | 24,334 | 1,830 | 1,107 |
| | | 84.94% | 6.39% | 3.86% |
| **County: Harrison MS** | | | | |
| Total: | 23,009 | 18,039 | 2,904 | 927 |
| | | 78.40% | 12.62% | 4.03% |
| Voting Age | 17,321 | 13,895 | 1,997 | 576 |
| | | 80.22% | 11.53% | 3.33% |
| **District 046 Total** | | | | |
| Total: | 59,647 | 48,547 | 5,743 | 2,433 |
| | | 81.39% | 9.63% | 4.08% |
| Voting Age | 45,969 | 38,229 | 3,827 | 1,683 |
| | | 83.16% | 8.33% | 3.66% |
| **District 047** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 16,764 | 13,278 | 1,674 | 756 |
| | | 79.21% | 9.99% | 4.51% |
| Voting Age | 12,666 | 10,356 | 1,086 | 475 |
| | | 81.76% | 8.57% | 3.75% |
| **County: Jackson MS** | | | | |
| Total: | 27,378 | 21,392 | 2,725 | 1,117 |
| | | 78.14% | 9.95% | 4.08% |
| Voting Age | 20,687 | 16,558 | 1,829 | 721 |
| | | 80.04% | 8.84% | 3.49% |
| **County: Stone MS** | | | | |
| Total: | 15,061 | 11,767 | 2,400 | 346 |
| | | 78.13% | 15.94% | 2.30% |
| Voting Age | 11,757 | 9,284 | 1,790 | 256 |
| | | 78.97% | 15.22% | 2.18% |

**PTX-002-039**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 047** | | | | |
| **District 047 Total** | | | | |
| Total: | 59,203 | 46,437 | 6,799 | 2,219 |
| | | 78.44% | 11.48% | 3.75% |
| Voting Age | 45,110 | 36,198 | 4,705 | 1,452 |
| | | 80.24% | 10.43% | 3.22% |
| **District 048** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 9,415 | 6,833 | 1,771 | 412 |
| | | 72.58% | 18.81% | 4.38% |
| Voting Age | 7,554 | 5,673 | 1,293 | 284 |
| | | 75.10% | 17.12% | 3.76% |
| **County: Harrison MS** | | | | |
| Total: | 49,518 | 26,947 | 17,385 | 2,677 |
| | | 54.42% | 35.11% | 5.41% |
| Voting Age | 37,957 | 22,067 | 12,089 | 1,825 |
| | | 58.14% | 31.85% | 4.81% |
| **District 048 Total** | | | | |
| Total: | 58,933 | 33,780 | 19,156 | 3,089 |
| | | 57.32% | 32.50% | 5.24% |
| Voting Age | 45,511 | 27,740 | 13,382 | 2,109 |
| | | 60.95% | 29.40% | 4.63% |
| **District 049** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,739 | 33,281 | 19,079 | 3,986 |
| | | 55.71% | 31.94% | 6.67% |
| Voting Age | 46,247 | 27,731 | 13,230 | 2,620 |
| | | 59.96% | 28.61% | 5.67% |
| **District 049 Total** | | | | |
| Total: | 59,739 | 33,281 | 19,079 | 3,986 |
| | | 55.71% | 31.94% | 6.67% |
| Voting Age | 46,247 | 27,731 | 13,230 | 2,620 |
| | | 59.96% | 28.61% | 5.67% |
| **District 050** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 59,591 | 33,547 | 15,365 | 5,630 |
| | | 56.30% | 25.78% | 9.45% |
| Voting Age | 45,272 | 27,463 | 10,089 | 3,666 |
| | | 60.66% | 22.29% | 8.10% |
| **District 050 Total** | | | | |
| Total: | 59,591 | 33,547 | 15,365 | 5,630 |
| | | 56.30% | 25.78% | 9.45% |
| Voting Age | 45,272 | 27,463 | 10,089 | 3,666 |
| | | 60.66% | 22.29% | 8.10% |
| **District 051** | | | | |

**PTX-002-040**

## Plan Components with Population Detail

MS_Hypo_Senate_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 051** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 57,105 | 36,414 | 14,634 | 2,752 |
| | | 63.77% | 25.63% | 4.82% |
| Voting Age | 44,683 | 29,089 | 11,151 | 1,861 |
| | | 65.10% | 24.96% | 4.16% |
| **District 051 Total** | | | | |
| Total: | 57,105 | 36,414 | 14,634 | 2,752 |
| | | 63.77% | 25.63% | 4.82% |
| Voting Age | 44,683 | 29,089 | 11,151 | 1,861 |
| | | 65.10% | 24.96% | 4.16% |
| **District 052** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 58,769 | 35,075 | 15,175 | 6,181 |
| | | 59.68% | 25.82% | 10.52% |
| Voting Age | 44,306 | 28,123 | 10,405 | 3,981 |
| | | 63.47% | 23.48% | 8.99% |
| **District 052 Total** | | | | |
| Total: | 58,769 | 35,075 | 15,175 | 6,181 |
| | | 59.68% | 25.82% | 10.52% |
| Voting Age | 44,306 | 28,123 | 10,405 | 3,981 |
| | | 63.47% | 23.48% | 8.99% |

PTX-002-041

# Exhibit A-5

PTX-002-042







PTX-002-045

# Exhibit A-6

PTX-002-046

User:
Plan Name: **MS_Hypo_Senate_Oct_2023**
Plan Type: **Senate**

## Measures of Compactness Report

Tuesday, October 31, 2023                                                                                                  9:40 AM

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.10 | 0.55 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.40 | 0.27 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 001 | 0.20 | 0.19 | 0.67 |
| 002 | 0.36 | 0.18 | 0.64 |
| 003 | 0.39 | 0.29 | 0.67 |
| 004 | 0.45 | 0.57 | 0.86 |
| 005 | 0.41 | 0.37 | 0.74 |
| 006 | 0.49 | 0.36 | 0.86 |
| 007 | 0.24 | 0.17 | 0.77 |
| 008 | 0.31 | 0.18 | 0.71 |
| 009 | 0.30 | 0.17 | 0.70 |
| 010 | 0.54 | 0.47 | 0.87 |
| 011 | 0.45 | 0.41 | 0.81 |

**Maptitude**
For Redistricting

Page 1 of 5

**PTX-002-047**

## Measures of Compactness Report

MS_Hypo_Senate_Oct_2023

| | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.10 | 0.55 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.40 | 0.27 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 012 | 0.21 | 0.10 | 0.57 |
| 013 | 0.44 | 0.30 | 0.72 |
| 014 | 0.48 | 0.17 | 0.69 |
| 015 | 0.53 | 0.50 | 0.88 |
| 016 | 0.48 | 0.20 | 0.81 |
| 017 | 0.42 | 0.22 | 0.78 |
| 018 | 0.50 | 0.25 | 0.75 |
| 019 | 0.59 | 0.47 | 0.85 |
| 020 | 0.35 | 0.24 | 0.73 |
| 021 | 0.41 | 0.17 | 0.63 |
| 022 | 0.38 | 0.21 | 0.66 |
| 023 | 0.30 | 0.11 | 0.65 |
| 024 | 0.45 | 0.30 | 0.80 |
| 025 | 0.23 | 0.15 | 0.55 |

PTX-002-048

## Measures of Compactness Report

MS_Hypo_Senate_Oct_2023

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.10 | 0.55 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.40 | 0.27 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 026 | 0.49 | 0.21 | 0.76 |
| 027 | 0.38 | 0.25 | 0.64 |
| 028 | 0.42 | 0.19 | 0.62 |
| 029 | 0.41 | 0.23 | 0.65 |
| 030 | 0.36 | 0.30 | 0.80 |
| 031 | 0.37 | 0.39 | 0.77 |
| 032 | 0.43 | 0.27 | 0.76 |
| 033 | 0.43 | 0.22 | 0.84 |
| 034 | 0.46 | 0.26 | 0.78 |
| 035 | 0.32 | 0.27 | 0.69 |
| 036 | 0.40 | 0.31 | 0.80 |
| 037 | 0.36 | 0.17 | 0.69 |
| 038 | 0.26 | 0.25 | 0.75 |
| 039 | 0.35 | 0.29 | 0.69 |

PTX-002-049

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.20 | 0.10 | 0.55 |
| Max | 0.60 | 0.57 | 0.88 |
| Mean | 0.40 | 0.27 | 0.73 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.58 | 0.27 | 0.81 |
| 041 | 0.40 | 0.27 | 0.65 |
| 042 | 0.47 | 0.18 | 0.77 |
| 043 | 0.28 | 0.17 | 0.60 |
| 044 | 0.52 | 0.37 | 0.84 |
| 045 | 0.50 | 0.52 | 0.88 |
| 046 | 0.60 | 0.33 | 0.81 |
| 047 | 0.37 | 0.20 | 0.65 |
| 048 | 0.51 | 0.29 | 0.68 |
| 049 | 0.30 | 0.19 | 0.65 |
| 050 | 0.36 | 0.25 | 0.70 |
| 051 | 0.30 | 0.19 | 0.59 |
| 052 | 0.44 | 0.50 | 0.84 |

PTX-002-050

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

PTX-002-051

# Exhibit B-1

PTX-002-052



PTX-002-053

# Exhibit B-2

PTX-002-054

**Population Summary Report**
**Hypothetical House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | %18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 23965 | -308 | -1.27% | 866 | 3.61% | 503 | 2.10% | 21818 | 91.04% | 18942 | 632 | 3.34% | 293 | 1.55% | 17388 | 91.8% |
| 002 | 23089 | -1184 | -4.88% | 4249 | 18.40% | 1019 | 4.41% | 17241 | 74.67% | 17753 | 2979 | 16.78% | 561 | 3.16% | 13768 | 77.6% |
| 003 | 23066 | -1207 | -4.97% | 2739 | 11.87% | 403 | 1.75% | 19391 | 84.07% | 17923 | 2034 | 11.35% | 283 | 1.58% | 15221 | 84.9% |
| 004 | 23122 | -1151 | -4.74% | 3810 | 16.48% | 1136 | 4.91% | 17834 | 77.13% | 17768 | 2763 | 15.55% | 699 | 3.93% | 14048 | 79.1% |
| 005 | 23345 | -928 | -3.82% | 13968 | 59.83% | 873 | 3.74% | 8126 | 34.81% | 18730 | 11183 | 59.71% | 558 | 2.98% | 6705 | 35.8% |
| 006 | 23733 | -540 | -2.22% | 7859 | 33.11% | 1084 | 4.57% | 13786 | 58.09% | 17739 | 5578 | 31.44% | 669 | 3.77% | 10781 | 60.8% |
| 007 | 24015 | -258 | -1.06% | 7650 | 31.86% | 1027 | 4.28% | 14032 | 58.43% | 18618 | 5471 | 29.39% | 702 | 3.77% | 11460 | 61.6% |
| 008 | 23708 | -565 | -2.33% | 5712 | 24.09% | 676 | 2.85% | 16835 | 71.01% | 18356 | 4135 | 22.53% | 399 | 2.17% | 13442 | 73.2% |
| 009 | 24472 | 199 | 0.82% | 17054 | 69.69% | 633 | 2.59% | 6503 | 26.57% | 18437 | 12317 | 66.81% | 416 | 2.26% | 5461 | 29.6% |
| 010 | 25442 | 1169 | 4.82% | 5922 | 23.28% | 818 | 3.22% | 17824 | 70.06% | 20041 | 4388 | 21.90% | 532 | 2.65% | 14461 | 72.2% |
| 011 | 23331 | -942 | -3.88% | 15426 | 66.12% | 380 | 1.63% | 7306 | 31.31% | 17497 | 11002 | 62.88% | 264 | 1.51% | 6046 | 34.6% |
| 012 | 25332 | 1059 | 4.36% | 4505 | 17.78% | 1048 | 4.14% | 17978 | 70.97% | 21682 | 3583 | 16.53% | 778 | 3.59% | 15793 | 72.8% |
| 013 | 23379 | -894 | -3.68% | 4777 | 20.43% | 762 | 3.26% | 17317 | 74.07% | 17951 | 3532 | 19.68% | 499 | 2.78% | 13541 | 75.4% |
| 014 | 24198 | -75 | -0.31% | 4221 | 17.44% | 1244 | 5.14% | 18201 | 75.22% | 18442 | 3048 | 16.53% | 756 | 4.10% | 14236 | 77.2% |
| 015 | 23334 | -939 | -3.87% | 3259 | 13.97% | 1802 | 7.72% | 17769 | 76.15% | 17279 | 2317 | 13.41% | 1021 | 5.91% | 13588 | 78.6% |
| 016 | 24581 | 308 | 1.27% | 14784 | 60.14% | 1233 | 5.02% | 8177 | 33.27% | 18416 | 10494 | 56.98% | 731 | 3.97% | 6890 | 37.4% |
| 017 | 23506 | -767 | -3.16% | 5719 | 24.33% | 808 | 3.44% | 16265 | 69.20% | 18217 | 4016 | 22.05% | 504 | 2.77% | 13160 | 72.2% |
| 018 | 24181 | -92 | -0.38% | 4773 | 19.74% | 412 | 1.70% | 18183 | 75.20% | 18446 | 3389 | 18.37% | 249 | 1.35% | 14201 | 77.0% |
| 019 | 23592 | -681 | -2.81% | 2660 | 11.28% | 575 | 2.44% | 19696 | 83.49% | 18295 | 1923 | 10.51% | 340 | 1.86% | 15525 | 84.9% |
| 020 | 23494 | -779 | -3.21% | 8845 | 37.65% | 1448 | 6.16% | 12262 | 52.19% | 17708 | 6030 | 34.05% | 875 | 4.94% | 10094 | 57.0% |
| 021 | 23460 | -813 | -3.35% | 1772 | 7.55% | 552 | 2.35% | 20577 | 87.71% | 18193 | 1288 | 7.08% | 361 | 1.98% | 16122 | 88.6% |
| 022 | 23860 | -413 | -1.70% | 13654 | 57.23% | 634 | 2.66% | 9308 | 39.01% | 18566 | 10287 | 55.41% | 405 | 2.18% | 7674 | 41.3% |
| 023 | 25259 | 986 | 4.06% | 5055 | 20.01% | 1022 | 4.05% | 18651 | 73.84% | 19691 | 3731 | 18.95% | 634 | 3.22% | 14914 | 75.7% |
| 024 | 24177 | -96 | -0.40% | 4943 | 20.45% | 819 | 3.39% | 17094 | 70.70% | 17680 | 3564 | 20.16% | 492 | 2.78% | 12684 | 71.7% |
| 025 | 24635 | 362 | 1.49% | 7376 | 29.94% | 1885 | 7.65% | 14373 | 58.34% | 18772 | 5158 | 27.48% | 1138 | 6.06% | 11715 | 62.4% |
| 026 | 23068 | -1205 | -4.96% | 17047 | 73.90% | 516 | 2.24% | 5361 | 23.24% | 17890 | 12640 | 70.65% | 407 | 2.28% | 4717 | 26.4% |
| 027 | 24990 | 717 | 2.95% | 15560 | 62.26% | 2155 | 8.62% | 6689 | 26.77% | 18306 | 11257 | 61.49% | 1198 | 6.54% | 5447 | 29.8% |
| 028 | 25161 | 888 | 3.66% | 2596 | 10.32% | 889 | 3.53% | 20611 | 81.92% | 18730 | 1908 | 10.19% | 559 | 2.98% | 15484 | 82.7% |
| 029 | 24854 | 581 | 2.39% | 16791 | 67.56% | 677 | 2.72% | 7073 | 28.46% | 18892 | 12344 | 65.34% | 515 | 2.73% | 5767 | 30.5% |
| 030 | 25132 | 859 | 3.54% | 13537 | 53.86% | 655 | 2.61% | 10765 | 42.83% | 19756 | 10025 | 50.74% | 539 | 2.73% | 9055 | 45.8% |
| 031 | 24485 | 212 | 0.87% | 16776 | 68.52% | 466 | 1.90% | 6988 | 28.54% | 18818 | 12531 | 66.59% | 315 | 1.67% | 5761 | 30.6% |
| 032 | 25283 | 1010 | 4.16% | 13799 | 54.58% | 505 | 2.00% | 10644 | 42.10% | 19554 | 10218 | 52.26% | 360 | 1.84% | 8697 | 44.5% |
| 033 | 25385 | 1112 | 4.58% | 7442 | 29.32% | 1345 | 5.30% | 15208 | 59.91% | 18937 | 4832 | 25.52% | 842 | 4.45% | 12135 | 64.1% |
| 034 | 23970 | -303 | -1.25% | 12846 | 53.59% | 292 | 1.22% | 10524 | 43.90% | 18462 | 9370 | 50.75% | 197 | 1.07% | 8674 | 47.0% |
| 035 | 25427 | 1154 | 4.75% | 8592 | 33.79% | 388 | 1.53% | 16143 | 63.49% | 19774 | 6294 | 31.83% | 227 | 1.15% | 13014 | 65.8% |
| 036 | 25472 | 1199 | 4.94% | 15029 | 59.00% | 443 | 1.74% | 9554 | 37.51% | 20186 | 11351 | 56.23% | 320 | 1.59% | 8185 | 40.6% |
| 037 | 25117 | 844 | 3.48% | 4960 | 19.75% | 665 | 2.65% | 18567 | 73.92% | 19240 | 3667 | 19.06% | 455 | 2.36% | 14410 | 74.9% |
| 038 | 24770 | 497 | 2.05% | 14044 | 56.70% | 529 | 2.14% | 9130 | 36.86% | 19513 | 10546 | 54.05% | 403 | 2.07% | 7700 | 39.5% |
| 039 | 24838 | 565 | 2.33% | 4162 | 16.76% | 393 | 1.58% | 19839 | 79.87% | 19295 | 3098 | 16.06% | 241 | 1.25% | 15616 | 80.9% |
| 040 | 23951 | -322 | -1.33% | 13762 | 57.46% | 1939 | 8.10% | 7586 | 31.67% | 17203 | 9251 | 53.78% | 1219 | 7.09% | 6225 | 36.2% |
| 041 | 23859 | -414 | -1.71% | 15277 | 64.03% | 387 | 1.62% | 7877 | 33.01% | 18452 | 11186 | 60.62% | 270 | 1.46% | 6755 | 36.6% |

**PTX-002-055**

**Population Summary Report**
**Hypothetical House -- 2020 Census**

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | % Latino | NH White | % NH White | 18+ Pop | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042 | 23929 | -344 | -1.42% | 14180 | 59.26% | 319 | 1.33% | 9120 | 38.11% | 18373 | 10602 | 57.70% | 191 | 1.04% | 7365 | 40.1% |
| 043 | 23717 | -556 | -2.29% | 4423 | 18.65% | 678 | 2.86% | 17251 | 72.74% | 20605 | 3612 | 17.53% | 574 | 2.79% | 15283 | 74.2% |
| 044 | 23633 | -640 | -2.64% | 4177 | 17.67% | 357 | 1.51% | 14506 | 61.38% | 17241 | 2690 | 15.60% | 240 | 1.39% | 11382 | 66.0% |
| 045 | 23662 | -611 | -2.52% | 13527 | 57.17% | 331 | 1.40% | 8337 | 35.23% | 18042 | 9957 | 55.19% | 209 | 1.16% | 6933 | 38.4% |
| 046 | 23322 | -951 | -3.92% | 12965 | 55.59% | 617 | 2.65% | 9435 | 40.46% | 17781 | 9309 | 52.35% | 401 | 2.26% | 7821 | 44.0% |
| 047 | 23285 | -988 | -4.07% | 17007 | 73.04% | 1008 | 4.33% | 5145 | 22.10% | 18756 | 13130 | 70.00% | 968 | 5.16% | 4562 | 24.3% |
| 048 | 23117 | -1156 | -4.76% | 7247 | 31.35% | 842 | 3.64% | 13877 | 60.03% | 17708 | 5222 | 29.49% | 509 | 2.87% | 11215 | 63.3% |
| 049 | 23157 | -1116 | -4.60% | 17242 | 74.46% | 266 | 1.15% | 5346 | 23.09% | 17691 | 12689 | 71.73% | 179 | 1.01% | 4583 | 25.9% |
| 050 | 23142 | -1131 | -4.66% | 15911 | 68.75% | 346 | 1.50% | 6605 | 28.54% | 17691 | 11842 | 66.94% | 228 | 1.29% | 5399 | 30.5% |
| 051 | 23553 | -720 | -2.97% | 19503 | 82.80% | 262 | 1.11% | 3722 | 15.80% | 17391 | 13947 | 80.20% | 185 | 1.06% | 3203 | 18.4% |
| 052 | 24024 | -249 | -1.03% | 7146 | 29.75% | 1494 | 6.22% | 14649 | 60.98% | 18362 | 5119 | 27.88% | 965 | 5.26% | 11706 | 63.8% |
| 053 | 23418 | -855 | -3.52% | 7522 | 32.12% | 284 | 1.21% | 15192 | 64.87% | 17755 | 5563 | 31.33% | 187 | 1.05% | 11696 | 65.9% |
| 054 | 23169 | -1104 | -4.55% | 6172 | 26.64% | 479 | 2.07% | 15945 | 68.82% | 18466 | 4773 | 25.85% | 371 | 2.01% | 12882 | 69.8% |
| 055 | 24262 | -11 | -0.05% | 16688 | 68.78% | 432 | 1.78% | 6707 | 27.64% | 18324 | 12055 | 65.79% | 284 | 1.55% | 5655 | 30.9% |
| 056 | 24420 | 147 | 0.61% | 15131 | 61.96% | 701 | 2.87% | 7914 | 32.41% | 19059 | 11243 | 58.99% | 493 | 2.59% | 6785 | 35.6% |
| 057 | 24025 | -248 | -1.02% | 16656 | 69.33% | 1324 | 5.51% | 5744 | 23.91% | 17967 | 12247 | 68.16% | 756 | 4.21% | 4709 | 26.2% |
| 058 | 24487 | 214 | 0.88% | 3648 | 14.90% | 536 | 2.19% | 19041 | 77.76% | 17774 | 2506 | 14.10% | 357 | 2.01% | 14060 | 79.1% |
| 059 | 25447 | 1174 | 4.84% | 3778 | 14.85% | 867 | 3.41% | 19332 | 75.97% | 19457 | 2553 | 13.12% | 595 | 3.06% | 15240 | 78.3% |
| 060 | 24280 | 7 | 0.03% | 5087 | 20.95% | 621 | 2.56% | 17816 | 73.38% | 17849 | 3550 | 19.89% | 400 | 2.24% | 13381 | 75.0% |
| 061 | 25472 | 1199 | 4.94% | 6488 | 25.47% | 1322 | 5.19% | 16563 | 65.02% | 19434 | 4402 | 22.65% | 830 | 4.27% | 13371 | 68.8% |
| 062 | 25064 | 791 | 3.26% | 4030 | 16.08% | 1056 | 4.21% | 19346 | 77.19% | 19112 | 3045 | 15.93% | 624 | 3.26% | 14956 | 78.3% |
| 063 | 23696 | -577 | -2.38% | 15209 | 64.18% | 370 | 1.56% | 7866 | 33.20% | 19239 | 11959 | 62.16% | 274 | 1.42% | 6790 | 35.3% |
| 064 | 23466 | -807 | -3.32% | 15264 | 65.05% | 668 | 2.85% | 7175 | 30.58% | 18209 | 11204 | 61.53% | 475 | 2.61% | 6228 | 34.2% |
| 065 | 24473 | 200 | 0.82% | 15999 | 65.37% | 474 | 1.94% | 7645 | 31.24% | 19289 | 12246 | 63.49% | 327 | 1.70% | 6399 | 33.2% |
| 066 | 23108 | -1165 | -4.80% | 15608 | 67.54% | 267 | 1.16% | 6983 | 30.22% | 17996 | 11526 | 64.05% | 191 | 1.06% | 6089 | 33.8% |
| 067 | 23705 | -568 | -2.34% | 18855 | 79.54% | 408 | 1.72% | 4190 | 17.68% | 18898 | 14622 | 77.37% | 294 | 1.56% | 3737 | 19.8% |
| 068 | 23819 | -454 | -1.87% | 14049 | 58.98% | 822 | 3.45% | 8410 | 35.31% | 20220 | 11712 | 57.92% | 596 | 2.95% | 7474 | 37.0% |
| 069 | 25037 | 764 | 3.15% | 18305 | 73.11% | 581 | 2.32% | 5347 | 21.36% | 18520 | 13161 | 71.06% | 377 | 2.04% | 4413 | 23.8% |
| 070 | 25270 | 997 | 4.11% | 14924 | 59.06% | 355 | 1.40% | 9235 | 36.55% | 19590 | 11523 | 58.82% | 232 | 1.18% | 7266 | 37.1% |
| 071 | 23814 | -459 | -1.89% | 18989 | 79.74% | 453 | 1.90% | 4173 | 17.52% | 17612 | 13423 | 76.22% | 314 | 1.78% | 3690 | 21.0% |
| 072 | 24638 | 365 | 1.50% | 14137 | 57.38% | 1504 | 6.10% | 7829 | 31.78% | 19223 | 10479 | 54.51% | 1018 | 5.30% | 6817 | 35.5% |
| 073 | 24509 | 236 | 0.97% | 3742 | 15.27% | 577 | 2.35% | 18323 | 74.76% | 18890 | 2839 | 15.03% | 376 | 1.99% | 14412 | 76.3% |
| 074 | 25408 | 1135 | 4.68% | 4591 | 18.07% | 564 | 2.22% | 19189 | 75.52% | 20052 | 3368 | 16.80% | 396 | 1.97% | 15507 | 77.3% |
| 075 | 25276 | 1003 | 4.13% | 6409 | 25.36% | 1761 | 6.97% | 16491 | 65.24% | 18624 | 4642 | 24.92% | 1038 | 5.57% | 12550 | 67.4% |
| 076 | 23361 | -912 | -3.76% | 15116 | 64.71% | 802 | 3.43% | 7246 | 31.02% | 17998 | 11267 | 62.60% | 512 | 2.84% | 6063 | 33.7% |
| 077 | 23348 | -925 | -3.81% | 6653 | 28.49% | 327 | 1.40% | 15825 | 67.78% | 17824 | 4914 | 27.57% | 227 | 1.27% | 12300 | 69.0% |
| 078 | 24574 | 301 | 1.24% | 7783 | 31.67% | 694 | 2.82% | 14552 | 59.30% | 18251 | 5596 | 30.66% | 441 | 2.42% | 11276 | 61.8% |
| 079 | 23336 | -937 | -3.86% | 5242 | 22.46% | 979 | 4.20% | 16788 | 71.94% | 17901 | 3726 | 20.81% | 626 | 3.50% | 13300 | 74.3% |
| 080 | 23534 | -739 | -3.04% | 13850 | 58.85% | 1786 | 7.59% | 7291 | 30.98% | 17216 | 9629 | 55.93% | 1081 | 6.28% | 6091 | 35.4% |
| 081 | 25407 | 1134 | 4.67% | 5458 | 21.48% | 524 | 2.06% | 18961 | 74.63% | 19538 | 3951 | 20.22% | 343 | 1.76% | 14921 | 76.4% |
| 082 | 24707 | 434 | 1.79% | 18765 | 75.95% | 544 | 2.20% | 5089 | 20.60% | 18749 | 13580 | 72.43% | 343 | 1.83% | 4568 | 24.4% |
| 083 | 24734 | 461 | 1.90% | 5800 | 23.45% | 676 | 2.73% | 17555 | 70.98% | 19088 | 4155 | 21.77% | 440 | 2.31% | 13936 | 73.0% |

## Population Summary Report
### Hypothetical House -- 2020 Census

| District | Pop. | Deviation | % Dev. | AP Black | % AP Black | Latino | %Latino | NH White | % NH White | 18+ Pop | 18 + AP Black | %18+ AP Black | 18+ Latino | %18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084 | 23603 | -670 | -2.76% | 13069 | 55.37% | 245 | 1.04% | 10027 | 42.48% | 18071 | 9587 | 53.05% | 154 | 0.85% | 8115 | 44.9% |
| 085 | 23243 | -1030 | -4.24% | 15374 | 66.14% | 306 | 1.32% | 7404 | 31.85% | 18099 | 11631 | 64.26% | 203 | 1.12% | 6133 | 33.9% |
| 086 | 23348 | -925 | -3.81% | 8742 | 37.44% | 377 | 1.61% | 13969 | 59.83% | 17775 | 6317 | 35.54% | 243 | 1.37% | 11003 | 61.9% |
| 087 | 25403 | 1130 | 4.66% | 4839 | 19.05% | 734 | 2.89% | 18851 | 74.21% | 18644 | 3151 | 16.90% | 456 | 2.45% | 14325 | 76.8% |
| 088 | 24341 | 68 | 0.28% | 2127 | 8.74% | 824 | 3.39% | 20911 | 85.91% | 18629 | 1498 | 8.04% | 471 | 2.53% | 16310 | 87.6% |
| 089 | 23119 | -1154 | -4.75% | 5685 | 24.59% | 1557 | 6.73% | 15475 | 66.94% | 17841 | 4217 | 23.64% | 911 | 5.11% | 12387 | 69.4% |
| 090 | 25380 | 1107 | 4.56% | 9354 | 36.86% | 640 | 2.52% | 15002 | 59.11% | 19386 | 6727 | 34.70% | 370 | 1.91% | 11988 | 61.8% |
| 091 | 23537 | -736 | -3.03% | 13140 | 55.83% | 255 | 1.08% | 9913 | 42.12% | 18215 | 9954 | 54.65% | 160 | 0.88% | 7915 | 43.5% |
| 092 | 25317 | 1044 | 4.30% | 5745 | 22.69% | 422 | 1.67% | 18670 | 73.74% | 19533 | 4285 | 21.94% | 252 | 1.29% | 14649 | 75.0% |
| 093 | 25273 | 1000 | 4.12% | 2862 | 11.32% | 870 | 3.44% | 20644 | 81.68% | 19488 | 2094 | 10.75% | 663 | 3.40% | 16033 | 82.3% |
| 094 | 23101 | -1172 | -4.83% | 16134 | 69.84% | 876 | 3.79% | 5860 | 25.37% | 18240 | 12275 | 67.30% | 794 | 4.35% | 4971 | 27.3% |
| 095 | 25259 | 986 | 4.06% | 1714 | 6.79% | 1048 | 4.15% | 21200 | 83.93% | 19563 | 1147 | 5.86% | 720 | 3.68% | 16750 | 85.6% |
| 096 | 23255 | -1018 | -4.19% | 13978 | 60.11% | 262 | 1.13% | 8791 | 37.80% | 18573 | 10793 | 58.11% | 200 | 1.08% | 7392 | 39.8% |
| 097 | 23912 | -361 | -1.49% | 7289 | 30.48% | 335 | 1.40% | 15642 | 65.41% | 18789 | 5215 | 27.76% | 249 | 1.33% | 12852 | 68.4% |
| 098 | 25161 | 888 | 3.66% | 16828 | 66.88% | 414 | 1.65% | 7519 | 29.88% | 18953 | 12105 | 63.87% | 274 | 1.45% | 6266 | 33.1% |
| 099 | 23113 | -1160 | -4.78% | 5845 | 25.29% | 418 | 1.81% | 16413 | 71.01% | 17609 | 4376 | 24.85% | 258 | 1.47% | 12671 | 72.0% |
| 100 | 25211 | 938 | 3.86% | 7082 | 28.09% | 475 | 1.88% | 17143 | 68.00% | 19159 | 5117 | 26.71% | 256 | 1.34% | 13396 | 69.9% |
| 101 | 25463 | 1190 | 4.90% | 7490 | 29.42% | 1311 | 5.15% | 15315 | 60.15% | 19105 | 5074 | 26.56% | 830 | 4.34% | 12261 | 64.2% |
| 102 | 24253 | -20 | -0.08% | 13160 | 54.26% | 1129 | 4.66% | 9428 | 38.87% | 19359 | 9728 | 50.25% | 793 | 4.10% | 8347 | 43.1% |
| 103 | 24563 | 290 | 1.19% | 13209 | 53.78% | 1169 | 4.76% | 9305 | 37.88% | 20080 | 10136 | 50.48% | 808 | 4.02% | 8343 | 41.6% |
| 104 | 24870 | 597 | 2.46% | 2826 | 11.36% | 823 | 3.31% | 20376 | 81.93% | 18400 | 1861 | 10.11% | 513 | 2.79% | 15382 | 83.6% |
| 105 | 24933 | 660 | 2.72% | 4715 | 18.91% | 406 | 1.63% | 19181 | 76.93% | 19706 | 3935 | 19.97% | 261 | 1.32% | 15021 | 76.2% |
| 106 | 23975 | -298 | -1.23% | 3592 | 14.98% | 786 | 3.28% | 18664 | 77.85% | 18572 | 2716 | 14.62% | 520 | 2.80% | 14610 | 78.7% |
| 107 | 25161 | 888 | 3.66% | 2729 | 10.85% | 652 | 2.59% | 20893 | 83.04% | 19152 | 1989 | 10.39% | 383 | 2.00% | 16086 | 84.0% |
| 108 | 25442 | 1169 | 4.82% | 4629 | 18.19% | 1164 | 4.58% | 18520 | 72.79% | 19539 | 3207 | 16.41% | 758 | 3.88% | 14708 | 75.3% |
| 109 | 23765 | -508 | -2.09% | 939 | 3.95% | 423 | 1.78% | 21490 | 90.43% | 17826 | 647 | 3.63% | 280 | 1.57% | 16208 | 90.9% |
| 110 | 23705 | -568 | -2.34% | 15285 | 64.48% | 2635 | 11.12% | 5524 | 23.30% | 18416 | 11698 | 63.52% | 1746 | 9.48% | 4725 | 25.7% |
| 111 | 25341 | 1068 | 4.40% | 4086 | 16.12% | 2106 | 8.31% | 18037 | 71.18% | 19311 | 2681 | 13.88% | 1311 | 6.79% | 14451 | 74.8% |
| 112 | 25470 | 1197 | 4.93% | 6323 | 24.83% | 2113 | 8.30% | 15839 | 62.19% | 19486 | 4398 | 22.57% | 1373 | 7.05% | 12781 | 65.6% |
| 113 | 25207 | 934 | 3.85% | 2566 | 10.18% | 1462 | 5.80% | 19265 | 76.43% | 19425 | 1757 | 9.05% | 973 | 5.01% | 15243 | 78.5% |
| 114 | 25224 | 951 | 3.92% | 3488 | 13.83% | 1429 | 5.67% | 17728 | 70.28% | 19273 | 2305 | 11.96% | 961 | 4.99% | 14106 | 73.2% |
| 115 | 25317 | 1044 | 4.30% | 7542 | 29.79% | 2838 | 11.21% | 12528 | 49.48% | 19297 | 5120 | 26.53% | 1822 | 9.44% | 10354 | 53.7% |
| 116 | 23970 | -303 | -1.25% | 2890 | 12.06% | 1175 | 4.90% | 17837 | 74.41% | 18306 | 1794 | 9.80% | 786 | 4.29% | 14199 | 77.6% |
| 117 | 23482 | -791 | -3.26% | 5327 | 22.69% | 2065 | 8.79% | 14414 | 61.38% | 18541 | 3722 | 20.07% | 1405 | 7.58% | 12101 | 65.3% |
| 118 | 24865 | 592 | 2.44% | 6973 | 28.04% | 2020 | 8.12% | 14713 | 59.17% | 19119 | 4777 | 24.99% | 1289 | 6.74% | 12174 | 63.7% |
| 119 | 24714 | 441 | 1.82% | 16258 | 65.78% | 1460 | 5.91% | 6251 | 25.29% | 18341 | 11460 | 62.48% | 952 | 5.19% | 5311 | 29.0% |
| 120 | 24260 | -13 | -0.05% | 3556 | 14.66% | 1492 | 6.15% | 17619 | 72.63% | 19048 | 2372 | 12.45% | 1032 | 5.42% | 14392 | 75.6% |
| 121 | 25138 | 865 | 3.56% | 5237 | 20.83% | 1132 | 4.50% | 17264 | 68.68% | 19385 | 3631 | 18.73% | 751 | 3.87% | 13834 | 71.4% |
| 122 | 24742 | 469 | 1.93% | 3892 | 15.73% | 1054 | 4.26% | 18570 | 75.05% | 19430 | 2645 | 13.61% | 763 | 3.93% | 15084 | 77.6% |
| | | | | | | | | | | | | | | | | |
| Total | 2961279 | | 9.91% | 1123613 | 37.94% | 105220 | 3.55% | 1639077 | 55.35% | 2277599 | 823080 | 36.14% | 68637 | 3.01% | 1315451 | 57.76% |

PTX-002-057

# Exhibit B-3

PTX-002-058



# Exhibit B-4

PTX-002-060

User:

Plan Name: **MS_Hypo_House_Oct_2023**

Plan Type: **House**

## Plan Components with Population Detail

Tuesday, October 31, 2023                                                                9:42 AM

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 000** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 12,934 | 5,562 | 7,007 | 192 |
|  |  | 43.00% | 54.18% | 1.48% |
| Voting Age | 9,916 | 4,579 | 5,082 | 126 |
|  |  | 46.18% | 51.25% | 1.27% |
| **County: Montgomery MS** | | | | |
| Total: | 6,622 | 2,638 | 3,865 | 55 |
|  |  | 39.84% | 58.37% | 0.83% |
| Voting Age | 5,128 | 2,188 | 2,863 | 32 |
|  |  | 42.67% | 55.83% | 0.62% |
| **County: Yalobusha MS** | | | | |
| Total: | 4,414 | 2,324 | 1,974 | 45 |
|  |  | 52.65% | 44.72% | 1.02% |
| Voting Age | 3,418 | 1,907 | 1,425 | 39 |
|  |  | 55.79% | 41.69% | 1.14% |
| **District 000 Total** | | | | |
| Total: | 23,970 | 10,524 | 12,846 | 292 |
|  |  | 43.90% | 53.59% | 1.22% |
| Voting Age | 18,462 | 8,674 | 9,370 | 197 |
|  |  | 46.98% | 50.75% | 1.07% |
| **District 001** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 8,354 | 7,546 | 322 | 187 |
|  |  | 90.33% | 3.85% | 2.24% |
| Voting Age | 6,542 | 5,983 | 225 | 97 |
|  |  | 91.46% | 3.44% | 1.48% |
| **County: Tishomingo MS** | | | | |
| Total: | 15,611 | 14,272 | 544 | 316 |
|  |  | 91.42% | 3.48% | 2.02% |
| Voting Age | 12,400 | 11,405 | 407 | 196 |
|  |  | 91.98% | 3.28% | 1.58% |
| **District 001 Total** | | | | |
| Total: | 23,965 | 21,818 | 866 | 503 |
|  |  | 91.04% | 3.61% | 2.10% |
| Voting Age | 18,942 | 17,388 | 632 | 293 |
|  |  | 91.80% | 3.34% | 1.55% |
| **District 002** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 23,089 | 17,241 | 4,249 | 1,019 |
|  |  | 74.67% | 18.40% | 4.41% |
| Voting Age | 17,753 | 13,768 | 2,979 | 561 |
|  |  | 77.55% | 16.78% | 3.16% |

**PTX-002-061**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 002** | | | | |
| **District 002 Total** | | | | |
| Total: | 23,089 | 17,241 | 4,249 | 1,019 |
| | | 74.67% | 18.40% | 4.41% |
| Voting Age | 17,753 | 13,768 | 2,979 | 561 |
| | | 77.55% | 16.78% | 3.16% |
| **District 003** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,990 | 1,726 | 192 | 24 |
| | | 86.73% | 9.65% | 1.21% |
| Voting Age | 1,527 | 1,333 | 144 | 13 |
| | | 87.30% | 9.43% | 0.85% |
| **County: Prentiss MS** | | | | |
| Total: | 20,144 | 16,788 | 2,536 | 356 |
| | | 83.34% | 12.59% | 1.77% |
| Voting Age | 15,665 | 13,195 | 1,884 | 252 |
| | | 84.23% | 12.03% | 1.61% |
| **County: Tishomingo MS** | | | | |
| Total: | 932 | 877 | 11 | 23 |
| | | 94.10% | 1.18% | 2.47% |
| Voting Age | 731 | 693 | 6 | 18 |
| | | 94.80% | 0.82% | 2.46% |
| **District 003 Total** | | | | |
| Total: | 23,066 | 19,391 | 2,739 | 403 |
| | | 84.07% | 11.87% | 1.75% |
| Voting Age | 17,923 | 15,221 | 2,034 | 283 |
| | | 84.92% | 11.35% | 1.58% |
| **District 004** | | | | |
| **County: Alcorn MS** | | | | |
| Total: | 1,307 | 1,225 | 34 | 18 |
| | | 93.73% | 2.60% | 1.38% |
| Voting Age | 1,044 | 990 | 18 | 12 |
| | | 94.83% | 1.72% | 1.15% |
| **County: Tippah MS** | | | | |
| Total: | 21,815 | 16,609 | 3,776 | 1,118 |
| | | 76.14% | 17.31% | 5.12% |
| Voting Age | 16,724 | 13,058 | 2,745 | 687 |
| | | 78.08% | 16.41% | 4.11% |
| **District 004 Total** | | | | |
| Total: | 23,122 | 17,834 | 3,810 | 1,136 |
| | | 77.13% | 16.48% | 4.91% |
| Voting Age | 17,768 | 14,048 | 2,763 | 699 |
| | | 79.06% | 15.55% | 3.93% |
| **District 005** | | | | |

**PTX-002-062**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 005** | | | | |
| **County: Benton MS** | | | | |
| Total: | 1,857 | 472 | 1,295 | 67 |
| | | 25.42% | 69.74% | 3.61% |
| Voting Age | 1,508 | 403 | 1,044 | 50 |
| | | 26.72% | 69.23% | 3.32% |
| **County: Lafayette MS** | | | | |
| Total: | 1,076 | 268 | 760 | 16 |
| | | 24.91% | 70.63% | 1.49% |
| Voting Age | 833 | 193 | 605 | 8 |
| | | 23.17% | 72.63% | 0.96% |
| **County: Marshall MS** | | | | |
| Total: | 20,412 | 7,386 | 11,913 | 790 |
| | | 36.18% | 58.36% | 3.87% |
| Voting Age | 16,389 | 6,109 | 9,534 | 500 |
| | | 37.28% | 58.17% | 3.05% |
| **District 005 Total** | | | | |
| Total: | 23,345 | 8,126 | 13,968 | 873 |
| | | 34.81% | 59.83% | 3.74% |
| Voting Age | 18,730 | 6,705 | 11,183 | 558 |
| | | 35.80% | 59.71% | 2.98% |
| **District 006** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,733 | 13,786 | 7,859 | 1,084 |
| | | 58.09% | 33.11% | 4.57% |
| Voting Age | 17,739 | 10,781 | 5,578 | 669 |
| | | 60.78% | 31.44% | 3.77% |
| **District 006 Total** | | | | |
| Total: | 23,733 | 13,786 | 7,859 | 1,084 |
| | | 58.09% | 33.11% | 4.57% |
| Voting Age | 17,739 | 10,781 | 5,578 | 669 |
| | | 60.78% | 31.44% | 3.77% |
| **District 007** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,015 | 14,032 | 7,650 | 1,027 |
| | | 58.43% | 31.86% | 4.28% |
| Voting Age | 18,618 | 11,460 | 5,471 | 702 |
| | | 61.55% | 29.39% | 3.77% |
| **District 007 Total** | | | | |
| Total: | 24,015 | 14,032 | 7,650 | 1,027 |
| | | 58.43% | 31.86% | 4.28% |
| Voting Age | 18,618 | 11,460 | 5,471 | 702 |
| | | 61.55% | 29.39% | 3.77% |
| **District 008** | | | | |

PTX-002-063

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 1,120 | 1,001 | 44 | 21 |
| | | 89.38% | 3.93% | 1.88% |
| Voting Age | 950 | 855 | 30 | 14 |
| | | 90.00% | 3.16% | 1.47% |
| **County: Tate MS** | | | | |
| Total: | 22,588 | 15,834 | 5,668 | 655 |
| | | 70.10% | 25.09% | 2.90% |
| Voting Age | 17,406 | 12,587 | 4,105 | 385 |
| | | 72.31% | 23.58% | 2.21% |
| **District 008 Total** | | | | |
| Total: | 23,708 | 16,835 | 5,712 | 676 |
| | | 71.01% | 24.09% | 2.85% |
| Voting Age | 18,356 | 13,442 | 4,135 | 399 |
| | | 73.23% | 22.53% | 2.17% |
| **District 009** | | | | |
| **County: Coahoma MS** | | | | |
| Total: | 2,180 | 450 | 1,650 | 59 |
| | | 20.64% | 75.69% | 2.71% |
| Voting Age | 1,737 | 411 | 1,252 | 57 |
| | | 23.66% | 72.08% | 3.28% |
| **County: DeSoto MS** | | | | |
| Total: | 2,862 | 1,088 | 1,417 | 279 |
| | | 38.02% | 49.51% | 9.75% |
| Voting Age | 1,997 | 819 | 948 | 168 |
| | | 41.01% | 47.47% | 8.41% |
| **County: Quitman MS** | | | | |
| Total: | 6,176 | 1,484 | 4,637 | 21 |
| | | 24.03% | 75.08% | 0.34% |
| Voting Age | 4,885 | 1,299 | 3,547 | 4 |
| | | 26.59% | 72.61% | 0.08% |
| **County: Tate MS** | | | | |
| Total: | 3,472 | 1,628 | 1,685 | 83 |
| | | 46.89% | 48.53% | 2.39% |
| Voting Age | 2,723 | 1,350 | 1,261 | 50 |
| | | 49.58% | 46.31% | 1.84% |
| **County: Tunica MS** | | | | |
| Total: | 9,782 | 1,853 | 7,665 | 191 |
| | | 18.94% | 78.36% | 1.95% |
| Voting Age | 7,095 | 1,582 | 5,309 | 137 |
| | | 22.30% | 74.83% | 1.93% |
| **District 009 Total** | | | | |
| Total: | 24,472 | 6,503 | 17,054 | 633 |
| | | 26.57% | 69.69% | 2.59% |
| Voting Age | 18,437 | 5,461 | 12,317 | 416 |
| | | 29.62% | 66.81% | 2.26% |
| **District 010** | | | | |

**PTX-002-064**

# Plan Components with Population Detail

MS_Hypo_House_Oct_2023

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 13,561 | 8,931 | 3,497 | 453 |
|  |  | 65.86% | 25.79% | 3.34% |
| Voting Age | 10,820 | 7,325 | 2,643 | 326 |
|  |  | 67.70% | 24.43% | 3.01% |
| **County: Panola MS** | | | | |
| Total: | 11,881 | 8,893 | 2,425 | 365 |
|  |  | 74.85% | 20.41% | 3.07% |
| Voting Age | 9,221 | 7,136 | 1,745 | 206 |
|  |  | 77.39% | 18.92% | 2.23% |
| **District 010 Total** | | | | |
| Total: | 25,442 | 17,824 | 5,922 | 818 |
|  |  | 70.06% | 23.28% | 3.22% |
| Voting Age | 20,041 | 14,461 | 4,388 | 532 |
|  |  | 72.16% | 21.90% | 2.65% |
| **District 011** | | | | |
| **County: Panola MS** | | | | |
| Total: | 21,327 | 6,749 | 14,097 | 313 |
|  |  | 31.65% | 66.10% | 1.47% |
| Voting Age | 15,914 | 5,566 | 10,002 | 205 |
|  |  | 34.98% | 62.85% | 1.29% |
| **County: Tate MS** | | | | |
| Total: | 2,004 | 557 | 1,329 | 67 |
|  |  | 27.79% | 66.32% | 3.34% |
| Voting Age | 1,583 | 480 | 1,000 | 59 |
|  |  | 30.32% | 63.17% | 3.73% |
| **District 011 Total** | | | | |
| Total: | 23,331 | 7,306 | 15,426 | 380 |
|  |  | 31.31% | 66.12% | 1.63% |
| Voting Age | 17,497 | 6,046 | 11,002 | 264 |
|  |  | 34.55% | 62.88% | 1.51% |
| **District 012** | | | | |
| **County: Lafayette MS** | | | | |
| Total: | 25,332 | 17,978 | 4,505 | 1,048 |
|  |  | 70.97% | 17.78% | 4.14% |
| Voting Age | 21,682 | 15,793 | 3,583 | 778 |
|  |  | 72.84% | 16.53% | 3.59% |
| **District 012 Total** | | | | |
| Total: | 25,332 | 17,978 | 4,505 | 1,048 |
|  |  | 70.97% | 17.78% | 4.14% |
| Voting Age | 21,682 | 15,793 | 3,583 | 778 |
|  |  | 72.84% | 16.53% | 3.59% |
| **District 013** | | | | |

**PTX-002-065**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **County: Benton MS** | | | | |
| Total: | 5,789 | 4,093 | 1,518 | 78 |
| | | 70.70% | 26.22% | 1.35% |
| Voting Age | 4,570 | 3,320 | 1,140 | 51 |
| | | 72.65% | 24.95% | 1.12% |
| **County: Lafayette MS** | | | | |
| Total: | 8,502 | 5,409 | 2,388 | 455 |
| | | 63.62% | 28.09% | 5.35% |
| Voting Age | 6,534 | 4,252 | 1,799 | 306 |
| | | 65.07% | 27.53% | 4.68% |
| **County: Marshall MS** | | | | |
| Total: | 2,602 | 1,883 | 625 | 47 |
| | | 72.37% | 24.02% | 1.81% |
| Voting Age | 1,972 | 1,453 | 442 | 35 |
| | | 73.68% | 22.41% | 1.77% |
| **County: Pontotoc MS** | | | | |
| Total: | 2,907 | 2,573 | 148 | 125 |
| | | 88.51% | 5.09% | 4.30% |
| Voting Age | 2,197 | 1,984 | 99 | 68 |
| | | 90.30% | 4.51% | 3.10% |
| **County: Union MS** | | | | |
| Total: | 3,579 | 3,359 | 98 | 57 |
| | | 93.85% | 2.74% | 1.59% |
| Voting Age | 2,678 | 2,532 | 52 | 39 |
| | | 94.55% | 1.94% | 1.46% |
| **District 013 Total** | | | | |
| Total: | 23,379 | 17,317 | 4,777 | 762 |
| | | 74.07% | 20.43% | 3.26% |
| Voting Age | 17,951 | 13,541 | 3,532 | 499 |
| | | 75.43% | 19.68% | 2.78% |
| **District 014** | | | | |
| **County: Union MS** | | | | |
| Total: | 24,198 | 18,201 | 4,221 | 1,244 |
| | | 75.22% | 17.44% | 5.14% |
| Voting Age | 18,442 | 14,236 | 3,048 | 756 |
| | | 77.19% | 16.53% | 4.10% |
| **District 014 Total** | | | | |
| Total: | 24,198 | 18,201 | 4,221 | 1,244 |
| | | 75.22% | 17.44% | 5.14% |
| Voting Age | 18,442 | 14,236 | 3,048 | 756 |
| | | 77.19% | 16.53% | 4.10% |
| **District 015** | | | | |
| **County: Pontotoc MS** | | | | |
| Total: | 23,334 | 17,769 | 3,259 | 1,802 |
| | | 76.15% | 13.97% | 7.72% |
| Voting Age | 17,279 | 13,588 | 2,317 | 1,021 |
| | | 78.64% | 13.41% | 5.91% |

**PTX-002-066**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 015** | | | | |
| **District 015 Total** | | | | |
| Total: | 23,334 | 17,769 | 3,259 | 1,802 |
| | | 76.15% | 13.97% | 7.72% |
| Voting Age | 17,279 | 13,588 | 2,317 | 1,021 |
| | | 78.64% | 13.41% | 5.91% |
| **District 016** | | | | |
| **County: Lee MS** | | | | |
| Total: | 24,581 | 8,177 | 14,784 | 1,233 |
| | | 33.27% | 60.14% | 5.02% |
| Voting Age | 18,416 | 6,890 | 10,494 | 731 |
| | | 37.41% | 56.98% | 3.97% |
| **District 016 Total** | | | | |
| Total: | 24,581 | 8,177 | 14,784 | 1,233 |
| | | 33.27% | 60.14% | 5.02% |
| Voting Age | 18,416 | 6,890 | 10,494 | 731 |
| | | 37.41% | 56.98% | 3.97% |
| **District 017** | | | | |
| **County: Lee MS** | | | | |
| Total: | 18,563 | 12,748 | 4,509 | 687 |
| | | 68.67% | 24.29% | 3.70% |
| Voting Age | 14,407 | 10,404 | 3,119 | 430 |
| | | 72.21% | 21.65% | 2.98% |
| **County: Pontotoc MS** | | | | |
| Total: | 4,943 | 3,517 | 1,210 | 121 |
| | | 71.15% | 24.48% | 2.45% |
| Voting Age | 3,810 | 2,756 | 897 | 74 |
| | | 72.34% | 23.54% | 1.94% |
| **District 017 Total** | | | | |
| Total: | 23,506 | 16,265 | 5,719 | 808 |
| | | 69.20% | 24.33% | 3.44% |
| Voting Age | 18,217 | 13,160 | 4,016 | 504 |
| | | 72.24% | 22.05% | 2.77% |
| **District 018** | | | | |
| **County: Lee MS** | | | | |
| Total: | 19,317 | 14,805 | 3,420 | 363 |
| | | 76.64% | 17.70% | 1.88% |
| Voting Age | 14,685 | 11,538 | 2,389 | 221 |
| | | 78.57% | 16.27% | 1.50% |
| **County: Prentiss MS** | | | | |
| Total: | 4,864 | 3,378 | 1,353 | 49 |
| | | 69.45% | 27.82% | 1.01% |
| Voting Age | 3,761 | 2,663 | 1,000 | 28 |
| | | 70.81% | 26.59% | 0.74% |

PTX-002-067

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 018** | | | | |
| **District 018 Total** | | | | |
| Total: | 24,181 | 18,183 | 4,773 | 412 |
| | | 75.20% | 19.74% | 1.70% |
| Voting Age | 18,446 | 14,201 | 3,389 | 249 |
| | | 76.99% | 18.37% | 1.35% |
| **District 019** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 2,710 | 2,572 | 64 | 30 |
| | | 94.91% | 2.36% | 1.11% |
| Voting Age | 2,107 | 2,009 | 48 | 18 |
| | | 95.35% | 2.28% | 0.85% |
| **County: Lee MS** | | | | |
| Total: | 20,882 | 17,124 | 2,596 | 545 |
| | | 82.00% | 12.43% | 2.61% |
| Voting Age | 16,188 | 13,516 | 1,875 | 322 |
| | | 83.49% | 11.58% | 1.99% |
| **District 019 Total** | | | | |
| Total: | 23,592 | 19,696 | 2,660 | 575 |
| | | 83.49% | 11.28% | 2.44% |
| Voting Age | 18,295 | 15,525 | 1,923 | 340 |
| | | 84.86% | 10.51% | 1.86% |
| **District 020** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,494 | 12,262 | 8,845 | 1,448 |
| | | 52.19% | 37.65% | 6.16% |
| Voting Age | 17,708 | 10,094 | 6,030 | 875 |
| | | 57.00% | 34.05% | 4.94% |
| **District 020 Total** | | | | |
| Total: | 23,494 | 12,262 | 8,845 | 1,448 |
| | | 52.19% | 37.65% | 6.16% |
| Voting Age | 17,708 | 10,094 | 6,030 | 875 |
| | | 57.00% | 34.05% | 4.94% |
| **District 021** | | | | |
| **County: Itawamba MS** | | | | |
| Total: | 21,153 | 18,557 | 1,750 | 354 |
| | | 87.73% | 8.27% | 1.67% |
| Voting Age | 16,422 | 14,545 | 1,275 | 234 |
| | | 88.57% | 7.76% | 1.42% |
| **County: Tishomingo MS** | | | | |
| Total: | 2,307 | 2,020 | 22 | 198 |
| | | 87.56% | 0.95% | 8.58% |
| Voting Age | 1,771 | 1,577 | 13 | 127 |
| | | 89.05% | 0.73% | 7.17% |

**PTX-002-068**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 021** | | | | |
| **District 021 Total** | | | | |
| Total: | 23,460 | 20,577 | 1,772 | 552 |
| | | 87.71% | 7.55% | 2.35% |
| Voting Age | 18,193 | 16,122 | 1,288 | 361 |
| | | 88.62% | 7.08% | 1.98% |
| **District 022** | | | | |
| **County: Chickasaw MS** | | | | |
| Total: | 14,518 | 6,660 | 7,134 | 554 |
| | | 45.87% | 49.14% | 3.82% |
| Voting Age | 11,233 | 5,443 | 5,319 | 345 |
| | | 48.46% | 47.35% | 3.07% |
| **County: Monroe MS** | | | | |
| Total: | 9,342 | 2,648 | 6,520 | 80 |
| | | 28.35% | 69.79% | 0.86% |
| Voting Age | 7,333 | 2,231 | 4,968 | 60 |
| | | 30.42% | 67.75% | 0.82% |
| **District 022 Total** | | | | |
| Total: | 23,860 | 9,308 | 13,654 | 634 |
| | | 39.01% | 57.23% | 2.66% |
| Voting Age | 18,566 | 7,674 | 10,287 | 405 |
| | | 41.33% | 55.41% | 2.18% |
| **District 023** | | | | |
| **County: Calhoun MS** | | | | |
| Total: | 13,266 | 8,662 | 3,630 | 747 |
| | | 65.29% | 27.36% | 5.63% |
| Voting Age | 10,432 | 7,075 | 2,737 | 453 |
| | | 67.82% | 26.24% | 4.34% |
| **County: Chickasaw MS** | | | | |
| Total: | 2,588 | 1,924 | 554 | 88 |
| | | 74.34% | 21.41% | 3.40% |
| Voting Age | 1,989 | 1,544 | 366 | 63 |
| | | 77.63% | 18.40% | 3.17% |
| **County: Lafayette MS** | | | | |
| Total: | 6,222 | 5,179 | 675 | 149 |
| | | 83.24% | 10.85% | 2.39% |
| Voting Age | 4,839 | 4,073 | 491 | 100 |
| | | 84.17% | 10.15% | 2.07% |
| **County: Webster MS** | | | | |
| Total: | 3,183 | 2,886 | 196 | 38 |
| | | 90.67% | 6.16% | 1.19% |
| Voting Age | 2,431 | 2,222 | 137 | 18 |
| | | 91.40% | 5.64% | 0.74% |
| **District 023 Total** | | | | |
| Total: | 25,259 | 18,651 | 5,055 | 1,022 |
| | | 73.84% | 20.01% | 4.05% |
| Voting Age | 19,691 | 14,914 | 3,731 | 634 |
| | | 75.74% | 18.95% | 3.22% |

**Maptitude**
For Redistricting

**PTX-002-069**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 024** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,177 | 17,094 | 4,943 | 819 |
| | | 70.70% | 20.45% | 3.39% |
| Voting Age | 17,680 | 12,684 | 3,564 | 492 |
| | | 71.74% | 20.16% | 2.78% |
| **District 024 Total** | | | | |
| Total: | 24,177 | 17,094 | 4,943 | 819 |
| | | 70.70% | 20.45% | 3.39% |
| Voting Age | 17,680 | 12,684 | 3,564 | 492 |
| | | 71.74% | 20.16% | 2.78% |
| **District 025** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 24,635 | 14,373 | 7,376 | 1,885 |
| | | 58.34% | 29.94% | 7.65% |
| Voting Age | 18,772 | 11,715 | 5,158 | 1,138 |
| | | 62.41% | 27.48% | 6.06% |
| **District 025 Total** | | | | |
| Total: | 24,635 | 14,373 | 7,376 | 1,885 |
| | | 58.34% | 29.94% | 7.65% |
| Voting Age | 18,772 | 11,715 | 5,158 | 1,138 |
| | | 62.41% | 27.48% | 6.06% |
| **District 026** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 515 | 156 | 350 | 12 |
| | | 30.29% | 67.96% | 2.33% |
| Voting Age | 421 | 138 | 274 | 11 |
| | | 32.78% | 65.08% | 2.61% |
| **County: Coahoma MS** | | | | |
| Total: | 19,210 | 3,835 | 14,940 | 291 |
| | | 19.96% | 77.77% | 1.51% |
| Voting Age | 14,178 | 3,229 | 10,631 | 192 |
| | | 22.77% | 74.98% | 1.35% |
| **County: Sunflower MS** | | | | |
| Total: | 3,343 | 1,370 | 1,757 | 213 |
| | | 40.98% | 52.56% | 6.37% |
| Voting Age | 3,291 | 1,350 | 1,735 | 204 |
| | | 41.02% | 52.72% | 6.20% |
| **District 026 Total** | | | | |
| Total: | 23,068 | 5,361 | 17,047 | 516 |
| | | 23.24% | 73.90% | 2.24% |
| Voting Age | 17,890 | 4,717 | 12,640 | 407 |
| | | 26.37% | 70.65% | 2.28% |
| **District 027** | | | | |

**PTX-002-070**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 027** | | | | |
| **County: Attala MS** | | | | |
| Total: | 4,665 | 1,101 | 3,410 | 91 |
| | | 23.60% | 73.10% | 1.95% |
| Voting Age | 3,259 | 853 | 2,296 | 58 |
| | | 26.17% | 70.45% | 1.78% |
| **County: Leake MS** | | | | |
| Total: | 8,839 | 2,781 | 5,027 | 568 |
| | | 31.46% | 56.87% | 6.43% |
| Voting Age | 6,450 | 2,244 | 3,635 | 287 |
| | | 34.79% | 56.36% | 4.45% |
| **County: Madison MS** | | | | |
| Total: | 4,844 | 820 | 3,977 | 28 |
| | | 16.93% | 82.10% | 0.58% |
| Voting Age | 3,866 | 705 | 3,129 | 19 |
| | | 18.24% | 80.94% | 0.49% |
| **County: Scott MS** | | | | |
| Total: | 6,642 | 1,987 | 3,146 | 1,468 |
| | | 29.92% | 47.37% | 22.10% |
| Voting Age | 4,731 | 1,645 | 2,197 | 834 |
| | | 34.77% | 46.44% | 17.63% |
| **District 027 Total** | | | | |
| Total: | 24,990 | 6,689 | 15,560 | 2,155 |
| | | 26.77% | 62.26% | 8.62% |
| Voting Age | 18,306 | 5,447 | 11,257 | 1,198 |
| | | 29.76% | 61.49% | 6.54% |
| **District 028** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 25,161 | 20,611 | 2,596 | 889 |
| | | 81.92% | 10.32% | 3.53% |
| Voting Age | 18,730 | 15,484 | 1,908 | 559 |
| | | 82.67% | 10.19% | 2.98% |
| **District 028 Total** | | | | |
| Total: | 25,161 | 20,611 | 2,596 | 889 |
| | | 81.92% | 10.32% | 3.53% |
| Voting Age | 18,730 | 15,484 | 1,908 | 559 |
| | | 82.67% | 10.19% | 2.98% |
| **District 029** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 24,506 | 6,813 | 16,740 | 650 |
| | | 27.80% | 68.31% | 2.65% |
| Voting Age | 18,602 | 5,542 | 12,304 | 496 |
| | | 29.79% | 66.14% | 2.67% |
| **County: Sunflower MS** | | | | |
| Total: | 348 | 260 | 51 | 27 |
| | | 74.71% | 14.66% | 7.76% |
| Voting Age | 290 | 225 | 40 | 19 |
| | | 77.59% | 13.79% | 6.55% |

**PTX-002-071**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 029** | | | | |
| **District 029 Total** | | | | |
| Total: | 24,854 | 7,073 | 16,791 | 677 |
| | | 28.46% | 67.56% | 2.72% |
| Voting Age | 18,892 | 5,767 | 12,344 | 515 |
| | | 30.53% | 65.34% | 2.73% |
| **District 030** | | | | |
| **County: Grenada MS** | | | | |
| Total: | 2,850 | 1,487 | 1,260 | 45 |
| | | 52.18% | 44.21% | 1.58% |
| Voting Age | 2,194 | 1,146 | 977 | 23 |
| | | 52.23% | 44.53% | 1.05% |
| **County: Sunflower MS** | | | | |
| Total: | 2,723 | 466 | 2,169 | 71 |
| | | 17.11% | 79.65% | 2.61% |
| Voting Age | 1,864 | 405 | 1,415 | 32 |
| | | 21.73% | 75.91% | 1.72% |
| **County: Tallahatchie MS** | | | | |
| Total: | 11,492 | 3,805 | 7,268 | 421 |
| | | 33.11% | 63.24% | 3.66% |
| Voting Age | 9,136 | 3,272 | 5,471 | 400 |
| | | 35.81% | 59.88% | 4.38% |
| **County: Yalobusha MS** | | | | |
| Total: | 8,067 | 5,007 | 2,840 | 118 |
| | | 62.07% | 35.21% | 1.46% |
| Voting Age | 6,562 | 4,232 | 2,162 | 84 |
| | | 64.49% | 32.95% | 1.28% |
| **District 030 Total** | | | | |
| Total: | 25,132 | 10,765 | 13,537 | 655 |
| | | 42.83% | 53.86% | 2.61% |
| Voting Age | 19,756 | 9,055 | 10,025 | 539 |
| | | 45.83% | 50.74% | 2.73% |
| **District 031** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 4,928 | 2,355 | 2,305 | 116 |
| | | 47.79% | 46.77% | 2.35% |
| Voting Age | 3,807 | 1,920 | 1,687 | 69 |
| | | 50.43% | 44.31% | 1.81% |
| **County: Sunflower MS** | | | | |
| Total: | 19,557 | 4,633 | 14,471 | 350 |
| | | 23.69% | 73.99% | 1.79% |
| Voting Age | 15,011 | 3,841 | 10,844 | 246 |
| | | 25.59% | 72.24% | 1.64% |
| **District 031 Total** | | | | |
| Total: | 24,485 | 6,988 | 16,776 | 466 |
| | | 28.54% | 68.52% | 1.90% |
| Voting Age | 18,818 | 5,761 | 12,531 | 315 |
| | | 30.61% | 66.59% | 1.67% |

**Maptitude**
For Redistricting

**PTX-002-072**

# Plan Components with Population Detail

MS_Hypo_House_Oct_2023

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 032** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 3,482 | 2,889 | 453 | 55 |
| | | 82.97% | 13.01% | 1.58% |
| Voting Age | 2,820 | 2,347 | 368 | 43 |
| | | 83.23% | 13.05% | 1.52% |
| **County: Grenada MS** | | | | |
| Total: | 5,845 | 4,209 | 1,430 | 73 |
| | | 72.01% | 24.47% | 1.25% |
| Voting Age | 4,587 | 3,333 | 1,101 | 44 |
| | | 72.66% | 24.00% | 0.96% |
| **County: Leflore MS** | | | | |
| Total: | 13,971 | 2,033 | 11,474 | 365 |
| | | 14.55% | 82.13% | 2.61% |
| Voting Age | 10,482 | 1,734 | 8,390 | 266 |
| | | 16.54% | 80.04% | 2.54% |
| **County: Montgomery MS** | | | | |
| Total: | 762 | 591 | 155 | 8 |
| | | 77.56% | 20.34% | 1.05% |
| Voting Age | 638 | 495 | 131 | 5 |
| | | 77.59% | 20.53% | 0.78% |
| **County: Tallahatchie MS** | | | | |
| Total: | 1,223 | 922 | 287 | 4 |
| | | 75.39% | 23.47% | 0.33% |
| Voting Age | 1,027 | 788 | 228 | 2 |
| | | 76.73% | 22.20% | 0.19% |
| **District 032 Total** | | | | |
| Total: | 25,283 | 10,644 | 13,799 | 505 |
| | | 42.10% | 54.58% | 2.00% |
| Voting Age | 19,554 | 8,697 | 10,218 | 360 |
| | | 44.48% | 52.26% | 1.84% |
| **District 033** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,385 | 15,208 | 7,442 | 1,345 |
| | | 59.91% | 29.32% | 5.30% |
| Voting Age | 18,937 | 12,135 | 4,832 | 842 |
| | | 64.08% | 25.52% | 4.45% |
| **District 033 Total** | | | | |
| Total: | 25,385 | 15,208 | 7,442 | 1,345 |
| | | 59.91% | 29.32% | 5.30% |
| Voting Age | 18,937 | 12,135 | 4,832 | 842 |
| | | 64.08% | 25.52% | 4.45% |
| **District 035** | | | | |
| **County: Choctaw MS** | | | | |
| Total: | 8,246 | 5,559 | 2,449 | 117 |
| | | 67.41% | 29.70% | 1.42% |
| Voting Age | 6,447 | 4,455 | 1,824 | 63 |
| | | 69.10% | 28.29% | 0.98% |

**PTX-002-073**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 035** | | | | |
| **County: Oktibbeha MS** | | | | |
| Total: | 4,565 | 3,052 | 1,396 | 66 |
| | | 66.86% | 30.58% | 1.45% |
| Voting Age | 3,626 | 2,491 | 1,057 | 37 |
| | | 68.70% | 29.15% | 1.02% |
| **County: Webster MS** | | | | |
| Total: | 6,743 | 4,805 | 1,718 | 117 |
| | | 71.26% | 25.48% | 1.74% |
| Voting Age | 5,190 | 3,793 | 1,251 | 68 |
| | | 73.08% | 24.10% | 1.31% |
| **County: Winston MS** | | | | |
| Total: | 5,873 | 2,727 | 3,029 | 88 |
| | | 46.43% | 51.58% | 1.50% |
| Voting Age | 4,511 | 2,275 | 2,162 | 59 |
| | | 50.43% | 47.93% | 1.31% |
| **District 035 Total** | | | | |
| Total: | 25,427 | 16,143 | 8,592 | 388 |
| | | 63.49% | 33.79% | 1.53% |
| Voting Age | 19,774 | 13,014 | 6,294 | 227 |
| | | 65.81% | 31.83% | 1.15% |
| **District 036** | | | | |
| **County: Clay MS** | | | | |
| Total: | 15,129 | 5,781 | 8,993 | 141 |
| | | 38.21% | 59.44% | 0.93% |
| Voting Age | 11,852 | 4,860 | 6,741 | 105 |
| | | 41.01% | 56.88% | 0.89% |
| **County: Lowndes MS** | | | | |
| Total: | 10,343 | 3,773 | 6,036 | 302 |
| | | 36.48% | 58.36% | 2.92% |
| Voting Age | 8,334 | 3,325 | 4,610 | 215 |
| | | 39.90% | 55.32% | 2.58% |
| **District 036 Total** | | | | |
| Total: | 25,472 | 9,554 | 15,029 | 443 |
| | | 37.51% | 59.00% | 1.74% |
| Voting Age | 20,186 | 8,185 | 11,351 | 320 |
| | | 40.55% | 56.23% | 1.59% |
| **District 037** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 25,117 | 18,567 | 4,960 | 665 |
| | | 73.92% | 19.75% | 2.65% |
| Voting Age | 19,240 | 14,410 | 3,667 | 455 |
| | | 74.90% | 19.06% | 2.36% |
| **District 037 Total** | | | | |
| Total: | 25,117 | 18,567 | 4,960 | 665 |
| | | 73.92% | 19.75% | 2.65% |
| Voting Age | 19,240 | 14,410 | 3,667 | 455 |
| | | 74.90% | 19.06% | 2.36% |

**PTX-002-074**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 038** | | | | |
| **County: Clay MS** | | | | |
| Total: | 1,264 | 209 | 1,036 | 5 |
| | | 16.53% | 81.96% | 0.40% |
| Voting Age | 958 | 181 | 767 | 4 |
| | | 18.89% | 80.06% | 0.42% |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,506 | 8,921 | 13,008 | 524 |
| | | 37.95% | 55.34% | 2.23% |
| Voting Age | 18,555 | 7,519 | 9,779 | 399 |
| | | 40.52% | 52.70% | 2.15% |
| **District 038 Total** | | | | |
| Total: | 24,770 | 9,130 | 14,044 | 529 |
| | | 36.86% | 56.70% | 2.14% |
| Voting Age | 19,513 | 7,700 | 10,546 | 403 |
| | | 39.46% | 54.05% | 2.07% |
| **District 039** | | | | |
| **County: Monroe MS** | | | | |
| Total: | 24,838 | 19,839 | 4,162 | 393 |
| | | 79.87% | 16.76% | 1.58% |
| Voting Age | 19,295 | 15,616 | 3,098 | 241 |
| | | 80.93% | 16.06% | 1.25% |
| **District 039 Total** | | | | |
| Total: | 24,838 | 19,839 | 4,162 | 393 |
| | | 79.87% | 16.76% | 1.58% |
| Voting Age | 19,295 | 15,616 | 3,098 | 241 |
| | | 80.93% | 16.06% | 1.25% |
| **District 040** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 23,951 | 7,586 | 13,762 | 1,939 |
| | | 31.67% | 57.46% | 8.10% |
| Voting Age | 17,203 | 6,225 | 9,251 | 1,219 |
| | | 36.19% | 53.78% | 7.09% |
| **District 040 Total** | | | | |
| Total: | 23,951 | 7,586 | 13,762 | 1,939 |
| | | 31.67% | 57.46% | 8.10% |
| Voting Age | 17,203 | 6,225 | 9,251 | 1,219 |
| | | 36.19% | 53.78% | 7.09% |
| **District 041** | | | | |
| **County: Clay MS** | | | | |
| Total: | 2,243 | 1,206 | 960 | 40 |
| | | 53.77% | 42.80% | 1.78% |
| Voting Age | 1,804 | 1,016 | 742 | 19 |
| | | 56.32% | 41.13% | 1.05% |

**PTX-002-075**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 041** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 21,616 | 6,671 | 14,317 | 347 |
| | | 30.86% | 66.23% | 1.61% |
| Voting Age | 16,648 | 5,739 | 10,444 | 251 |
| | | 34.47% | 62.73% | 1.51% |
| **District 041 Total** | | | | |
| Total: | 23,859 | 7,877 | 15,277 | 387 |
| | | 33.01% | 64.03% | 1.62% |
| Voting Age | 18,452 | 6,755 | 11,186 | 270 |
| | | 36.61% | 60.62% | 1.46% |
| **District 042** | | | | |
| **County: Lowndes MS** | | | | |
| Total: | 1,803 | 352 | 1,434 | 9 |
| | | 19.52% | 79.53% | 0.50% |
| Voting Age | 1,429 | 274 | 1,148 | 4 |
| | | 19.17% | 80.34% | 0.28% |
| **County: Noxubee MS** | | | | |
| Total: | 10,285 | 2,639 | 7,425 | 172 |
| | | 25.66% | 72.19% | 1.67% |
| Voting Age | 7,805 | 2,103 | 5,568 | 103 |
| | | 26.94% | 71.34% | 1.32% |
| **County: Winston MS** | | | | |
| Total: | 11,841 | 6,129 | 5,321 | 138 |
| | | 51.76% | 44.94% | 1.17% |
| Voting Age | 9,139 | 4,988 | 3,886 | 84 |
| | | 54.58% | 42.52% | 0.92% |
| **District 042 Total** | | | | |
| Total: | 23,929 | 9,120 | 14,180 | 319 |
| | | 38.11% | 59.26% | 1.33% |
| Voting Age | 18,373 | 7,365 | 10,602 | 191 |
| | | 40.09% | 57.70% | 1.04% |
| **District 043** | | | | |
| **County: Oktibbeha MS** | | | | |
| Total: | 23,717 | 17,251 | 4,423 | 678 |
| | | 72.74% | 18.65% | 2.86% |
| Voting Age | 20,605 | 15,283 | 3,612 | 574 |
| | | 74.17% | 17.53% | 2.79% |
| **District 043 Total** | | | | |
| Total: | 23,717 | 17,251 | 4,423 | 678 |
| | | 72.74% | 18.65% | 2.86% |
| Voting Age | 20,605 | 15,283 | 3,612 | 574 |
| | | 74.17% | 17.53% | 2.79% |
| **District 044** | | | | |

PTX-002-076

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 044** | | | | |
| **County: Leake MS** | | | | |
| Total: | 726 | 618 | 91 | 4 |
| | | 85.12% | 12.53% | 0.55% |
| Voting Age | 562 | 480 | 67 | 3 |
| | | 85.41% | 11.92% | 0.53% |
| **County: Neshoba MS** | | | | |
| Total: | 22,907 | 13,888 | 4,086 | 353 |
| | | 60.63% | 17.84% | 1.54% |
| Voting Age | 16,679 | 10,902 | 2,623 | 237 |
| | | 65.36% | 15.73% | 1.42% |
| **District 044 Total** | | | | |
| Total: | 23,633 | 14,506 | 4,177 | 357 |
| | | 61.38% | 17.67% | 1.51% |
| Voting Age | 17,241 | 11,382 | 2,690 | 240 |
| | | 66.02% | 15.60% | 1.39% |
| **District 045** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 8,291 | 2,314 | 5,432 | 55 |
| | | 27.91% | 65.52% | 0.66% |
| Voting Age | 6,606 | 2,035 | 4,206 | 43 |
| | | 30.81% | 63.67% | 0.65% |
| **County: Lauderdale MS** | | | | |
| Total: | 9,191 | 3,485 | 5,318 | 195 |
| | | 37.92% | 57.86% | 2.12% |
| Voting Age | 6,896 | 2,922 | 3,716 | 118 |
| | | 42.37% | 53.89% | 1.71% |
| **County: Neshoba MS** | | | | |
| Total: | 6,180 | 2,538 | 2,777 | 81 |
| | | 41.07% | 44.94% | 1.31% |
| Voting Age | 4,540 | 1,976 | 2,035 | 48 |
| | | 43.52% | 44.82% | 1.06% |
| **District 045 Total** | | | | |
| Total: | 23,662 | 8,337 | 13,527 | 331 |
| | | 35.23% | 57.17% | 1.40% |
| Voting Age | 18,042 | 6,933 | 9,957 | 209 |
| | | 38.43% | 55.19% | 1.16% |
| **District 046** | | | | |
| **County: Carroll MS** | | | | |
| Total: | 6,516 | 3,640 | 2,672 | 99 |
| | | 55.86% | 41.01% | 1.52% |
| Voting Age | 5,302 | 3,043 | 2,104 | 79 |
| | | 57.39% | 39.68% | 1.49% |
| **County: Leflore MS** | | | | |
| Total: | 14,368 | 3,930 | 9,809 | 475 |
| | | 27.35% | 68.27% | 3.31% |
| Voting Age | 10,504 | 3,247 | 6,835 | 291 |
| | | 30.91% | 65.07% | 2.77% |

PTX-002-077

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 046** | | | | |
| **County: Montgomery MS** | | | | |
| Total: | 2,438 | 1,865 | 484 | 43 |
| | | 76.50% | 19.85% | 1.76% |
| Voting Age | 1,975 | 1,531 | 370 | 31 |
| | | 77.52% | 18.73% | 1.57% |
| **District 046 Total** | | | | |
| Total: | 23,322 | 9,435 | 12,965 | 617 |
| | | 40.46% | 55.59% | 2.65% |
| Voting Age | 17,781 | 7,821 | 9,309 | 401 |
| | | 43.99% | 52.35% | 2.26% |
| **District 047** | | | | |
| **County: Attala MS** | | | | |
| Total: | 1,309 | 421 | 872 | 8 |
| | | 32.16% | 66.62% | 0.61% |
| Voting Age | 1,004 | 353 | 642 | 3 |
| | | 35.16% | 63.94% | 0.30% |
| **County: Holmes MS** | | | | |
| Total: | 11,740 | 1,664 | 9,964 | 71 |
| | | 14.17% | 84.87% | 0.60% |
| Voting Age | 9,014 | 1,500 | 7,430 | 52 |
| | | 16.64% | 82.43% | 0.58% |
| **County: Yazoo MS** | | | | |
| Total: | 10,236 | 3,060 | 6,171 | 929 |
| | | 29.89% | 60.29% | 9.08% |
| Voting Age | 8,738 | 2,709 | 5,058 | 913 |
| | | 31.00% | 57.89% | 10.45% |
| **District 047 Total** | | | | |
| Total: | 23,285 | 5,145 | 17,007 | 1,008 |
| | | 22.10% | 73.04% | 4.33% |
| Voting Age | 18,756 | 4,562 | 13,130 | 968 |
| | | 24.32% | 70.00% | 5.16% |
| **District 048** | | | | |
| **County: Attala MS** | | | | |
| Total: | 11,915 | 7,888 | 3,564 | 232 |
| | | 66.20% | 29.91% | 1.95% |
| Voting Age | 9,230 | 6,323 | 2,593 | 144 |
| | | 68.50% | 28.09% | 1.56% |
| **County: Holmes MS** | | | | |
| Total: | 2,065 | 424 | 1,629 | 10 |
| | | 20.53% | 78.89% | 0.48% |
| Voting Age | 1,538 | 382 | 1,148 | 8 |
| | | 24.84% | 74.64% | 0.52% |
| **County: Leake MS** | | | | |
| Total: | 9,137 | 5,565 | 2,054 | 600 |
| | | 60.91% | 22.48% | 6.57% |
| Voting Age | 6,940 | 4,510 | 1,481 | 357 |
| | | 64.99% | 21.34% | 5.14% |

**PTX-002-078**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 048** | | | | |
| **District 048 Total** | | | | |
| Total: | 23,117 | 13,877 | 7,247 | 842 |
| | | 60.03% | 31.35% | 3.64% |
| Voting Age | 17,708 | 11,215 | 5,222 | 509 |
| | | 63.33% | 29.49% | 2.87% |
| **District 049** | | | | |
| **County: Washington MS** | | | | |
| Total: | 23,157 | 5,346 | 17,242 | 266 |
| | | 23.09% | 74.46% | 1.15% |
| Voting Age | 17,691 | 4,583 | 12,689 | 179 |
| | | 25.91% | 71.73% | 1.01% |
| **District 049 Total** | | | | |
| Total: | 23,157 | 5,346 | 17,242 | 266 |
| | | 23.09% | 74.46% | 1.15% |
| Voting Age | 17,691 | 4,583 | 12,689 | 179 |
| | | 25.91% | 71.73% | 1.01% |
| **District 050** | | | | |
| **County: Bolivar MS** | | | | |
| Total: | 1,036 | 622 | 375 | 16 |
| | | 60.04% | 36.20% | 1.54% |
| Voting Age | 832 | 502 | 305 | 5 |
| | | 60.34% | 36.66% | 0.60% |
| **County: Issaquena MS** | | | | |
| Total: | 341 | 149 | 177 | 12 |
| | | 43.70% | 51.91% | 3.52% |
| Voting Age | 273 | 125 | 139 | 9 |
| | | 45.79% | 50.92% | 3.30% |
| **County: Washington MS** | | | | |
| Total: | 21,765 | 5,834 | 15,359 | 318 |
| | | 26.80% | 70.57% | 1.46% |
| Voting Age | 16,586 | 4,772 | 11,398 | 214 |
| | | 28.77% | 68.72% | 1.29% |
| **District 050 Total** | | | | |
| Total: | 23,142 | 6,605 | 15,911 | 346 |
| | | 28.54% | 68.75% | 1.50% |
| Voting Age | 17,691 | 5,399 | 11,842 | 228 |
| | | 30.52% | 66.94% | 1.29% |
| **District 051** | | | | |
| **County: Holmes MS** | | | | |
| Total: | 3,195 | 271 | 2,896 | 31 |
| | | 8.48% | 90.64% | 0.97% |
| Voting Age | 2,429 | 241 | 2,168 | 21 |
| | | 9.92% | 89.25% | 0.86% |

**PTX-002-079**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 051** | | | | |
| **County: Humphreys MS** | | | | |
| Total: | 7,785 | 1,423 | 6,258 | 91 |
| | | 18.28% | 80.39% | 1.17% |
| Voting Age | 5,872 | 1,229 | 4,560 | 67 |
| | | 20.93% | 77.66% | 1.14% |
| **County: Sharkey MS** | | | | |
| Total: | 3,800 | 962 | 2,749 | 61 |
| | | 25.32% | 72.34% | 1.61% |
| Voting Age | 2,919 | 826 | 2,020 | 46 |
| | | 28.30% | 69.20% | 1.58% |
| **County: Yazoo MS** | | | | |
| Total: | 8,773 | 1,066 | 7,600 | 79 |
| | | 12.15% | 86.63% | 0.90% |
| Voting Age | 6,171 | 907 | 5,199 | 51 |
| | | 14.70% | 84.25% | 0.83% |
| **District 051 Total** | | | | |
| Total: | 23,553 | 3,722 | 19,503 | 262 |
| | | 15.80% | 82.80% | 1.11% |
| Voting Age | 17,391 | 3,203 | 13,947 | 185 |
| | | 18.42% | 80.20% | 1.06% |
| **District 052** | | | | |
| **County: DeSoto MS** | | | | |
| Total: | 13,286 | 7,634 | 4,320 | 791 |
| | | 57.46% | 32.52% | 5.95% |
| Voting Age | 9,567 | 5,708 | 2,941 | 523 |
| | | 59.66% | 30.74% | 5.47% |
| **County: Marshall MS** | | | | |
| Total: | 10,738 | 7,015 | 2,826 | 703 |
| | | 65.33% | 26.32% | 6.55% |
| Voting Age | 8,795 | 5,998 | 2,178 | 442 |
| | | 68.20% | 24.76% | 5.03% |
| **District 052 Total** | | | | |
| Total: | 24,024 | 14,649 | 7,146 | 1,494 |
| | | 60.98% | 29.75% | 6.22% |
| Voting Age | 18,362 | 11,706 | 5,119 | 965 |
| | | 63.75% | 27.88% | 5.26% |
| **District 053** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 2,109 | 1,718 | 341 | 15 |
| | | 81.46% | 16.17% | 0.71% |
| Voting Age | 1,710 | 1,400 | 273 | 10 |
| | | 81.87% | 15.96% | 0.58% |
| **County: Lawrence MS** | | | | |
| Total: | 3,124 | 2,801 | 171 | 69 |
| | | 89.66% | 5.47% | 2.21% |
| Voting Age | 2,328 | 2,115 | 105 | 47 |
| | | 90.85% | 4.51% | 2.02% |

**PTX-002-080**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 053** | | | | |
| **County: Lincoln MS** | | | | |
| Total: | 14,973 | 8,471 | 6,075 | 169 |
| | | 56.58% | 40.57% | 1.13% |
| Voting Age | 11,177 | 6,450 | 4,438 | 103 |
| | | 57.71% | 39.71% | 0.92% |
| **County: Pike MS** | | | | |
| Total: | 3,212 | 2,202 | 935 | 31 |
| | | 68.56% | 29.11% | 0.97% |
| Voting Age | 2,540 | 1,731 | 747 | 27 |
| | | 68.15% | 29.41% | 1.06% |
| **District 053 Total** | | | | |
| Total: | 23,418 | 15,192 | 7,522 | 284 |
| | | 64.87% | 32.12% | 1.21% |
| Voting Age | 17,755 | 11,696 | 5,563 | 187 |
| | | 65.87% | 31.33% | 1.05% |
| **District 054** | | | | |
| **County: Issaquena MS** | | | | |
| Total: | 997 | 291 | 596 | 116 |
| | | 29.19% | 59.78% | 11.63% |
| Voting Age | 884 | 265 | 517 | 110 |
| | | 29.98% | 58.48% | 12.44% |
| **County: Warren MS** | | | | |
| Total: | 15,256 | 10,918 | 3,569 | 297 |
| | | 71.57% | 23.39% | 1.95% |
| Voting Age | 12,003 | 8,741 | 2,678 | 225 |
| | | 72.82% | 22.31% | 1.87% |
| **County: Yazoo MS** | | | | |
| Total: | 6,916 | 4,736 | 2,007 | 66 |
| | | 68.48% | 29.02% | 0.95% |
| Voting Age | 5,579 | 3,876 | 1,578 | 36 |
| | | 69.47% | 28.28% | 0.65% |
| **District 054 Total** | | | | |
| Total: | 23,169 | 15,945 | 6,172 | 479 |
| | | 68.82% | 26.64% | 2.07% |
| Voting Age | 18,466 | 12,882 | 4,773 | 371 |
| | | 69.76% | 25.85% | 2.01% |
| **District 055** | | | | |
| **County: Warren MS** | | | | |
| Total: | 24,262 | 6,707 | 16,688 | 432 |
| | | 27.64% | 68.78% | 1.78% |
| Voting Age | 18,324 | 5,655 | 12,055 | 284 |
| | | 30.86% | 65.79% | 1.55% |
| **District 055 Total** | | | | |
| Total: | 24,262 | 6,707 | 16,688 | 432 |
| | | 27.64% | 68.78% | 1.78% |
| Voting Age | 18,324 | 5,655 | 12,055 | 284 |
| | | 30.86% | 65.79% | 1.55% |

PTX-002-081

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 056** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,420 | 7,914 | 15,131 | 701 |
| | | 32.41% | 61.96% | 2.87% |
| Voting Age | 19,059 | 6,785 | 11,243 | 493 |
| | | 35.60% | 58.99% | 2.59% |
| **District 056 Total** | | | | |
| Total: | 24,420 | 7,914 | 15,131 | 701 |
| | | 32.41% | 61.96% | 2.87% |
| Voting Age | 19,059 | 6,785 | 11,243 | 493 |
| | | 35.60% | 58.99% | 2.59% |
| **District 057** | | | | |
| **County: Madison MS** | | | | |
| Total: | 23,207 | 5,422 | 16,182 | 1,322 |
| | | 23.36% | 69.73% | 5.70% |
| Voting Age | 17,326 | 4,454 | 11,881 | 756 |
| | | 25.71% | 68.57% | 4.36% |
| **County: Yazoo MS** | | | | |
| Total: | 818 | 322 | 474 | 2 |
| | | 39.36% | 57.95% | 0.24% |
| Voting Age | 641 | 255 | 366 | 0 |
| | | 39.78% | 57.10% | 0.00% |
| **District 057 Total** | | | | |
| Total: | 24,025 | 5,744 | 16,656 | 1,324 |
| | | 23.91% | 69.33% | 5.51% |
| Voting Age | 17,967 | 4,709 | 12,247 | 756 |
| | | 26.21% | 68.16% | 4.21% |
| **District 058** | | | | |
| **County: Madison MS** | | | | |
| Total: | 24,487 | 19,041 | 3,648 | 536 |
| | | 77.76% | 14.90% | 2.19% |
| Voting Age | 17,774 | 14,060 | 2,506 | 357 |
| | | 79.10% | 14.10% | 2.01% |
| **District 058 Total** | | | | |
| Total: | 24,487 | 19,041 | 3,648 | 536 |
| | | 77.76% | 14.90% | 2.19% |
| Voting Age | 17,774 | 14,060 | 2,506 | 357 |
| | | 79.10% | 14.10% | 2.01% |
| **District 059** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,447 | 19,332 | 3,778 | 867 |
| | | 75.97% | 14.85% | 3.41% |
| Voting Age | 19,457 | 15,240 | 2,553 | 595 |
| | | 78.33% | 13.12% | 3.06% |

**PTX-002-082**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 059** | | | | |
| **District 059 Total** | | | | |
| Total: | 25,447 | 19,332 | 3,778 | 867 |
| | | 75.97% | 14.85% | 3.41% |
| Voting Age | 19,457 | 15,240 | 2,553 | 595 |
| | | 78.33% | 13.12% | 3.06% |
| **District 060** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 24,280 | 17,816 | 5,087 | 621 |
| | | 73.38% | 20.95% | 2.56% |
| Voting Age | 17,849 | 13,381 | 3,550 | 400 |
| | | 74.97% | 19.89% | 2.24% |
| **District 060 Total** | | | | |
| Total: | 24,280 | 17,816 | 5,087 | 621 |
| | | 73.38% | 20.95% | 2.56% |
| Voting Age | 17,849 | 13,381 | 3,550 | 400 |
| | | 74.97% | 19.89% | 2.24% |
| **District 061** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,472 | 16,563 | 6,488 | 1,322 |
| | | 65.02% | 25.47% | 5.19% |
| Voting Age | 19,434 | 13,371 | 4,402 | 830 |
| | | 68.80% | 22.65% | 4.27% |
| **District 061 Total** | | | | |
| Total: | 25,472 | 16,563 | 6,488 | 1,322 |
| | | 65.02% | 25.47% | 5.19% |
| Voting Age | 19,434 | 13,371 | 4,402 | 830 |
| | | 68.80% | 22.65% | 4.27% |
| **District 062** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 2,999 | 1,907 | 865 | 162 |
| | | 63.59% | 28.84% | 5.40% |
| Voting Age | 2,474 | 1,641 | 675 | 103 |
| | | 66.33% | 27.28% | 4.16% |
| **County: Rankin MS** | | | | |
| Total: | 21,792 | 17,221 | 3,123 | 890 |
| | | 79.02% | 14.33% | 4.08% |
| Voting Age | 16,420 | 13,141 | 2,336 | 520 |
| | | 80.03% | 14.23% | 3.17% |
| **County: Simpson MS** | | | | |
| Total: | 273 | 218 | 42 | 4 |
| | | 79.85% | 15.38% | 1.47% |
| Voting Age | 218 | 174 | 34 | 1 |
| | | 79.82% | 15.60% | 0.46% |

PTX-002-083

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 062** | | | | |
| **District 062 Total** | | | | |
| Total: | 25,064 | 19,346 | 4,030 | 1,056 |
| | | 77.19% | 16.08% | 4.21% |
| Voting Age | 19,112 | 14,956 | 3,045 | 624 |
| | | 78.25% | 15.93% | 3.26% |
| **District 063** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,696 | 7,866 | 15,209 | 370 |
| | | 33.20% | 64.18% | 1.56% |
| Voting Age | 19,239 | 6,790 | 11,959 | 274 |
| | | 35.29% | 62.16% | 1.42% |
| **District 063 Total** | | | | |
| Total: | 23,696 | 7,866 | 15,209 | 370 |
| | | 33.20% | 64.18% | 1.56% |
| Voting Age | 19,239 | 6,790 | 11,959 | 274 |
| | | 35.29% | 62.16% | 1.42% |
| **District 064** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,466 | 7,175 | 15,264 | 668 |
| | | 30.58% | 65.05% | 2.85% |
| Voting Age | 18,209 | 6,228 | 11,204 | 475 |
| | | 34.20% | 61.53% | 2.61% |
| **District 064 Total** | | | | |
| Total: | 23,466 | 7,175 | 15,264 | 668 |
| | | 30.58% | 65.05% | 2.85% |
| Voting Age | 18,209 | 6,228 | 11,204 | 475 |
| | | 34.20% | 61.53% | 2.61% |
| **District 065** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 24,473 | 7,645 | 15,999 | 474 |
| | | 31.24% | 65.37% | 1.94% |
| Voting Age | 19,289 | 6,399 | 12,246 | 327 |
| | | 33.17% | 63.49% | 1.70% |
| **District 065 Total** | | | | |
| Total: | 24,473 | 7,645 | 15,999 | 474 |
| | | 31.24% | 65.37% | 1.94% |
| Voting Age | 19,289 | 6,399 | 12,246 | 327 |
| | | 33.17% | 63.49% | 1.70% |
| **District 066** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,108 | 6,983 | 15,608 | 267 |
| | | 30.22% | 67.54% | 1.16% |
| Voting Age | 17,996 | 6,089 | 11,526 | 191 |
| | | 33.84% | 64.05% | 1.06% |

**PTX-002-084**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 066** | | | | |
| **District 066 Total** | | | | |
| Total: | 23,108 | 6,983 | 15,608 | 267 |
| | | 30.22% | 67.54% | 1.16% |
| Voting Age | 17,996 | 6,089 | 11,526 | 191 |
| | | 33.84% | 64.05% | 1.06% |
| **District 067** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,705 | 4,190 | 18,855 | 408 |
| | | 17.68% | 79.54% | 1.72% |
| Voting Age | 18,898 | 3,737 | 14,622 | 294 |
| | | 19.77% | 77.37% | 1.56% |
| **District 067 Total** | | | | |
| Total: | 23,705 | 4,190 | 18,855 | 408 |
| | | 17.68% | 79.54% | 1.72% |
| Voting Age | 18,898 | 3,737 | 14,622 | 294 |
| | | 19.77% | 77.37% | 1.56% |
| **District 068** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 9,431 | 1,679 | 7,322 | 327 |
| | | 17.80% | 77.64% | 3.47% |
| Voting Age | 8,245 | 1,620 | 6,247 | 279 |
| | | 19.65% | 75.77% | 3.38% |
| **County: Rankin MS** | | | | |
| Total: | 14,388 | 6,731 | 6,727 | 495 |
| | | 46.78% | 46.75% | 3.44% |
| Voting Age | 11,975 | 5,854 | 5,465 | 317 |
| | | 48.89% | 45.64% | 2.65% |
| **District 068 Total** | | | | |
| Total: | 23,819 | 8,410 | 14,049 | 822 |
| | | 35.31% | 58.98% | 3.45% |
| Voting Age | 20,220 | 7,474 | 11,712 | 596 |
| | | 36.96% | 57.92% | 2.95% |
| **District 069** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 25,037 | 5,347 | 18,305 | 581 |
| | | 21.36% | 73.11% | 2.32% |
| Voting Age | 18,520 | 4,413 | 13,161 | 377 |
| | | 23.83% | 71.06% | 2.04% |
| **District 069 Total** | | | | |
| Total: | 25,037 | 5,347 | 18,305 | 581 |
| | | 21.36% | 73.11% | 2.32% |
| Voting Age | 18,520 | 4,413 | 13,161 | 377 |
| | | 23.83% | 71.06% | 2.04% |
| **District 070** | | | | |

PTX-002-085

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 070** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 18,523 | 4,309 | 13,428 | 264 |
| | | 23.26% | 72.49% | 1.43% |
| Voting Age | 14,189 | 3,255 | 10,359 | 175 |
| | | 22.94% | 73.01% | 1.23% |
| **County: Madison MS** | | | | |
| Total: | 6,747 | 4,926 | 1,496 | 91 |
| | | 73.01% | 22.17% | 1.35% |
| Voting Age | 5,401 | 4,011 | 1,164 | 57 |
| | | 74.26% | 21.55% | 1.06% |
| **District 070 Total** | | | | |
| Total: | 25,270 | 9,235 | 14,924 | 355 |
| | | 36.55% | 59.06% | 1.40% |
| Voting Age | 19,590 | 7,266 | 11,523 | 232 |
| | | 37.09% | 58.82% | 1.18% |
| **District 071** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 23,814 | 4,173 | 18,989 | 453 |
| | | 17.52% | 79.74% | 1.90% |
| Voting Age | 17,612 | 3,690 | 13,423 | 314 |
| | | 20.95% | 76.22% | 1.78% |
| **District 071 Total** | | | | |
| Total: | 23,814 | 4,173 | 18,989 | 453 |
| | | 17.52% | 79.74% | 1.90% |
| Voting Age | 17,612 | 3,690 | 13,423 | 314 |
| | | 20.95% | 76.22% | 1.78% |
| **District 072** | | | | |
| **County: Hinds MS** | | | | |
| Total: | 5,371 | 110 | 5,228 | 29 |
| | | 2.05% | 97.34% | 0.54% |
| Voting Age | 4,098 | 100 | 3,976 | 17 |
| | | 2.44% | 97.02% | 0.41% |
| **County: Madison MS** | | | | |
| Total: | 19,267 | 7,719 | 8,909 | 1,475 |
| | | 40.06% | 46.24% | 7.66% |
| Voting Age | 15,125 | 6,717 | 6,503 | 1,001 |
| | | 44.41% | 43.00% | 6.62% |
| **District 072 Total** | | | | |
| Total: | 24,638 | 7,829 | 14,137 | 1,504 |
| | | 31.78% | 57.38% | 6.10% |
| Voting Age | 19,223 | 6,817 | 10,479 | 1,018 |
| | | 35.46% | 54.51% | 5.30% |
| **District 073** | | | | |

**PTX-002-086**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 073** | | | | |
| **County: Madison MS** | | | | |
| Total: | 24,509 | 18,323 | 3,742 | 577 |
| | | 74.76% | 15.27% | 2.35% |
| Voting Age | 18,890 | 14,412 | 2,839 | 376 |
| | | 76.29% | 15.03% | 1.99% |
| **District 073 Total** | | | | |
| Total: | 24,509 | 18,323 | 3,742 | 577 |
| | | 74.76% | 15.27% | 2.35% |
| Voting Age | 18,890 | 14,412 | 2,839 | 376 |
| | | 76.29% | 15.03% | 1.99% |
| **District 074** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 25,408 | 19,189 | 4,591 | 564 |
| | | 75.52% | 18.07% | 2.22% |
| Voting Age | 20,052 | 15,507 | 3,368 | 396 |
| | | 77.33% | 16.80% | 1.97% |
| **District 074 Total** | | | | |
| Total: | 25,408 | 19,189 | 4,591 | 564 |
| | | 75.52% | 18.07% | 2.22% |
| Voting Age | 20,052 | 15,507 | 3,368 | 396 |
| | | 77.33% | 16.80% | 1.97% |
| **District 075** | | | | |
| **County: Madison MS** | | | | |
| Total: | 6,084 | 4,022 | 1,754 | 88 |
| | | 66.11% | 28.83% | 1.45% |
| Voting Age | 4,579 | 3,106 | 1,257 | 62 |
| | | 67.83% | 27.45% | 1.35% |
| **County: Rankin MS** | | | | |
| Total: | 11,196 | 8,380 | 2,380 | 165 |
| | | 74.85% | 21.26% | 1.47% |
| Voting Age | 8,218 | 6,180 | 1,751 | 107 |
| | | 75.20% | 21.31% | 1.30% |
| **County: Scott MS** | | | | |
| Total: | 7,996 | 4,089 | 2,275 | 1,508 |
| | | 51.14% | 28.45% | 18.86% |
| Voting Age | 5,827 | 3,264 | 1,634 | 869 |
| | | 56.02% | 28.04% | 14.91% |
| **District 075 Total** | | | | |
| Total: | 25,276 | 16,491 | 6,409 | 1,761 |
| | | 65.24% | 25.36% | 6.97% |
| Voting Age | 18,624 | 12,550 | 4,642 | 1,038 |
| | | 67.39% | 24.92% | 5.57% |
| **District 076** | | | | |

PTX-002-087

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 076** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 20,663 | 6,625 | 13,080 | 780 |
| | | 32.06% | 63.30% | 3.77% |
| Voting Age | 15,927 | 5,559 | 9,735 | 495 |
| | | 34.90% | 61.12% | 3.11% |
| **County: Hinds MS** | | | | |
| Total: | 2,698 | 621 | 2,036 | 22 |
| | | 23.02% | 75.46% | 0.82% |
| Voting Age | 2,071 | 504 | 1,532 | 17 |
| | | 24.34% | 73.97% | 0.82% |
| **District 076 Total** | | | | |
| Total: | 23,361 | 7,246 | 15,116 | 802 |
| | | 31.02% | 64.71% | 3.43% |
| Voting Age | 17,998 | 6,063 | 11,267 | 512 |
| | | 33.69% | 62.60% | 2.84% |
| **District 077** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 4,587 | 3,078 | 1,285 | 73 |
| | | 67.10% | 28.01% | 1.59% |
| Voting Age | 3,481 | 2,345 | 991 | 51 |
| | | 67.37% | 28.47% | 1.47% |
| **County: Simpson MS** | | | | |
| Total: | 18,761 | 12,747 | 5,368 | 254 |
| | | 67.94% | 28.61% | 1.35% |
| Voting Age | 14,343 | 9,955 | 3,923 | 176 |
| | | 69.41% | 27.35% | 1.23% |
| **District 077 Total** | | | | |
| Total: | 23,348 | 15,825 | 6,653 | 327 |
| | | 67.78% | 28.49% | 1.40% |
| Voting Age | 17,824 | 12,300 | 4,914 | 227 |
| | | 69.01% | 27.57% | 1.27% |
| **District 078** | | | | |
| **County: Leake MS** | | | | |
| Total: | 2,573 | 1,105 | 1,303 | 58 |
| | | 42.95% | 50.64% | 2.25% |
| Voting Age | 1,891 | 866 | 916 | 42 |
| | | 45.80% | 48.44% | 2.22% |
| **County: Newton MS** | | | | |
| Total: | 13,315 | 8,924 | 2,869 | 175 |
| | | 67.02% | 21.55% | 1.31% |
| Voting Age | 10,069 | 6,977 | 2,163 | 124 |
| | | 69.29% | 21.48% | 1.23% |
| **County: Scott MS** | | | | |
| Total: | 8,686 | 4,543 | 3,611 | 461 |
| | | 52.30% | 41.57% | 5.31% |
| Voting Age | 6,291 | 3,433 | 2,517 | 275 |
| | | 54.57% | 40.01% | 4.37% |

**PTX-002-088**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 078** | | | | |
| **District 078 Total** | | | | |
| Total: | 24,574 | 14,572 | 7,783 | 694 |
| | | 59.30% | 31.67% | 2.82% |
| Voting Age | 18,251 | 11,276 | 5,596 | 441 |
| | | 61.78% | 30.66% | 2.42% |
| **District 079** | | | | |
| **County: Rankin MS** | | | | |
| Total: | 4,461 | 3,680 | 638 | 70 |
| | | 82.49% | 14.30% | 1.57% |
| Voting Age | 3,424 | 2,882 | 453 | 43 |
| | | 84.17% | 13.23% | 1.26% |
| **County: Scott MS** | | | | |
| Total: | 4,666 | 2,526 | 1,392 | 711 |
| | | 54.14% | 29.83% | 15.24% |
| Voting Age | 3,452 | 2,009 | 962 | 452 |
| | | 58.20% | 27.87% | 13.09% |
| **County: Smith MS** | | | | |
| Total: | 14,209 | 10,582 | 3,212 | 198 |
| | | 74.47% | 22.61% | 1.39% |
| Voting Age | 11,025 | 8,409 | 2,311 | 131 |
| | | 76.27% | 20.96% | 1.19% |
| **District 079 Total** | | | | |
| Total: | 23,336 | 16,788 | 5,242 | 979 |
| | | 71.94% | 22.46% | 4.20% |
| Voting Age | 17,901 | 13,300 | 3,726 | 626 |
| | | 74.30% | 20.81% | 3.50% |
| **District 080** | | | | |
| **County: Jones MS** | | | | |
| Total: | 23,534 | 7,291 | 13,850 | 1,786 |
| | | 30.98% | 58.85% | 7.59% |
| Voting Age | 17,216 | 6,091 | 9,629 | 1,081 |
| | | 35.38% | 55.93% | 6.28% |
| **District 080 Total** | | | | |
| Total: | 23,534 | 7,291 | 13,850 | 1,786 |
| | | 30.98% | 58.85% | 7.59% |
| Voting Age | 17,216 | 6,091 | 9,629 | 1,081 |
| | | 35.38% | 55.93% | 6.28% |
| **District 081** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 7,177 | 5,784 | 1,250 | 38 |
| | | 80.59% | 17.42% | 0.53% |
| Voting Age | 5,653 | 4,646 | 903 | 22 |
| | | 82.19% | 15.97% | 0.39% |

**PTX-002-089**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 081** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 15,049 | 10,903 | 3,442 | 386 |
| | | 72.45% | 22.87% | 2.56% |
| Voting Age | 11,424 | 8,495 | 2,465 | 255 |
| | | 74.36% | 21.58% | 2.23% |
| **County: Newton MS** | | | | |
| Total: | 3,181 | 2,274 | 766 | 100 |
| | | 71.49% | 24.08% | 3.14% |
| Voting Age | 2,461 | 1,780 | 583 | 66 |
| | | 72.33% | 23.69% | 2.68% |
| **District 081 Total** | | | | |
| Total: | 25,407 | 18,961 | 5,458 | 524 |
| | | 74.63% | 21.48% | 2.06% |
| Voting Age | 19,538 | 14,921 | 3,951 | 343 |
| | | 76.37% | 20.22% | 1.76% |
| **District 082** | | | | |
| **County: Lauderdale MS** | | | | |
| Total: | 24,707 | 5,089 | 18,765 | 544 |
| | | 20.60% | 75.95% | 2.20% |
| Voting Age | 18,749 | 4,568 | 13,580 | 343 |
| | | 24.36% | 72.43% | 1.83% |
| **District 082 Total** | | | | |
| Total: | 24,707 | 5,089 | 18,765 | 544 |
| | | 20.60% | 75.95% | 2.20% |
| Voting Age | 18,749 | 4,568 | 13,580 | 343 |
| | | 24.36% | 72.43% | 1.83% |
| **District 083** | | | | |
| **County: Kemper MS** | | | | |
| Total: | 697 | 498 | 173 | 12 |
| | | 71.45% | 24.82% | 1.72% |
| Voting Age | 563 | 411 | 131 | 10 |
| | | 73.00% | 23.27% | 1.78% |
| **County: Lauderdale MS** | | | | |
| Total: | 24,037 | 17,057 | 5,627 | 664 |
| | | 70.96% | 23.41% | 2.76% |
| Voting Age | 18,525 | 13,525 | 4,024 | 430 |
| | | 73.01% | 21.72% | 2.32% |
| **District 083 Total** | | | | |
| Total: | 24,734 | 17,555 | 5,800 | 676 |
| | | 70.98% | 23.45% | 2.73% |
| Voting Age | 19,088 | 13,936 | 4,155 | 440 |
| | | 73.01% | 21.77% | 2.31% |
| **District 084** | | | | |

PTX-002-090

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 084** | | | | |
| **County: Clarke MS** | | | | |
| Total: | 8,438 | 4,166 | 4,049 | 94 |
|  |  | 49.37% | 47.99% | 1.11% |
| Voting Age | 6,374 | 3,178 | 3,047 | 48 |
|  |  | 49.86% | 47.80% | 0.75% |
| **County: Jasper MS** | | | | |
| Total: | 10,370 | 4,263 | 5,928 | 97 |
|  |  | 41.11% | 57.16% | 0.94% |
| Voting Age | 8,083 | 3,573 | 4,368 | 71 |
|  |  | 44.20% | 54.04% | 0.88% |
| **County: Newton MS** | | | | |
| Total: | 4,795 | 1,598 | 3,092 | 54 |
|  |  | 33.33% | 64.48% | 1.13% |
| Voting Age | 3,614 | 1,364 | 2,172 | 35 |
|  |  | 37.74% | 60.10% | 0.97% |
| **District 084 Total** | | | | |
| Total: | 23,603 | 10,027 | 13,069 | 245 |
|  |  | 42.48% | 55.37% | 1.04% |
| Voting Age | 18,071 | 8,115 | 9,587 | 154 |
|  |  | 44.91% | 53.05% | 0.85% |
| **District 085** | | | | |
| **County: Claiborne MS** | | | | |
| Total: | 9,135 | 974 | 8,094 | 72 |
|  |  | 10.66% | 88.60% | 0.79% |
| Voting Age | 7,223 | 884 | 6,293 | 51 |
|  |  | 12.24% | 87.12% | 0.71% |
| **County: Franklin MS** | | | | |
| Total: | 3,990 | 2,607 | 1,335 | 34 |
|  |  | 65.34% | 33.46% | 0.85% |
| Voting Age | 3,117 | 2,081 | 994 | 24 |
|  |  | 66.76% | 31.89% | 0.77% |
| **County: Jefferson MS** | | | | |
| Total: | 4,914 | 539 | 4,321 | 53 |
|  |  | 10.97% | 87.93% | 1.08% |
| Voting Age | 3,774 | 480 | 3,261 | 33 |
|  |  | 12.72% | 86.41% | 0.87% |
| **County: Warren MS** | | | | |
| Total: | 5,204 | 3,284 | 1,624 | 147 |
|  |  | 63.11% | 31.21% | 2.82% |
| Voting Age | 3,985 | 2,688 | 1,083 | 95 |
|  |  | 67.45% | 27.18% | 2.38% |
| **District 085 Total** | | | | |
| Total: | 23,243 | 7,404 | 15,374 | 306 |
|  |  | 31.85% | 66.14% | 1.32% |
| Voting Age | 18,099 | 6,133 | 11,631 | 203 |
|  |  | 33.89% | 64.26% | 1.12% |
| **District 086** | | | | |

**PTX-002-091**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 086** | | | | |
| **County: Greene MS** | | | | |
| Total: | 1,134 | 500 | 606 | 11 |
| | | 44.09% | 53.44% | 0.97% |
| Voting Age | 876 | 407 | 446 | 8 |
| | | 46.46% | 50.91% | 0.91% |
| **County: Perry MS** | | | | |
| Total: | 2,435 | 2,156 | 208 | 23 |
| | | 88.54% | 8.54% | 0.94% |
| Voting Age | 1,867 | 1,669 | 142 | 14 |
| | | 89.39% | 7.61% | 0.75% |
| **County: Wayne MS** | | | | |
| Total: | 19,779 | 11,313 | 7,928 | 343 |
| | | 57.20% | 40.08% | 1.73% |
| Voting Age | 15,032 | 8,927 | 5,729 | 221 |
| | | 59.39% | 38.11% | 1.47% |
| **District 086 Total** | | | | |
| Total: | 23,348 | 13,969 | 8,742 | 377 |
| | | 59.83% | 37.44% | 1.61% |
| Voting Age | 17,775 | 11,003 | 6,317 | 243 |
| | | 61.90% | 35.54% | 1.37% |
| **District 087** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 4,301 | 3,632 | 457 | 91 |
| | | 84.45% | 10.63% | 2.12% |
| Voting Age | 3,421 | 2,954 | 309 | 60 |
| | | 86.35% | 9.03% | 1.75% |
| **County: Lamar MS** | | | | |
| Total: | 21,102 | 15,219 | 4,382 | 643 |
| | | 72.12% | 20.77% | 3.05% |
| Voting Age | 15,223 | 11,371 | 2,842 | 396 |
| | | 74.70% | 18.67% | 2.60% |
| **District 087 Total** | | | | |
| Total: | 25,403 | 18,851 | 4,839 | 734 |
| | | 74.21% | 19.05% | 2.89% |
| Voting Age | 18,644 | 14,325 | 3,151 | 456 |
| | | 76.83% | 16.90% | 2.45% |
| **District 088** | | | | |
| **County: Jones MS** | | | | |
| Total: | 24,341 | 20,911 | 2,127 | 824 |
| | | 85.91% | 8.74% | 3.39% |
| Voting Age | 18,629 | 16,310 | 1,498 | 471 |
| | | 87.55% | 8.04% | 2.53% |
| **District 088 Total** | | | | |
| Total: | 24,341 | 20,911 | 2,127 | 824 |
| | | 85.91% | 8.74% | 3.39% |
| Voting Age | 18,629 | 16,310 | 1,498 | 471 |
| | | 87.55% | 8.04% | 2.53% |

**PTX-002-092**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 089** | | | | |
| **County: Jasper MS** | | | | |
| Total: | 5,997 | 3,278 | 2,578 | 72 |
| | | 54.66% | 42.99% | 1.20% |
| Voting Age | 4,625 | 2,563 | 1,966 | 39 |
| | | 55.42% | 42.51% | 0.84% |
| **County: Jones MS** | | | | |
| Total: | 17,122 | 12,197 | 3,107 | 1,485 |
| | | 71.24% | 18.15% | 8.67% |
| Voting Age | 13,216 | 9,824 | 2,251 | 872 |
| | | 74.33% | 17.03% | 6.60% |
| **District 089 Total** | | | | |
| Total: | 23,119 | 15,475 | 5,685 | 1,557 |
| | | 66.94% | 24.59% | 6.73% |
| Voting Age | 17,841 | 12,387 | 4,217 | 911 |
| | | 69.43% | 23.64% | 5.11% |
| **District 090** | | | | |
| **County: Covington MS** | | | | |
| Total: | 16,308 | 10,507 | 5,147 | 400 |
| | | 64.43% | 31.56% | 2.45% |
| Voting Age | 12,573 | 8,377 | 3,786 | 225 |
| | | 66.63% | 30.11% | 1.79% |
| **County: Forrest MS** | | | | |
| Total: | 2,226 | 1,094 | 1,013 | 87 |
| | | 49.15% | 45.51% | 3.91% |
| Voting Age | 1,699 | 926 | 677 | 53 |
| | | 54.50% | 39.85% | 3.12% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 931 | 611 | 295 | 17 |
| | | 65.63% | 31.69% | 1.83% |
| Voting Age | 726 | 497 | 213 | 11 |
| | | 68.46% | 29.34% | 1.52% |
| **County: Jones MS** | | | | |
| Total: | 2,249 | 1,277 | 881 | 44 |
| | | 56.78% | 39.17% | 1.96% |
| Voting Age | 1,715 | 971 | 683 | 27 |
| | | 56.62% | 39.83% | 1.57% |
| **County: Simpson MS** | | | | |
| Total: | 3,666 | 1,513 | 2,018 | 92 |
| | | 41.27% | 55.05% | 2.51% |
| Voting Age | 2,673 | 1,217 | 1,368 | 54 |
| | | 45.53% | 51.18% | 2.02% |
| **District 090 Total** | | | | |
| Total: | 25,380 | 15,002 | 9,354 | 640 |
| | | 59.11% | 36.86% | 2.52% |
| Voting Age | 19,386 | 11,988 | 6,727 | 370 |
| | | 61.84% | 34.70% | 1.91% |
| **District 091** | | | | |

**PTX-002-093**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 091** | | | | |
| **County: Covington MS** | | | | |
| Total: | 2,032 | 540 | 1,452 | 18 |
| | | 26.57% | 71.46% | 0.89% |
| Voting Age | 1,553 | 442 | 1,084 | 10 |
| | | 28.46% | 69.80% | 0.64% |
| **County: Jefferson Davis MS** | | | | |
| Total: | 10,390 | 3,719 | 6,515 | 84 |
| | | 35.79% | 62.70% | 0.81% |
| Voting Age | 8,238 | 3,098 | 5,022 | 54 |
| | | 37.61% | 60.96% | 0.66% |
| **County: Lawrence MS** | | | | |
| Total: | 7,866 | 4,204 | 3,440 | 117 |
| | | 53.45% | 43.73% | 1.49% |
| Voting Age | 5,929 | 3,259 | 2,517 | 73 |
| | | 54.97% | 42.45% | 1.23% |
| **County: Simpson MS** | | | | |
| Total: | 3,249 | 1,450 | 1,733 | 36 |
| | | 44.63% | 53.34% | 1.11% |
| Voting Age | 2,495 | 1,116 | 1,331 | 23 |
| | | 44.73% | 53.35% | 0.92% |
| **District 091 Total** | | | | |
| Total: | 23,537 | 9,913 | 13,140 | 255 |
| | | 42.12% | 55.83% | 1.08% |
| Voting Age | 18,215 | 7,915 | 9,954 | 160 |
| | | 43.45% | 54.65% | 0.88% |
| **District 092** | | | | |
| **County: Copiah MS** | | | | |
| Total: | 4,706 | 3,639 | 802 | 169 |
| | | 77.33% | 17.04% | 3.59% |
| Voting Age | 3,664 | 2,866 | 641 | 94 |
| | | 78.22% | 17.49% | 2.57% |
| **County: Lawrence MS** | | | | |
| Total: | 677 | 506 | 137 | 16 |
| | | 74.74% | 20.24% | 2.36% |
| Voting Age | 532 | 408 | 102 | 9 |
| | | 76.69% | 19.17% | 1.69% |
| **County: Lincoln MS** | | | | |
| Total: | 19,934 | 14,525 | 4,806 | 237 |
| | | 72.87% | 24.11% | 1.19% |
| Voting Age | 15,337 | 11,375 | 3,542 | 149 |
| | | 74.17% | 23.09% | 0.97% |
| **District 092 Total** | | | | |
| Total: | 25,317 | 18,670 | 5,745 | 422 |
| | | 73.74% | 22.69% | 1.67% |
| Voting Age | 19,533 | 14,649 | 4,285 | 252 |
| | | 75.00% | 21.94% | 1.29% |
| **District 093** | | | | |

**PTX-002-094**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 093** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 7,542 | 6,829 | 186 | 265 |
| | | 90.55% | 2.47% | 3.51% |
| Voting Age | 5,698 | 5,185 | 114 | 191 |
| | | 91.00% | 2.00% | 3.35% |
| **County: Pearl River MS** | | | | |
| Total: | 9,130 | 8,119 | 247 | 374 |
| | | 88.93% | 2.71% | 4.10% |
| Voting Age | 7,070 | 6,353 | 146 | 266 |
| | | 89.86% | 2.07% | 3.76% |
| **County: Stone MS** | | | | |
| Total: | 8,601 | 5,696 | 2,429 | 231 |
| | | 66.22% | 28.24% | 2.69% |
| Voting Age | 6,720 | 4,495 | 1,834 | 206 |
| | | 66.89% | 27.29% | 3.07% |
| **District 093 Total** | | | | |
| Total: | 25,273 | 20,644 | 2,862 | 870 |
| | | 81.68% | 11.32% | 3.44% |
| Voting Age | 19,488 | 16,033 | 2,094 | 663 |
| | | 82.27% | 10.75% | 3.40% |
| **District 094** | | | | |
| **County: Adams MS** | | | | |
| Total: | 19,568 | 5,131 | 13,364 | 847 |
| | | 26.22% | 68.30% | 4.33% |
| Voting Age | 15,510 | 4,351 | 10,188 | 779 |
| | | 28.05% | 65.69% | 5.02% |
| **County: Franklin MS** | | | | |
| Total: | 1,187 | 377 | 795 | 8 |
| | | 31.76% | 66.98% | 0.67% |
| Voting Age | 926 | 304 | 612 | 3 |
| | | 32.83% | 66.09% | 0.32% |
| **County: Jefferson MS** | | | | |
| Total: | 2,346 | 352 | 1,975 | 21 |
| | | 15.00% | 84.19% | 0.90% |
| Voting Age | 1,804 | 316 | 1,475 | 12 |
| | | 17.52% | 81.76% | 0.67% |
| **District 094 Total** | | | | |
| Total: | 23,101 | 5,860 | 16,134 | 876 |
| | | 25.37% | 69.84% | 3.79% |
| Voting Age | 18,240 | 4,971 | 12,275 | 794 |
| | | 27.25% | 67.30% | 4.35% |
| **District 095** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 13,769 | 11,942 | 532 | 599 |
| | | 86.73% | 3.86% | 4.35% |
| Voting Age | 11,074 | 9,738 | 364 | 437 |
| | | 87.94% | 3.29% | 3.95% |

**PTX-002-095**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 095** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 11,490 | 9,258 | 1,182 | 449 |
| | | 80.57% | 10.29% | 3.91% |
| Voting Age | 8,489 | 7,012 | 783 | 283 |
| | | 82.60% | 9.22% | 3.33% |
| **District 095 Total** | | | | |
| Total: | 25,259 | 21,200 | 1,714 | 1,048 |
| | | 83.93% | 6.79% | 4.15% |
| Voting Age | 19,563 | 16,750 | 1,147 | 720 |
| | | 85.62% | 5.86% | 3.68% |
| **District 096** | | | | |
| **County: Adams MS** | | | | |
| Total: | 2,885 | 776 | 2,032 | 59 |
| | | 26.90% | 70.43% | 2.05% |
| Voting Age | 2,243 | 668 | 1,513 | 51 |
| | | 29.78% | 67.45% | 2.27% |
| **County: Amite MS** | | | | |
| Total: | 8,463 | 4,173 | 4,105 | 98 |
| | | 49.31% | 48.51% | 1.16% |
| Voting Age | 6,806 | 3,460 | 3,196 | 69 |
| | | 50.84% | 46.96% | 1.01% |
| **County: Pike MS** | | | | |
| Total: | 3,320 | 1,317 | 1,909 | 35 |
| | | 39.67% | 57.50% | 1.05% |
| Voting Age | 2,645 | 1,093 | 1,485 | 21 |
| | | 41.32% | 56.14% | 0.79% |
| **County: Wilkinson MS** | | | | |
| Total: | 8,587 | 2,525 | 5,932 | 70 |
| | | 29.40% | 69.08% | 0.82% |
| Voting Age | 6,879 | 2,171 | 4,599 | 59 |
| | | 31.56% | 66.86% | 0.86% |
| **District 096 Total** | | | | |
| Total: | 23,255 | 8,791 | 13,978 | 262 |
| | | 37.80% | 60.11% | 1.13% |
| Voting Age | 18,573 | 7,392 | 10,793 | 200 |
| | | 39.80% | 58.11% | 1.08% |
| **District 097** | | | | |
| **County: Adams MS** | | | | |
| Total: | 7,085 | 5,019 | 1,796 | 106 |
| | | 70.84% | 25.35% | 1.50% |
| Voting Age | 5,775 | 4,241 | 1,324 | 83 |
| | | 73.44% | 22.93% | 1.44% |
| **County: Amite MS** | | | | |
| Total: | 4,257 | 3,261 | 877 | 31 |
| | | 76.60% | 20.60% | 0.73% |
| Voting Age | 3,433 | 2,665 | 671 | 23 |
| | | 77.63% | 19.55% | 0.67% |

**PTX-002-096**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 097** | | | | |
| **County: Franklin MS** | | | | |
| Total: | 389 | 208 | 181 | 3 |
| | | 53.47% | 46.53% | 0.77% |
| Voting Age | 316 | 181 | 135 | 2 |
| | | 57.28% | 42.72% | 0.63% |
| **County: Pike MS** | | | | |
| Total: | 12,181 | 7,154 | 4,435 | 195 |
| | | 58.73% | 36.41% | 1.60% |
| Voting Age | 9,265 | 5,765 | 3,085 | 141 |
| | | 62.22% | 33.30% | 1.52% |
| **District 097 Total** | | | | |
| Total: | 23,912 | 15,642 | 7,289 | 335 |
| | | 65.41% | 30.48% | 1.40% |
| Voting Age | 18,789 | 12,852 | 5,215 | 249 |
| | | 68.40% | 27.76% | 1.33% |
| **District 098** | | | | |
| **County: Pike MS** | | | | |
| Total: | 21,611 | 6,096 | 14,789 | 366 |
| | | 28.21% | 68.43% | 1.69% |
| Voting Age | 16,226 | 5,100 | 10,611 | 235 |
| | | 31.43% | 65.40% | 1.45% |
| **County: Walthall MS** | | | | |
| Total: | 3,550 | 1,423 | 2,039 | 48 |
| | | 40.08% | 57.44% | 1.35% |
| Voting Age | 2,727 | 1,166 | 1,494 | 39 |
| | | 42.76% | 54.79% | 1.43% |
| **District 098 Total** | | | | |
| Total: | 25,161 | 7,519 | 16,828 | 414 |
| | | 29.88% | 66.88% | 1.65% |
| Voting Age | 18,953 | 6,266 | 12,105 | 274 |
| | | 33.06% | 63.87% | 1.45% |
| **District 099** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 5,073 | 4,680 | 128 | 143 |
| | | 92.25% | 2.52% | 2.82% |
| Voting Age | 3,745 | 3,504 | 82 | 76 |
| | | 93.56% | 2.19% | 2.03% |
| **County: Lawrence MS** | | | | |
| Total: | 349 | 296 | 43 | 5 |
| | | 84.81% | 12.32% | 1.43% |
| Voting Age | 253 | 207 | 39 | 3 |
| | | 81.82% | 15.42% | 1.19% |
| **County: Marion MS** | | | | |
| Total: | 7,357 | 5,313 | 1,799 | 115 |
| | | 72.22% | 24.45% | 1.56% |
| Voting Age | 5,537 | 3,996 | 1,363 | 82 |
| | | 72.17% | 24.62% | 1.48% |

**PTX-002-097**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 099** | | | | |
| **County: Walthall MS** | | | | |
| Total: | 10,334 | 6,124 | 3,875 | 155 |
| | | 59.26% | 37.50% | 1.50% |
| Voting Age | 8,074 | 4,964 | 2,892 | 97 |
| | | 61.48% | 35.82% | 1.20% |
| **District 099 Total** | | | | |
| Total: | 23,113 | 16,413 | 5,845 | 418 |
| | | 71.01% | 25.29% | 1.81% |
| Voting Age | 17,609 | 12,671 | 4,376 | 258 |
| | | 71.96% | 24.85% | 1.47% |
| **District 100** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 8,127 | 6,735 | 993 | 184 |
| | | 82.87% | 12.22% | 2.26% |
| Voting Age | 6,027 | 5,090 | 689 | 93 |
| | | 84.45% | 11.43% | 1.54% |
| **County: Marion MS** | | | | |
| Total: | 17,084 | 10,408 | 6,089 | 291 |
| | | 60.92% | 35.64% | 1.70% |
| Voting Age | 13,132 | 8,306 | 4,428 | 163 |
| | | 63.25% | 33.72% | 1.24% |
| **District 100 Total** | | | | |
| Total: | 25,211 | 17,143 | 7,082 | 475 |
| | | 68.00% | 28.09% | 1.88% |
| Voting Age | 19,159 | 13,396 | 5,117 | 256 |
| | | 69.92% | 26.71% | 1.34% |
| **District 101** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 25,463 | 15,315 | 7,490 | 1,311 |
| | | 60.15% | 29.42% | 5.15% |
| Voting Age | 19,105 | 12,261 | 5,074 | 830 |
| | | 64.18% | 26.56% | 4.34% |
| **District 101 Total** | | | | |
| Total: | 25,463 | 15,315 | 7,490 | 1,311 |
| | | 60.15% | 29.42% | 5.15% |
| Voting Age | 19,105 | 12,261 | 5,074 | 830 |
| | | 64.18% | 26.56% | 4.34% |
| **District 102** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 24,253 | 9,428 | 13,160 | 1,129 |
| | | 38.87% | 54.26% | 4.66% |
| Voting Age | 19,359 | 8,347 | 9,728 | 793 |
| | | 43.12% | 50.25% | 4.10% |

**PTX-002-098**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 102** | | | | |
| **District 102 Total** | | | | |
| Total: | 24,253 | 9,428 | 13,160 | 1,129 |
| | | 38.87% | 54.26% | 4.66% |
| Voting Age | 19,359 | 8,347 | 9,728 | 793 |
| | | 43.12% | 50.25% | 4.10% |
| **District 103** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 22,508 | 8,591 | 12,036 | 1,128 |
| | | 38.17% | 53.47% | 5.01% |
| Voting Age | 18,341 | 7,674 | 9,212 | 773 |
| | | 41.84% | 50.23% | 4.21% |
| **County: Lamar MS** | | | | |
| Total: | 2,055 | 714 | 1,173 | 41 |
| | | 34.74% | 57.08% | 2.00% |
| Voting Age | 1,739 | 669 | 924 | 35 |
| | | 38.47% | 53.13% | 2.01% |
| **District 103 Total** | | | | |
| Total: | 24,563 | 9,305 | 13,209 | 1,169 |
| | | 37.88% | 53.78% | 4.76% |
| Voting Age | 20,080 | 8,343 | 10,136 | 808 |
| | | 41.55% | 50.48% | 4.02% |
| **District 104** | | | | |
| **County: Forrest MS** | | | | |
| Total: | 24,870 | 20,376 | 2,826 | 823 |
| | | 81.93% | 11.36% | 3.31% |
| Voting Age | 18,400 | 15,382 | 1,861 | 513 |
| | | 83.60% | 10.11% | 2.79% |
| **District 104 Total** | | | | |
| Total: | 24,870 | 20,376 | 2,826 | 823 |
| | | 81.93% | 11.36% | 3.31% |
| Voting Age | 18,400 | 15,382 | 1,861 | 513 |
| | | 83.60% | 10.11% | 2.79% |
| **District 105** | | | | |
| **County: George MS** | | | | |
| Total: | 3,461 | 3,160 | 71 | 115 |
| | | 91.30% | 2.05% | 3.32% |
| Voting Age | 2,614 | 2,400 | 47 | 76 |
| | | 91.81% | 1.80% | 2.91% |
| **County: Greene MS** | | | | |
| Total: | 12,396 | 9,309 | 2,637 | 160 |
| | | 75.10% | 21.27% | 1.29% |
| Voting Age | 9,948 | 7,264 | 2,352 | 103 |
| | | 73.02% | 23.64% | 1.04% |

PTX-002-099

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 105** | | | | |
| **County: Perry MS** | | | | |
| Total: | 9,076 | 6,712 | 2,007 | 131 |
| | | 73.95% | 22.11% | 1.44% |
| Voting Age | 7,144 | 5,357 | 1,536 | 82 |
| | | 74.99% | 21.50% | 1.15% |
| **District 105 Total** | | | | |
| Total: | 24,933 | 19,181 | 4,715 | 406 |
| | | 76.93% | 18.91% | 1.63% |
| Voting Age | 19,706 | 15,021 | 3,935 | 261 |
| | | 76.23% | 19.97% | 1.32% |
| **District 106** | | | | |
| **County: Lamar MS** | | | | |
| Total: | 2,402 | 1,202 | 1,062 | 40 |
| | | 50.04% | 44.21% | 1.67% |
| Voting Age | 1,844 | 994 | 755 | 22 |
| | | 53.90% | 40.94% | 1.19% |
| **County: Pearl River MS** | | | | |
| Total: | 21,573 | 17,462 | 2,530 | 746 |
| | | 80.94% | 11.73% | 3.46% |
| Voting Age | 16,728 | 13,616 | 1,961 | 498 |
| | | 81.40% | 11.72% | 2.98% |
| **District 106 Total** | | | | |
| Total: | 23,975 | 18,664 | 3,592 | 786 |
| | | 77.85% | 14.98% | 3.28% |
| Voting Age | 18,572 | 14,610 | 2,716 | 520 |
| | | 78.67% | 14.62% | 2.80% |
| **District 107** | | | | |
| **County: George MS** | | | | |
| Total: | 15,429 | 12,767 | 1,724 | 439 |
| | | 82.75% | 11.17% | 2.85% |
| Voting Age | 11,578 | 9,690 | 1,257 | 248 |
| | | 83.69% | 10.86% | 2.14% |
| **County: Stone MS** | | | | |
| Total: | 9,732 | 8,126 | 1,005 | 213 |
| | | 83.50% | 10.33% | 2.19% |
| Voting Age | 7,574 | 6,396 | 732 | 135 |
| | | 84.45% | 9.66% | 1.78% |
| **District 107 Total** | | | | |
| Total: | 25,161 | 20,893 | 2,729 | 652 |
| | | 83.04% | 10.85% | 2.59% |
| Voting Age | 19,152 | 16,086 | 1,989 | 383 |
| | | 83.99% | 10.39% | 2.00% |
| **District 108** | | | | |

**PTX-002-100**

# Plan Components with Population Detail

MS_Hypo_House_Oct_2023

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 108** |  |  |  |  |
| **County: Pearl River MS** |  |  |  |  |
| Total: | 25,442 | 18,520 | 4,629 | 1,164 |
|  |  | 72.79% | 18.19% | 4.58% |
| Voting Age | 19,539 | 14,708 | 3,207 | 758 |
|  |  | 75.28% | 16.41% | 3.88% |
| **District 108 Total** |  |  |  |  |
| Total: | 25,442 | 18,520 | 4,629 | 1,164 |
|  |  | 72.79% | 18.19% | 4.58% |
| Voting Age | 19,539 | 14,708 | 3,207 | 758 |
|  |  | 75.28% | 16.41% | 3.88% |
| **District 109** |  |  |  |  |
| **County: George MS** |  |  |  |  |
| Total: | 5,460 | 5,002 | 153 | 118 |
|  |  | 91.61% | 2.80% | 2.16% |
| Voting Age | 4,061 | 3,744 | 101 | 81 |
|  |  | 92.19% | 2.49% | 1.99% |
| **County: Jackson MS** |  |  |  |  |
| Total: | 18,305 | 16,488 | 786 | 305 |
|  |  | 90.07% | 4.29% | 1.67% |
| Voting Age | 13,765 | 12,464 | 546 | 199 |
|  |  | 90.55% | 3.97% | 1.45% |
| **District 109 Total** |  |  |  |  |
| Total: | 23,765 | 21,490 | 939 | 423 |
|  |  | 90.43% | 3.95% | 1.78% |
| Voting Age | 17,826 | 16,208 | 647 | 280 |
|  |  | 90.92% | 3.63% | 1.57% |
| **District 110** |  |  |  |  |
| **County: Jackson MS** |  |  |  |  |
| Total: | 23,705 | 5,524 | 15,285 | 2,635 |
|  |  | 23.30% | 64.48% | 11.12% |
| Voting Age | 18,416 | 4,725 | 11,698 | 1,746 |
|  |  | 25.66% | 63.52% | 9.48% |
| **District 110 Total** |  |  |  |  |
| Total: | 23,705 | 5,524 | 15,285 | 2,635 |
|  |  | 23.30% | 64.48% | 11.12% |
| Voting Age | 18,416 | 4,725 | 11,698 | 1,746 |
|  |  | 25.66% | 63.52% | 9.48% |
| **District 111** |  |  |  |  |
| **County: Jackson MS** |  |  |  |  |
| Total: | 25,341 | 18,037 | 4,086 | 2,106 |
|  |  | 71.18% | 16.12% | 8.31% |
| Voting Age | 19,311 | 14,451 | 2,681 | 1,311 |
|  |  | 74.83% | 13.88% | 6.79% |

PTX-002-101

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 111** | | | | |
| **District 111 Total** | | | | |
| Total: | 25,341 | 18,037 | 4,086 | 2,106 |
| | | 71.18% | 16.12% | 8.31% |
| Voting Age | 19,311 | 14,451 | 2,681 | 1,311 |
| | | 74.83% | 13.88% | 6.79% |
| **District 112** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,470 | 15,839 | 6,323 | 2,113 |
| | | 62.19% | 24.83% | 8.30% |
| Voting Age | 19,486 | 12,781 | 4,398 | 1,373 |
| | | 65.59% | 22.57% | 7.05% |
| **District 112 Total** | | | | |
| Total: | 25,470 | 15,839 | 6,323 | 2,113 |
| | | 62.19% | 24.83% | 8.30% |
| Voting Age | 19,486 | 12,781 | 4,398 | 1,373 |
| | | 65.59% | 22.57% | 7.05% |
| **District 113** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,207 | 19,265 | 2,566 | 1,462 |
| | | 76.43% | 10.18% | 5.80% |
| Voting Age | 19,425 | 15,243 | 1,757 | 973 |
| | | 78.47% | 9.05% | 5.01% |
| **District 113 Total** | | | | |
| Total: | 25,207 | 19,265 | 2,566 | 1,462 |
| | | 76.43% | 10.18% | 5.80% |
| Voting Age | 19,425 | 15,243 | 1,757 | 973 |
| | | 78.47% | 9.05% | 5.01% |
| **District 114** | | | | |
| **County: Jackson MS** | | | | |
| Total: | 25,224 | 17,728 | 3,488 | 1,429 |
| | | 70.28% | 13.83% | 5.67% |
| Voting Age | 19,273 | 14,106 | 2,305 | 961 |
| | | 73.19% | 11.96% | 4.99% |
| **District 114 Total** | | | | |
| Total: | 25,224 | 17,728 | 3,488 | 1,429 |
| | | 70.28% | 13.83% | 5.67% |
| Voting Age | 19,273 | 14,106 | 2,305 | 961 |
| | | 73.19% | 11.96% | 4.99% |
| **District 115** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,317 | 12,528 | 7,542 | 2,838 |
| | | 49.48% | 29.79% | 11.21% |
| Voting Age | 19,297 | 10,354 | 5,120 | 1,822 |
| | | 53.66% | 26.53% | 9.44% |

**PTX-002-102**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 115** | | | | |
| **District 115 Total** | | | | |
| Total: | 25,317 | 12,528 | 7,542 | 2,838 |
| | | 49.48% | 29.79% | 11.21% |
| Voting Age | 19,297 | 10,354 | 5,120 | 1,822 |
| | | 53.66% | 26.53% | 9.44% |
| **District 116** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,970 | 17,837 | 2,890 | 1,175 |
| | | 74.41% | 12.06% | 4.90% |
| Voting Age | 18,306 | 14,199 | 1,794 | 786 |
| | | 77.56% | 9.80% | 4.29% |
| **District 116 Total** | | | | |
| Total: | 23,970 | 17,837 | 2,890 | 1,175 |
| | | 74.41% | 12.06% | 4.90% |
| Voting Age | 18,306 | 14,199 | 1,794 | 786 |
| | | 77.56% | 9.80% | 4.29% |
| **District 117** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 23,482 | 14,414 | 5,327 | 2,065 |
| | | 61.38% | 22.69% | 8.79% |
| Voting Age | 18,541 | 12,101 | 3,722 | 1,405 |
| | | 65.27% | 20.07% | 7.58% |
| **District 117 Total** | | | | |
| Total: | 23,482 | 14,414 | 5,327 | 2,065 |
| | | 61.38% | 22.69% | 8.79% |
| Voting Age | 18,541 | 12,101 | 3,722 | 1,405 |
| | | 65.27% | 20.07% | 7.58% |
| **District 118** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,865 | 14,713 | 6,973 | 2,020 |
| | | 59.17% | 28.04% | 8.12% |
| Voting Age | 19,119 | 12,174 | 4,777 | 1,289 |
| | | 63.67% | 24.99% | 6.74% |
| **District 118 Total** | | | | |
| Total: | 24,865 | 14,713 | 6,973 | 2,020 |
| | | 59.17% | 28.04% | 8.12% |
| Voting Age | 19,119 | 12,174 | 4,777 | 1,289 |
| | | 63.67% | 24.99% | 6.74% |
| **District 119** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,714 | 6,251 | 16,258 | 1,460 |
| | | 25.29% | 65.78% | 5.91% |
| Voting Age | 18,341 | 5,311 | 11,460 | 952 |
| | | 28.96% | 62.48% | 5.19% |

**PTX-002-103**

## Plan Components with Population Detail

MS_Hypo_House_Oct_2023

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 119** | | | | |
| **District 119 Total** | | | | |
| Total: | 24,714 | 6,251 | 16,258 | 1,460 |
| | | 25.29% | 65.78% | 5.91% |
| Voting Age | 18,341 | 5,311 | 11,460 | 952 |
| | | 28.96% | 62.48% | 5.19% |
| **District 120** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 24,260 | 17,619 | 3,556 | 1,492 |
| | | 72.63% | 14.66% | 6.15% |
| Voting Age | 19,048 | 14,392 | 2,372 | 1,032 |
| | | 75.56% | 12.45% | 5.42% |
| **District 120 Total** | | | | |
| Total: | 24,260 | 17,619 | 3,556 | 1,492 |
| | | 72.63% | 14.66% | 6.15% |
| Voting Age | 19,048 | 14,392 | 2,372 | 1,032 |
| | | 75.56% | 12.45% | 5.42% |
| **District 121** | | | | |
| **County: Harrison MS** | | | | |
| Total: | 25,138 | 17,264 | 5,237 | 1,132 |
| | | 68.68% | 20.83% | 4.50% |
| Voting Age | 19,385 | 13,834 | 3,631 | 751 |
| | | 71.36% | 18.73% | 3.87% |
| **District 121 Total** | | | | |
| Total: | 25,138 | 17,264 | 5,237 | 1,132 |
| | | 68.68% | 20.83% | 4.50% |
| Voting Age | 19,385 | 13,834 | 3,631 | 751 |
| | | 71.36% | 18.73% | 3.87% |
| **District 122** | | | | |
| **County: Hancock MS** | | | | |
| Total: | 24,742 | 18,570 | 3,892 | 1,054 |
| | | 75.05% | 15.73% | 4.26% |
| Voting Age | 19,430 | 15,084 | 2,645 | 763 |
| | | 77.63% | 13.61% | 3.93% |
| **District 122 Total** | | | | |
| Total: | 24,742 | 18,570 | 3,892 | 1,054 |
| | | 75.05% | 15.73% | 4.26% |
| Voting Age | 19,430 | 15,084 | 2,645 | 763 |
| | | 77.63% | 13.61% | 3.93% |

**PTX-002-104**

# Exhibit B-5



PTX-002-106



PTX-002-107

# Exhibit B-6

PTX-002-108

User:
Plan Name: **MS_Hypo_House_Oct_2023**
Plan Type: **House**

## Measures of Compactness Report

Tuesday, October 31, 2023                                                                                           9:43 AM

|           | Reock | Polsby-Popper | Area/Convex Hull |
|-----------|-------|---------------|------------------|
| Sum       | N/A   | N/A           | N/A              |
| Min       | 0.15  | 0.10          | 0.51             |
| Max       | 0.63  | 0.59          | 0.95             |
| Mean      | 0.38  | 0.27          | 0.72             |
| Std. Dev. | 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 000      | 0.25  | 0.20          | 0.72             |
| 001      | 0.43  | 0.53          | 0.87             |
| 002      | 0.33  | 0.25          | 0.68             |
| 003      | 0.43  | 0.45          | 0.81             |
| 004      | 0.49  | 0.38          | 0.80             |
| 005      | 0.36  | 0.21          | 0.71             |
| 006      | 0.23  | 0.26          | 0.74             |
| 007      | 0.39  | 0.59          | 0.95             |
| 008      | 0.29  | 0.20          | 0.65             |
| 009      | 0.34  | 0.15          | 0.63             |
| 010      | 0.30  | 0.14          | 0.70             |

**Maptitude**
For Redistricting

**PTX-002-109**

## Measures of Compactness Report

MS_Hypo_House_Oct_2023

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 011 | 0.47 | 0.24 | 0.72 |
| 012 | 0.27 | 0.20 | 0.60 |
| 013 | 0.35 | 0.28 | 0.74 |
| 014 | 0.54 | 0.59 | 0.92 |
| 015 | 0.57 | 0.41 | 0.83 |
| 016 | 0.46 | 0.38 | 0.81 |
| 017 | 0.53 | 0.32 | 0.73 |
| 018 | 0.41 | 0.32 | 0.71 |
| 019 | 0.34 | 0.29 | 0.73 |
| 020 | 0.15 | 0.22 | 0.51 |
| 021 | 0.45 | 0.38 | 0.87 |
| 022 | 0.45 | 0.26 | 0.71 |
| 023 | 0.36 | 0.23 | 0.65 |
| 024 | 0.48 | 0.49 | 0.75 |

PTX-002-110

## Measures of Compactness Report

MS_Hypo_House_Oct_2023

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 025 | 0.38 | 0.30 | 0.75 |
| 026 | 0.51 | 0.24 | 0.72 |
| 027 | 0.37 | 0.19 | 0.67 |
| 028 | 0.33 | 0.26 | 0.74 |
| 029 | 0.35 | 0.15 | 0.59 |
| 030 | 0.30 | 0.15 | 0.64 |
| 031 | 0.48 | 0.52 | 0.90 |
| 032 | 0.45 | 0.16 | 0.71 |
| 033 | 0.23 | 0.20 | 0.58 |
| 035 | 0.35 | 0.20 | 0.70 |
| 036 | 0.31 | 0.25 | 0.70 |
| 037 | 0.25 | 0.18 | 0.66 |
| 038 | 0.44 | 0.18 | 0.72 |
| 039 | 0.51 | 0.33 | 0.78 |

**Maptitude**
For Redistricting

**PTX-002-111**

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 040 | 0.45 | 0.50 | 0.89 |
| 041 | 0.44 | 0.20 | 0.65 |
| 042 | 0.52 | 0.49 | 0.87 |
| 043 | 0.34 | 0.14 | 0.53 |
| 044 | 0.59 | 0.28 | 0.83 |
| 045 | 0.29 | 0.18 | 0.65 |
| 046 | 0.27 | 0.18 | 0.66 |
| 047 | 0.49 | 0.26 | 0.72 |
| 048 | 0.42 | 0.27 | 0.76 |
| 049 | 0.33 | 0.15 | 0.63 |
| 050 | 0.29 | 0.24 | 0.69 |
| 051 | 0.35 | 0.22 | 0.76 |
| 052 | 0.41 | 0.26 | 0.73 |
| 053 | 0.30 | 0.18 | 0.65 |

PTX-002-112

## Measures of Compactness Report

|           | Reock | Polsby-Popper | Area/Convex Hull |
|-----------|-------|---------------|------------------|
| Sum       | N/A   | N/A           | N/A              |
| Min       | 0.15  | 0.10          | 0.51             |
| Max       | 0.63  | 0.59          | 0.95             |
| Mean      | 0.38  | 0.27          | 0.72             |
| Std. Dev. | 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 054      | 0.38  | 0.10          | 0.62             |
| 055      | 0.28  | 0.11          | 0.52             |
| 056      | 0.18  | 0.29          | 0.73             |
| 057      | 0.34  | 0.18          | 0.65             |
| 058      | 0.31  | 0.24          | 0.63             |
| 059      | 0.36  | 0.24          | 0.72             |
| 060      | 0.34  | 0.24          | 0.68             |
| 061      | 0.43  | 0.31          | 0.73             |
| 062      | 0.37  | 0.18          | 0.61             |
| 063      | 0.41  | 0.27          | 0.71             |
| 064      | 0.33  | 0.28          | 0.77             |
| 065      | 0.39  | 0.29          | 0.73             |
| 066      | 0.37  | 0.38          | 0.79             |
| 067      | 0.35  | 0.24          | 0.72             |

PTX-002-113

## Measures of Compactness Report

MS_Hypo_House_Oct_2023

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 068 | 0.43 | 0.18 | 0.66 |
| 069 | 0.19 | 0.18 | 0.54 |
| 070 | 0.63 | 0.35 | 0.83 |
| 071 | 0.35 | 0.27 | 0.74 |
| 072 | 0.26 | 0.26 | 0.63 |
| 073 | 0.54 | 0.39 | 0.77 |
| 074 | 0.39 | 0.34 | 0.78 |
| 075 | 0.52 | 0.39 | 0.83 |
| 076 | 0.42 | 0.18 | 0.62 |
| 077 | 0.53 | 0.24 | 0.73 |
| 078 | 0.49 | 0.24 | 0.68 |
| 079 | 0.50 | 0.43 | 0.82 |
| 080 | 0.25 | 0.18 | 0.63 |
| 081 | 0.37 | 0.20 | 0.71 |

PTX-002-114

## Measures of Compactness Report

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 082 | 0.31 | 0.17 | 0.66 |
| 083 | 0.53 | 0.47 | 0.90 |
| 084 | 0.42 | 0.23 | 0.73 |
| 085 | 0.38 | 0.21 | 0.77 |
| 086 | 0.53 | 0.39 | 0.82 |
| 087 | 0.27 | 0.18 | 0.63 |
| 088 | 0.49 | 0.20 | 0.71 |
| 089 | 0.27 | 0.12 | 0.57 |
| 090 | 0.36 | 0.22 | 0.67 |
| 091 | 0.52 | 0.19 | 0.75 |
| 092 | 0.48 | 0.17 | 0.66 |
| 093 | 0.41 | 0.32 | 0.80 |
| 094 | 0.50 | 0.23 | 0.74 |
| 095 | 0.33 | 0.26 | 0.65 |

**Maptitude**
For Redistricting

PTX-002-115

**Measures of Compactness Report**

MS_Hypo_House_Oct_2023

|  | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| Sum | N/A | N/A | N/A |
| Min | 0.15 | 0.10 | 0.51 |
| Max | 0.63 | 0.59 | 0.95 |
| Mean | 0.38 | 0.27 | 0.72 |
| Std. Dev. | 0.10 | 0.11 | 0.09 |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 096 | 0.30 | 0.20 | 0.71 |
| 097 | 0.16 | 0.10 | 0.58 |
| 098 | 0.41 | 0.21 | 0.70 |
| 099 | 0.31 | 0.18 | 0.68 |
| 100 | 0.26 | 0.22 | 0.65 |
| 101 | 0.44 | 0.39 | 0.75 |
| 102 | 0.34 | 0.28 | 0.68 |
| 103 | 0.43 | 0.22 | 0.68 |
| 104 | 0.29 | 0.30 | 0.79 |
| 105 | 0.46 | 0.34 | 0.80 |
| 106 | 0.41 | 0.24 | 0.73 |
| 107 | 0.42 | 0.42 | 0.82 |
| 108 | 0.35 | 0.13 | 0.66 |
| 109 | 0.50 | 0.35 | 0.77 |

Maptitude
For Redistricting

PTX-002-116

## Measures of Compactness Report

MS_Hypo_House_Oct_2023

|          | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| Sum      | N/A   | N/A           | N/A              |
| Min      | 0.15  | 0.10          | 0.51             |
| Max      | 0.63  | 0.59          | 0.95             |
| Mean     | 0.38  | 0.27          | 0.72             |
| Std. Dev.| 0.10  | 0.11          | 0.09             |

| District | Reock | Polsby-Popper | Area/Convex Hull |
|----------|-------|---------------|------------------|
| 110      | 0.48  | 0.31          | 0.77             |
| 111      | 0.45  | 0.27          | 0.72             |
| 112      | 0.45  | 0.31          | 0.71             |
| 113      | 0.33  | 0.43          | 0.80             |
| 114      | 0.34  | 0.37          | 0.79             |
| 115      | 0.37  | 0.47          | 0.83             |
| 116      | 0.39  | 0.35          | 0.85             |
| 117      | 0.23  | 0.27          | 0.86             |
| 118      | 0.27  | 0.32          | 0.89             |
| 119      | 0.38  | 0.16          | 0.63             |
| 120      | 0.30  | 0.23          | 0.70             |
| 121      | 0.38  | 0.37          | 0.75             |
| 122      | 0.51  | 0.46          | 0.85             |

PTX-002-117

## Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Area / Convex Hull** | The measure is always between 0 and 1, with 1 being the most compact. |

**PTX-002-118**