EXHIBIT NO. PTX-022 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER



3:22-cv-734
PTX-022

Δ π EXHIBIT 24
Deponent Brwell
Date 1.5.24  Rptr. MD
WWW.DEPOBOOKPRODUCTS.COM

| # | ID | col3 | Year | c5 | c6 | c7 | c8 | c9 | c10 | c11 | c12 | c13 | c14 | c15 | c16 | c17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 1259786597 | 28 | 1980 | 2 | 2 | 1 | 1 NA | | 1 | 5 | 1 | 1.985181339 NA | | 2.1587242 NA | | |
| 451 | 1259841815 | 28 | 1984 | 2 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 0.592969922 NA | | 0.64480685 NA | | |
| 452 | 1259802691 | 28 | 1987 | 2 | 1 | 2 | 3 NA | NA | NA | | 1 | 1.914211339 NA | | NA | NA | |
| 453 | 1259827245 | 28 | 1994 | 1 | 1 | 5 | 1 NA | | 1 | 5 | 1 | 1.428858302 NA | | 1.55376788 NA | | |
| 454 | 1259862079 | 28 | 1989 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.417349557 | 0.320688061 | 0.4538339 | 0.477912644 | |
| 455 | 1259900613 | 28 | 1998 | 1 | 2 | 2 | 1 NA | NA | NA | | 1 | 2.278148826 NA | | NA | NA | |
| 456 | 1259918019 | 28 | 1988 | 1 | 1 | 2 | 2 NA | | 4 NA | | 1 | 1.44836747 NA | | NA | NA | |
| 457 | 1259971963 | 28 | 2001 | 1 | 2 | 2 | 3 NA | | 1 NA | | 1 | 3.045899757 NA | | 3.31216972 NA | | |
| 458 | 1260024741 | 28 | 1988 | 2 | 2 | 2 | 1 | 5 | 5 NA | | 2 | 2.080582462 | 3.793369259 NA | | NA | |
| 459 | 1260086257 | 28 | 1998 | 2 | 2 | 3 | 1 NA | NA | NA | | 1 | 0.121518304 NA | | NA | NA | |
| 460 | 1260056805 | 28 | 1959 | 1 | 1 | 2 | 2 NA | NA | NA | | 2 | 1.036112577 | 0.968684088 NA | | NA | |
| 461 | 1260937039 | 28 | 1942 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 | |
| 462 | 1261097143 | 28 | 1995 | 2 | 2 | 4 | 1 NA | NA | NA | | 1 | 0.682515136 NA | | NA | NA | |

| # | ID | a | Year | b | c | d | e | f | g | h | i | j | k | l | m | n |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | 1254256795 | 28 | 1991 | 1 | 1 | 5 | 1 NA | NA | NA | | 1 | 1.268336473 NA | | NA | NA |
| 406 | 1251133735 | 28 | 1987 | 1 | 3 | 3 | 1 NA | | 1 | 5 | 1 | 0.267250084 NA | | 0.29061286 NA | |
| 407 | 1254347973 | 28 | 1997 | 2 | 1 | 2 | 1 NA | | 1 NA | | 1 | 0.20432187 NA | | 0.22218351 NA | |
| 408 | 1254417829 | 28 | 2002 | 2 | 1 | 1 | 2 NA | | 1 | 5 | 1 | 0.537411383 NA | | 0.58439143 NA | |
| 409 | 1254654215 | 28 | 2001 | 1 | 1 | 2 | 1 NA | | 1 NA | | 1 | 0.843938613 NA | | 0.91771501 NA | |
| 410 | 1255055301 | 28 | 1987 | 1 | 2 | 4 | 1 NA | | 1 NA | | 1 | 0.816260316 NA | | 0.8876171 NA | |
| 411 | 1255213039 | 28 | 1970 | 1 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 0.474049087 NA | | 0.51549006 NA | |
| 412 | 1255241595 | 28 | 1992 | 2 | 2 | 1 | 1 NA | | 1 NA | | 1 | 0.991304659 NA | | 1.07796367 NA | |
| 413 | 1255242121 | 28 | 1998 | 2 | 2 | 3 | 1 NA | | 1 NA | | 1 | 0.510884672 NA | | 0.55554577 NA | |
| 414 | 1255259017 | 28 | 1998 | 2 | 1 | 5 | 1 | 5 | 1 NA | | 2 | 0.288283531 | 0.210746053 | 0.31348503 | 0.518586069 |
| 415 | 1255298223 | 28 | 1997 | 2 | 2 | 3 | 2 NA | NA | NA | | 1 | 1.717907444 NA | | NA | NA |
| 416 | 1255267857 | 28 | 1993 | 1 | 6 | 3 | 1 NA | | 5 NA | | 1 | 0.561232585 NA | | NA | NA |
| 417 | 1254106541 | 28 | 1942 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.474022768 | 1.178300964 | 1.60288058 | 1.29049762 |
| 418 | 1255753625 | 28 | 1956 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.560473782 | 0.31704519 | 0.60946992 | 0.190889486 |
| 419 | 1255824249 | 28 | 2000 | 1 | 2 | 6 | 1 NA | NA | NA | | 1 | 0.267928469 NA | | NA | NA |
| 420 | 1255814193 | 28 | 1982 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 1.201323098 | 1.123776107 | 1.30634174 | 1.011080399 |
| 421 | 1255857533 | 28 | 1944 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 1.190668958 | 0.959276552 | 1.29475622 | 0.479445808 |
| 422 | 1255777711 | 28 | 1994 | 2 | 2 | 2 | 2 NA | NA | NA | | 1 | 0.578839997 NA | | NA | NA |
| 423 | 1255899201 | 28 | 2001 | 2 | 3 | 2 | 3 NA | NA | NA | | 1 | 0.217234584 NA | | NA | NA |
| 424 | 1255859929 | 28 | 1977 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.357583752 | 0.313209109 | 0.38884342 | 0.475995635 |
| 425 | 1255868719 | 28 | 1938 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.527684059 | 1.224496705 | 1.6612329 | 0.557272152 |
| 426 | 1255850635 | 28 | 1945 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 1.58674443 | 1.295748556 | 1.72545628 | 0.662887326 |
| 427 | 1255912713 | 28 | 1943 | 1 | 1 | 3 | 1 | 5 | 2 NA | | 2 | 1.106084332 | 0.872327027 NA | | NA |
| 428 | 1256146497 | 28 | 1993 | 2 | 1 | 4 | 2 NA | | 1 NA | | 1 | 0.819679916 NA | | 0.89133564 NA | |
| 429 | 1256309113 | 28 | 1985 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.207291421 | 0.146013455 | 0.22541266 | 0.234393469 |
| 430 | 1256454783 | 28 | 1971 | 1 | 3 | 4 | 1 | 5 NA | NA | | 2 | 0.094896954 | 0.108497523 NA | | NA |
| 431 | 1256855445 | 28 | 2000 | 2 | 2 | 2 | 3 NA | NA | NA | | 1 | 4.249712185 NA | | NA | NA |
| 432 | 1256978193 | 28 | 1998 | 2 | 6 | 2 | 2 NA | | 2 NA | | 1 | 1.433261522 NA | | NA | NA |
| 433 | 1257353073 | 28 | 1992 | 2 | 1 | 1 | 1 NA | | 1 NA | | 1 | 0.284534766 NA | | 0.30940855 NA | |
| 434 | 1257360633 | 28 | 1994 | 1 | 2 | 2 | 3 NA | NA | NA | | 1 | 7.695940463 NA | | NA | NA |
| 435 | 1257512565 | 28 | 2000 | 1 | 2 | 2 | 2 NA | NA | NA | | 1 | 1.552081687 NA | | NA | NA |
| 436 | 1257955877 | 28 | 1995 | 2 | 1 | 2 | 2 NA | NA | NA | | 1 | 0.385910307 NA | | NA | NA |
| 437 | 1258024449 | 28 | 1980 | 2 | 1 | 2 | 2 NA | NA | NA | | 2 | 0.549105173 | 0.668724814 NA | | NA |
| 438 | 1258045205 | 28 | 1992 | 1 | 2 | 4 | 1 | 5 NA | NA | | 2 | 0.584736872 | 1.044395906 NA | | NA |
| 439 | 1258172521 | 28 | 1994 | 2 | 2 | 1 | 1 NA | | 3 NA | | 1 | 0.575029666 NA | | NA | NA |
| 440 | 1258594409 | 28 | 1980 | 1 | 5 | 2 | 1 NA | | 2 NA | | 1 | 1.809330915 NA | | NA | NA |
| 441 | 1258632319 | 28 | 2000 | 2 | 1 | 2 | 1 | 5 NA | NA | | 2 | 0.219554016 | 0.493280559 NA | | NA |
| 442 | 1258683569 | 28 | 1999 | 2 | 1 | 3 | 2 NA | | 2 NA | | 1 | 0.819679916 NA | | NA | NA |
| 443 | 1258701445 | 28 | 1993 | 1 | 2 | 2 | 1 NA | NA | NA | | 1 | 0.597088395 NA | | NA | NA |
| 444 | 1259407367 | 28 | 1992 | 1 | 1 | 3 | 1 | 4 NA | NA | | 2 | 0.805554376 | 2.936420699 NA | | NA |
| 445 | 1259455397 | 28 | 1986 | 2 | 2 | 2 | 1 NA | NA | NA | | 1 | 0.816088177 NA | | NA | NA |
| 446 | 1259517631 | 28 | 1994 | 1 | 1 | 2 | 1 NA | NA | NA | | 1 | 0.711665847 NA | | NA | NA |
| 447 | 1259640733 | 28 | 2000 | 1 | 2 | 2 | 1 NA | | 2 NA | | 1 | 0.597088395 NA | | NA | NA |
| 448 | 1259700735 | 28 | 1990 | 2 | 1 | 2 | 1 | 5 NA | NA | | 2 | 0.474834735 | 0.489040451 NA | | NA |
| 449 | 1259768185 | 28 | 1993 | 1 | 2 | 2 | 3 | 5 | 1 | 5 | 2 | 8.2645395 | 15.00007163 | 8.98701851 | 5.294665361 |

| # | ID | C1 | Year | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 1251309361 | 28 | 1997 | 2 | 2 | 4 | 1 NA | | 1 | 5 | 1 | 0.682515136 NA | | 0.74218003 NA | |
| 361 | 1251353041 | 28 | 1979 | 2 | 2 | 3 | 1 NA | | 1 | 5 | 1 | 0.687190166 NA | | 0.74726375 NA | |
| 362 | 1251632217 | 28 | 1951 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 3.375596296 | 2.675998333 | 3.67068805 | 2.215745142 |
| 363 | 1251772621 | 28 | 1995 | 2 | 1 | 4 | 2 NA | | 5 NA | | 1 | 0.615075379 NA | | NA | NA |
| 364 | 1251665275 | 28 | 1961 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 365 | 1251869147 | 28 | 1985 | 2 | 1 | 3 | 1 NA | | 1 | 5 | 1 | 0.425615385 NA | | 0.46282232 NA | |
| 366 | 1251668607 | 28 | 1976 | 2 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 0.507998213 | 0.485291847 | 0.55240698 | 1.971980282 |
| 367 | 1251710905 | 28 | 1970 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.491661972 | 0.252758356 | 0.53464264 | 0.281568925 |
| 368 | 1252281899 | 28 | 1962 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.859274516 | 1.577840078 | 2.02181071 | 1.514377663 |
| 369 | 1252299647 | 28 | 1994 | 2 | 1 | 3 | 2 NA | | 1 NA | | 2 | 0.595579681 | 1.136158433 | 0.64764475 | 0.809471763 |
| 370 | 1252290205 | 28 | 1969 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.244456125 | 0.124810441 | 0.26582627 | 0.279467313 |
| 371 | 1252387949 | 28 | 1993 | 2 | 1 | 5 | 1 | 5 NA | NA | | 2 | 0.288283531 | 0.210746053 NA | | NA |
| 372 | 1251404045 | 28 | 1967 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 373 | 1252460185 | 28 | 1983 | 2 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 1.406870043 NA | | 1.52985742 NA | |
| 374 | 1252323555 | 28 | 1997 | 2 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 0.819936838 | 1.270122488 | 0.89161502 | 1.626013448 |
| 375 | 1252482731 | 28 | 1998 | 2 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 0.466336384 | 0.523035601 | 0.50710311 | 0.893566826 |
| 376 | 1252428869 | 28 | 1967 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 0.593678211 | 0.358376209 | 0.64557705 | 0.406180388 |
| 377 | 1252530031 | 28 | 1993 | 2 | 1 | 3 | 1 | 5 NA | NA | | 2 | 1.103735253 | 2.028742846 NA | | NA |
| 378 | 1252733631 | 28 | 1969 | 2 | 1 | 2 | 1 | 5 | 2 NA | | 2 | 0.421422597 | 0.237218047 NA | | NA |
| 379 | 1252760659 | 28 | 1994 | 1 | 1 | 3 | 1 NA | | 2 NA | | 1 | 1.073521663 NA | | NA | NA |
| 380 | 1251817371 | 28 | 1996 | 2 | 1 | 1 | 2 NA | | 1 | 5 | 1 | 0.716181029 NA | | 0.77878896 NA | |
| 381 | 1253002815 | 28 | 1959 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.395171401 | 1.168116285 | 1.5171361 | 1.095302314 |
| 382 | 1252409945 | 28 | 1963 | 2 | 4 | 2 | 1 NA | NA | NA | | 1 | 0.14259273 NA | | NA | NA |
| 383 | 1252978019 | 28 | 1992 | 2 | 2 | 5 | 1 NA | | 1 | 5 | 1 | 0.311418266 NA | | 0.33864219 NA | |
| 384 | 1253389787 | 28 | 1997 | 2 | 1 | 5 | 2 NA | NA | NA | | 1 | 0.490655144 NA | | NA | NA |
| 385 | 1253388919 | 28 | 1992 | 2 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 0.964830542 | 1.089204613 | 1.04917521 | 1.387486973 |
| 386 | 1249716187 | 28 | 1952 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 3.375596296 | 2.675998333 | 3.67068805 | 2.215745142 |
| 387 | 1253397557 | 28 | 1991 | 2 | 2 | 4 | 1 | 5 NA | NA | | 2 | 1.3451143 | 3.14977587 NA | | NA |
| 388 | 1253539223 | 28 | 2000 | 2 | 2 | 3 | 2 | 5 NA | NA | | 2 | 2.540567352 | 6.858846083 NA | | NA |
| 389 | 1253543143 | 28 | 1995 | 1 | 2 | 3 | 1 NA | NA | NA | | 1 | 1.247368434 NA | | NA | NA |
| 390 | 1253554773 | 28 | 1997 | 2 | 1 | 5 | 1 | 5 | 2 NA | | 2 | 0.424290494 | 0.452211231 NA | | NA |
| 391 | 1253592787 | 28 | 1999 | 2 | 2 | 4 | 2 NA | NA | NA | | 1 | 2.532536391 NA | | NA | NA |
| 392 | 1253547071 | 28 | 1999 | 2 | 1 | 2 | 2 NA | NA | NA | | 1 | 0.629833175 NA | | NA | NA |
| 393 | 1253651975 | 28 | 1979 | 2 | 1 | 1 | 1 NA | | 1 NA | | 1 | 0.294821388 NA | | 0.32059442 NA | |
| 394 | 1253717203 | 28 | 1971 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.156169138 | 0.872869115 | 1.25724046 | 0.924566062 |
| 395 | 1253795201 | 28 | 1991 | 2 | 2 | 2 | 1 | 5 | 1 | 5 | 2 | 0.586298665 | 1.831328736 | 0.6375524 | 2.108568254 |
| 396 | 1253779267 | 28 | 1998 | 1 | 2 | 2 | 1 NA | NA | NA | | 1 | 1.063026268 NA | | NA | NA |
| 397 | 1253880169 | 28 | 2002 | 2 | 1 | 3 | 1 NA | | 1 | 5 | 1 | 0.507096361 NA | | 0.55142629 NA | |
| 398 | 1253876315 | 28 | 1991 | 2 | 2 | 2 | 1 | 5 | 1 | 5 | 2 | 0.586298665 | 1.831328736 | 0.6375524 | 2.108568254 |
| 399 | 1253969247 | 28 | 1997 | 2 | 1 | 2 | 2 | 5 NA | NA | | 2 | 0.570712427 | 1.590558321 NA | | NA |
| 400 | 1253641725 | 28 | 1975 | 1 | 2 | 4 | 1 | 5 | 5 NA | | 2 | 1.410054496 | 0.691245902 NA | | NA |
| 401 | 1254013863 | 28 | 1970 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.74661037 | 0.596508018 | 0.81187841 | 1.028912619 |
| 402 | 1253998811 | 28 | 1994 | 2 | 2 | 2 | 1 NA | | 1 NA | | 1 | 0.396449573 NA | | 0.43110686 NA | |
| 403 | 1254015067 | 28 | 1989 | 1 | 3 | 2 | 2 | 5 NA | NA | | 2 | 2.041355001 | 3.48965613 NA | | NA |
| 404 | 1254022913 | 28 | 1983 | 2 | 2 | 3 | 1 | 5 | 1 NA | | 2 | 0.762591457 | 0.695059178 | 0.82925655 | 0.814220629 |

| # | ID | | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 1247693057 | 28 | 1957 | 2 | 1 | 2 | 1 | 1 | 1 | 5 | 2 | 0.343020123 | 0.277313257 | 0.37300665 | 0.725510643 |
| 316 | 1247782111 | 28 | 1991 | 2 | 2 | 2 | 1 NA | | 5 NA | | 1 | 0.396449573 NA | | NA | NA |
| 317 | 1247689801 | 28 | 1994 | 2 | 1 | 5 | 1 | 4 | 3 NA | | 2 | 0.061790778 | 0.095410556 NA | | NA |
| 318 | 1248015799 | 28 | 1985 | 2 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 0.13592759 NA | | 0.14781026 NA | |
| 319 | 1248120449 | 28 | 2001 | 1 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 1.063026268 NA | | 1.15595512 NA | |
| 320 | 1248507989 | 28 | 1996 | 1 | 2 | 2 | 3 | 1 | 1 NA | | 2 | 7.210491605 | 14.29879907 | 7.84082664 | 6.631524421 |
| 321 | 1248482863 | 28 | 1941 | 2 | 1 | 2 | 1 | 5 NA | NA | | 2 | 2.065379027 | 1.58321926 NA | | NA |
| 322 | 1248592887 | 28 | 1944 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.694154047 | 0.363437613 | 0.7548364 | 0.359191825 |
| 323 | 1248634371 | 28 | 1991 | 1 | 2 | 4 | 1 | 5 | 2 NA | | 2 | 1.384234756 | 1.703678014 NA | | NA |
| 324 | 1248635219 | 28 | 2000 | 2 | 1 | 2 | 1 NA | | 1 NA | | 1 | 0.20432187 NA | | 0.22218351 NA | |
| 325 | 1248842385 | 28 | 1959 | 2 | 1 | 2 | 1 | 5 NA | NA | | 2 | 0.74661037 | 0.596508018 NA | | NA |
| 326 | 1248866513 | 28 | 2000 | 1 | 1 | 1 | 2 NA | | 5 NA | | 1 | 2.122792298 NA | | NA | NA |
| 327 | 1248866297 | 28 | 1966 | 2 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 1.564042219 NA | | 1.70076946 NA | |
| 328 | 1249081097 | 28 | 1983 | 2 | 1 | 2 | 2 NA | NA | NA | | 1 | 0.733575722 NA | | NA | NA |
| 329 | 1247684209 | 28 | 1993 | 2 | 1 | 3 | 2 NA | NA | NA | | 2 | 0.615075379 | 1.245507033 NA | | NA |
| 330 | 1249328969 | 28 | 1956 | 1 | 2 | 3 | 1 | 5 NA | NA | | 2 | 1.879108466 | 0.933704549 NA | | NA |
| 331 | 1249610717 | 28 | 1991 | 1 | 2 | 5 | 1 NA | NA | NA | | 1 | 1.215963519 NA | | NA | NA |
| 332 | 1249636765 | 28 | 2000 | 1 | 2 | 2 | 1 NA | | 1 | 5 | 1 | 0.795709571 NA | | 0.86526982 NA | |
| 333 | 1247693115 | 28 | 1994 | 1 | 1 | 2 | 3 NA | | 1 | 5 | 1 | 8.321735341 NA | | 9.04921436 NA | |
| 334 | 1249693651 | 28 | 1998 | 2 | 2 | 2 | 1 NA | | 1 NA | | 1 | 0.229969933 NA | | 0.25007371 NA | |
| 335 | 1248902487 | 28 | 1999 | 1 | 1 | 2 | 2 NA | | 1 NA | | 1 | 1.344149724 NA | | 1.46165415 NA | |
| 336 | 1249694161 | 28 | 1984 | 2 | 3 | 6 | 1 | 5 | 1 | 5 | 2 | 0.236321805 | 0.192812259 | 0.25698086 | 0.40869811 |
| 337 | 1249716219 | 28 | 1969 | 2 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 0.495035947 | 0.395909449 | 0.53831157 | 0.360806905 |
| 338 | 1249877545 | 28 | 1967 | 1 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 339 | 1249926469 | 28 | 1995 | 2 | 2 | 2 | 1 NA | NA | NA | | 1 | 0.545622631 NA | | NA | NA |
| 340 | 1247685309 | 28 | 1972 | 2 | 2 | 5 | 1 | 1 | 1 NA | | 2 | 0.188018429 | 0.189551843 | 0.20445484 | 0.264170221 |
| 341 | 1249938909 | 28 | 1974 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.45746183 | 0.324033464 | 0.49745275 | 0.7293173 |
| 342 | 1250039341 | 28 | 1995 | 1 | 1 | 2 | 1 NA | NA | NA | | 1 | 1.357166097 NA | | NA | NA |
| 343 | 1249717187 | 28 | 1978 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 2 | 1.982368897 | 2.437922076 | 2.1556659 | 1.43374853 |
| 344 | 1250205853 | 28 | 1986 | 2 | 2 | 3 | 1 NA | NA | NA | | 1 | 0.687190166 NA | | NA | NA |
| 345 | 1250317783 | 28 | 1992 | 2 | 1 | 5 | 1 | 5 NA | NA | | 2 | 0.470499306 | 0.387959036 NA | | NA |
| 346 | 1250404869 | 28 | 1999 | 2 | 2 | 2 | 1 NA | | 1 NA | | 1 | 0.584445322 NA | | 0.63553703 NA | |
| 347 | 1250007387 | 28 | 1968 | 2 | 1 | 2 | 1 | 5 | 1 NA | | 2 | 0.293779298 | 0.196509384 | 0.31946123 | 0.486495462 |
| 348 | 1250158551 | 28 | 1960 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 349 | 1250598237 | 28 | 1995 | 2 | 6 | 4 | 1 | 5 | 1 | 5 | 2 | 0.535286594 | 0.488015973 | 0.58208089 | 0.754297282 |
| 350 | 1250598599 | 28 | 1999 | 2 | 1 | 4 | 1 NA | | 1 | 5 | 1 | 0.507096361 NA | | 0.55142629 NA | |
| 351 | 1249718577 | 28 | 1983 | 2 | 1 | 2 | 1 | 1 NA | NA | | 2 | 0.158512545 | 0.153537667 NA | | NA |
| 352 | 1250707105 | 28 | 1949 | 2 | 2 | 2 | 1 NA | | 1 NA | | 1 | 3.253263502 NA | | 3.53766103 NA | |
| 353 | 1249819241 | 28 | 1963 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 354 | 1250708101 | 28 | 1991 | 2 | 1 | 4 | 2 NA | | 5 NA | | 2 | 0.595579681 | 1.136158433 NA | | NA |
| 355 | 1250803711 | 28 | 1984 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 1.049533625 | 1.029214688 | 1.14128296 | 1.229987838 |
| 356 | 1250849229 | 28 | 1987 | 2 | 2 | 5 | 1 NA | NA | NA | | 1 | 0.257759857 NA | | NA | NA |
| 357 | 1251012437 | 28 | 1999 | 2 | 1 | 3 | 1 NA | NA | NA | | 1 | 0.236620517 NA | | NA | NA |
| 358 | 1251125593 | 28 | 1983 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 2.669983705 | 2.676883052 | 2.90339141 | 2.537620995 |
| 359 | 1251262209 | 28 | 1994 | 1 | 2 | 3 | 1 | 5 NA | NA | | 2 | 2.222385678 | 4.137586517 NA | | NA |

| # | ID | C3 | Year | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1245017787 | 28 | 1976 | 1 | 1 | 2 | 1 | 2 | | 1 NA | | 2 | 1.462393058 | 1.570557442 | 1.59023421 | 2.167270122 |
| 271 | 1241890801 | 28 | 1973 | 2 | 1 | 2 | 2 NA | | NA | NA | | 2 | 0.416061419 | 0.366214443 NA | | NA |
| 272 | 1245160421 | 28 | 1970 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.812325545 | 0.657036196 | 0.88333835 | 0.459866283 |
| 273 | 1245173501 | 28 | 1955 | 2 | 2 | 6 | 1 | 5 | | 1 | 5 | 2 | 4.531090619 | 3.628962509 | 4.9271947 | 3.561572636 |
| 274 | 1245352709 | 28 | 1983 | 2 | 2 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.675339935 | 0.903430294 | 0.73437758 | 3.353841546 |
| 275 | 1245267833 | 28 | 1955 | 2 | 1 | 6 | 1 | 5 | | 1 | 5 | 2 | 1.70604819 | 1.448476308 | 1.85518947 | 0.762966515 |
| 276 | 1245220255 | 28 | 1953 | 2 | 1 | 3 | 2 NA | | | 2 NA | | 2 | 1.686774496 | 1.58236761 NA | | NA |
| 277 | 1245048531 | 28 | 1967 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.247503513 | 0.266158506 | 0.26914006 | 0.366312744 |
| 278 | 1245220081 | 28 | 1961 | 2 | 1 | 1 | 1 | 5 | | 2 NA | | 2 | 1.430332146 | 1.109014191 NA | | NA |
| 279 | 1243916491 | 28 | 1999 | 1 | 2 | 4 | 1 | 5 | | 5 NA | | 2 | 1.341534474 | 1.016257967 NA | | NA |
| 280 | 1245203863 | 28 | 1969 | 1 | 2 | 6 | 1 | 5 | | 1 | 5 | 2 | 0.763795524 | 0.495437107 | 0.83056588 | 1.086295535 |
| 281 | 1245498127 | 28 | 1976 | 2 | 1 | 3 | 1 | 1 | | 2 NA | | 2 | 0.567196144 | 0.605247432 NA | | NA |
| 282 | 1245253749 | 28 | 1976 | 2 | 2 | 3 | 1 NA | NA | NA | | | 1 | 0.687190166 NA | | NA | NA |
| 283 | 1244814925 | 28 | 1982 | 2 | 2 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.016267149 | 0.938855354 | 1.10510836 | 1.125750871 |
| 284 | 1245964089 | 28 | 1985 | 2 | 1 | 2 | 1 NA | | | 1 | 5 | 1 | 0.158512545 NA | | 0.17236958 NA |
| 285 | 1245986599 | 28 | 1985 | 2 | 2 | 2 | 1 NA | | | 1 | 5 | 1 | 0.612380192 NA | | 0.66591395 NA |
| 286 | 1245918871 | 28 | 1937 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 287 | 1246153379 | 28 | 1968 | 2 | 2 | 5 | 1 | 1 | | 1 NA | | 2 | 0.188018429 | 0.189551843 | 0.20445484 | 0.264170221 |
| 288 | 1246348705 | 28 | 1991 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.513245557 | 0.43910011 | 0.55811305 | 0.887128811 |
| 289 | 1246350315 | 28 | 1997 | 1 | 1 | 2 | 1 NA | NA | NA | | | 1 | 1.808626765 NA | | NA | NA |
| 290 | 1246377353 | 28 | 1958 | 2 | 1 | 1 | 2 NA | NA | NA | | | 2 | 1.028555686 | 0.838930344 NA | | NA |
| 291 | 1246435555 | 28 | 1953 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.106084332 | 0.872327027 | 1.20277728 | 0.933376834 |
| 292 | 1175306885 | 28 | 1991 | 2 | 2 | 4 | 1 NA | | | 2 NA | | 1 | 0.395909015 NA | | NA | NA |
| 293 | 1246544133 | 28 | 1965 | 2 | 2 | 4 | 1 | 2 | | 1 NA | | 2 | 0.31032675 | 0.25407124 | 0.33745525 | 0.449248551 |
| 294 | 1246101305 | 28 | 1962 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.129534411 | 0.648902182 | 1.22827735 | 0.609525985 |
| 295 | 1246859653 | 28 | 1948 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 296 | 1246912085 | 28 | 1976 | 2 | 2 | 5 | 1 | 5 NA | | NA | | 2 | 0.507998213 | 0.485291847 NA | | NA |
| 297 | 1246894937 | 28 | 1963 | 2 | 1 | 2 | 2 NA | NA | NA | | | 2 | 0.647874849 | 0.603868029 NA | | NA |
| 298 | 1246776503 | 28 | 1964 | 2 | 2 | 3 | 1 | 5 | | 1 | 5 | 2 | 0.136517574 | 0.062896888 | 0.14845182 | 0.130190398 |
| 299 | 1246098561 | 28 | 1965 | 2 | 2 | 4 | 1 | 5 NA | | NA | | 2 | 0.791164991 | 0.484078814 NA | | NA |
| 300 | 1247230249 | 28 | 1990 | 2 | 1 | 4 | 1 | 5 NA | | NA | | 2 | 1.115127352 | 1.129505551 NA | | NA |
| 301 | 1247262159 | 28 | 1980 | 2 | 1 | 3 | 1 | 5 | | 2 NA | | 2 | 1.115127352 | 1.129505551 NA | | NA |
| 302 | 1247410109 | 28 | 1997 | 1 | 1 | 3 | 1 | 2 | | 1 NA | | 2 | 1.039494852 | 3.618161045 | 1.13036661 | 6.186243134 |
| 303 | 1247550281 | 28 | 1992 | 2 | 1 | 6 | 1 | 5 NA | | NA | | 2 | 0.096567105 | 0.04731129 NA | | NA |
| 304 | 1247602427 | 28 | 1987 | 2 | 2 | 3 | 1 | 5 NA | | NA | | 2 | 0.140219954 | 0.165968516 NA | | NA |
| 305 | 1247678903 | 28 | 1991 | 2 | 2 | 2 | 1 NA | NA | NA | | | 1 | 0.396449573 NA | | NA | NA |
| 306 | 1247679079 | 28 | 1994 | 2 | 2 | 2 | 1 NA | NA | NA | | | 1 | 0.023972795 NA | | NA | NA |
| 307 | 1247679133 | 28 | 1989 | 2 | 1 | 2 | 2 NA | NA | NA | | | 1 | 1.395495255 NA | | NA | NA |
| 308 | 1247704425 | 28 | 1983 | 1 | 2 | 3 | 3 | 5 NA | | NA | | 2 | 12.08932799 | 11.28113418 NA | | NA |
| 309 | 1247703963 | 28 | 1988 | 2 | 1 | 2 | 1 | 5 | | 4 NA | | 2 | 0.739394397 | 0.806401545 NA | | NA |
| 310 | 1247685427 | 28 | 1989 | 2 | 2 | 2 | 1 | 3 | | 2 NA | | 2 | 1.406870043 | 3.784089162 NA | | NA |
| 311 | 1247683485 | 28 | 1998 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.470499306 | 0.387959036 | 0.51162996 | 0.731615376 |
| 312 | 1247686181 | 28 | 1961 | 1 | 2 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.410054496 | 0.691245902 | 1.53332026 | 0.553263396 |
| 313 | 1247693037 | 28 | 1992 | 1 | 2 | 2 | 1 | 5 | | 1 NA | | 2 | 0.883018051 | 3.678183262 | 0.96021074 | 4.845961853 |
| 314 | 1247699921 | 28 | 1981 | 2 | 2 | 3 | 1 NA | NA | NA | | | 1 | 0.687190166 NA | | NA | NA |

PTX-022-006

| # | ID | C3 | Year | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 1242959209 | 28 | 1993 | 2 | 1 | 2 | 3 | NA | | 1 | NA | | 1 | 1.79281996 | NA | 1.94954676 | NA |
| 226 | 1242841189 | 28 | 1955 | 2 | 6 | 4 | 1 | 5 | | 1 | 5 | | 2 | 0.548158994 | 0.31491442 | 0.59607859 | 0.423724553 |
| 227 | 1242933295 | 28 | 1953 | 1 | 1 | 6 | 1 | 5 | | 1 | 5 | | 2 | 1.58674443 | 1.295748556 | 1.72545628 | 0.662887326 |
| 228 | 1243052167 | 28 | 1979 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | | 2 | 0.739394397 | 0.806401545 | 0.80403163 | 1.123799108 |
| 229 | 1243003507 | 28 | 1961 | 1 | 1 | 5 | 1 | 5 | | 2 | NA | | 2 | 0.60955677 | 0.486421083 | NA | NA |
| 230 | 1242821167 | 28 | 1970 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 1.813161369 | 1.444794136 | 1.97166639 | 1.090102954 |
| 231 | 1242984307 | 28 | 1956 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.60955677 | 0.486421083 | 0.6628437 | 0.332606995 |
| 232 | 1241550761 | 28 | 1990 | 2 | 2 | 3 | 1 | 5 | | 1 | 5 | | 2 | 0.428337966 | 0.333593582 | 0.46578291 | 0.475966365 |
| 233 | 1242575369 | 28 | 1985 | 2 | 3 | 2 | 1 | 5 | | 1 | NA | | 2 | 0.23030695 | 0.379868418 | 0.25044019 | 0.567624307 |
| 234 | 1242735019 | 28 | 1980 | 2 | 1 | 6 | 1 | 5 | | 1 | 5 | | 2 | 1.079395375 | 0.624716866 | 1.1737552 | 0.435250108 |
| 235 | 1243125525 | 28 | 1951 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 236 | 1243108527 | 28 | 1969 | 2 | 2 | 2 | 1 | 5 | | 1 | 5 | | 2 | 3.082445273 | 2.791926188 | 3.35191001 | 1.701985189 |
| 237 | 1242551685 | 28 | 1992 | 2 | 2 | 2 | 1 | 4 | NA | NA | | | 2 | 0.396449573 | 1.826848574 | NA | NA |
| 238 | 1243203973 | 28 | 1996 | 2 | 1 | 2 | 1 | NA | | 1 | NA | | 1 | 0.20432187 | NA | 0.22218351 | NA |
| 239 | 1243077477 | 28 | 1960 | 2 | 2 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.659709423 | 0.534777063 | 0.71738066 | 0.498855805 |
| 240 | 1243267059 | 28 | 1989 | 1 | 1 | 3 | 1 | NA | NA | NA | | | 1 | 0.762802393 | NA | NA | NA |
| 241 | 1242878473 | 28 | 1963 | 1 | 2 | 6 | 1 | 5 | NA | NA | | | 2 | 1.947264545 | 0.943950235 | NA | NA |
| 242 | 1242594951 | 28 | 1977 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.379365792 | 0.264281216 | 0.41252963 | 0.548909415 |
| 243 | 1242499793 | 28 | 1993 | 2 | 1 | 3 | 2 | NA | | 2 | NA | | 1 | 0.615075379 | NA | NA | NA |
| 244 | 1243590497 | 28 | 1995 | 1 | 1 | 5 | 2 | 5 | NA | NA | | | 2 | 2.241745316 | 4.178125993 | NA | NA |
| 245 | 1242954211 | 28 | 1959 | 2 | 2 | 3 | 1 | 5 | | 1 | 5 | | 2 | 0.593678211 | 0.358376209 | 0.64557705 | 0.406180388 |
| 246 | 1243838229 | 28 | 1963 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.60955677 | 0.486421083 | 0.6628437 | 0.332606995 |
| 247 | 1243710213 | 28 | 1937 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 1.14635095 | 0.906526942 | 1.24656397 | 0.403057634 |
| 248 | 1243884251 | 28 | 1985 | 2 | 2 | 4 | 1 | 5 | | 2 | NA | | 2 | 1.016267149 | 0.938855354 | NA | NA |
| 249 | 1243784983 | 28 | 1968 | 2 | 1 | 3 | 1 | 5 | | 1 | 5 | | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 250 | 1243818797 | 28 | 1967 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.458515385 | 0.261288765 | 0.49859841 | 0.195565123 |
| 251 | 1243434645 | 28 | 1974 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 252 | 1243711385 | 28 | 1967 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 253 | 1242967705 | 28 | 1957 | 2 | 1 | 2 | 1 | 5 | | 3 | NA | | 2 | 0.74661037 | 0.596508018 | NA | NA |
| 254 | 1243805775 | 28 | 1982 | 2 | 2 | 5 | 1 | 5 | NA | NA | | | 2 | 0.381194156 | 0.359274249 | NA | NA |
| 255 | 1243975817 | 28 | 1956 | 1 | 2 | 5 | 1 | 5 | | 4 | NA | | 2 | 1.516221689 | 0.772370744 | NA | NA |
| 256 | 1243853879 | 28 | 1951 | 2 | 1 | 4 | 1 | 5 | NA | NA | | | 2 | 1.458626069 | 1.157190151 | NA | NA |
| 257 | 1243910449 | 28 | 1963 | 2 | 1 | 3 | 1 | 5 | | 1 | 5 | | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 258 | 1243945221 | 28 | 1969 | 2 | 1 | 6 | 1 | 5 | | 1 | 5 | | 2 | 5.981603039 | 3.804213628 | 6.50450969 | 2.476432677 |
| 259 | 1243822415 | 28 | 1968 | 2 | 2 | 5 | 1 | 5 | | 1 | 5 | | 2 | 0.659709423 | 0.534777063 | 0.71738066 | 0.498855805 |
| 260 | 1244081169 | 28 | 1934 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | | 2 | 0.36862508 | 0.250220539 | 0.40084997 | 0.285936916 |
| 261 | 1244137861 | 28 | 1980 | 2 | 1 | 2 | 1 | NA | | 4 | NA | | 1 | 0.282207795 | NA | NA | NA |
| 262 | 1243210137 | 28 | 1984 | 2 | 1 | 2 | 1 | 4 | | 1 | NA | | 2 | 0.211241669 | 0.207391924 | 0.22970824 | 0.483790939 |
| 263 | 1243964245 | 28 | 1971 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | | 2 | 0.74661037 | 0.596508018 | 0.81187841 | 1.028912619 |
| 264 | 1243730881 | 28 | 1977 | 2 | 2 | 5 | 1 | 1 | | 1 | 5 | | 2 | 0.192941596 | 0.232345967 | 0.20980839 | 1.443815125 |
| 265 | 1243963935 | 28 | 1962 | 2 | 1 | 2 | 1 | 1 | | 2 | NA | | 2 | 0.343020123 | 0.277313257 | NA | NA |
| 266 | 1244542675 | 28 | 1951 | 1 | 1 | 2 | 1 | 4 | | 1 | NA | | 2 | 0.691959764 | 0.579031638 | 0.7524503 | 0.607706231 |
| 267 | 1244591267 | 28 | 1986 | 2 | 2 | 5 | 1 | 5 | | 4 | NA | | 2 | 0.214299632 | 0.112757575 | NA | NA |
| 268 | 1244851791 | 28 | 1985 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | | 2 | 1.031226875 | 0.827921143 | 1.12137585 | 0.793744237 |
| 269 | 1244870453 | 28 | 1953 | 1 | 1 | 2 | 1 | 5 | | 1 | 5 | | 2 | 0.592628362 | 0.410312698 | 0.64443543 | 0.407501015 |

| # | ID | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 1240628401 | 28 | 1981 | 2 | 2 | 5 | 1 NA | NA | NA | | 1 | 0.257759857 NA | | NA | NA |
| 181 | 1240634071 | 28 | 1991 | 2 | 1 | 2 | 2 NA | NA | NA | | 1 | 0.51428319 NA | | NA | NA |
| 182 | 1239653539 | 28 | 1961 | 1 | 2 | 2 | 1 | 5 | 1 | 5 | 2 | 2.664484605 | 2.151242288 | 2.89741158 | 2.553595861 |
| 183 | 1240659677 | 28 | 1970 | 2 | 2 | 2 | 1 | 5 | 1 NA | | 2 | 2.313020188 | 2.066935991 | 2.51522244 | 1.230993008 |
| 184 | 1240641999 | 28 | 1978 | 2 | 1 | 5 | 1 | 5 | 2 NA | | 2 | 0.582073764 | 0.329245929 NA | | NA |
| 185 | 1240722025 | 28 | 1959 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 186 | 1240397235 | 28 | 1978 | 1 | 2 | 4 | 1 | 5 | 3 NA | | 2 | 0.905823707 | 0.564716824 NA | | NA |
| 187 | 1239895901 | 28 | 1970 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.139211504 | 0.857109998 | 1.2388004 | 1.073426263 |
| 188 | 1240834935 | 28 | 1935 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 |
| 189 | 1240930191 | 28 | 1994 | 2 | 1 | 4 | 2 NA | | 1 | 5 | 2 | 0.615075379 | 1.245507033 | 0.66884474 | 0.884423409 |
| 190 | 1240374737 | 28 | 1964 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.60955677 | 0.486421083 | 0.6628437 | 0.332606995 |
| 191 | 1241033767 | 28 | 1964 | 2 | 1 | 2 | 1 | 4 | 1 | 5 | 2 | 0.379754404 | 0.319639816 | 0.41295221 | 0.757728073 |
| 192 | 1239366273 | 28 | 1989 | 2 | 1 | 5 | 1 | 5 | 2 NA | | 2 | 0.326943463 | 0.15802155 NA | | NA |
| 193 | 1241167319 | 28 | 2000 | 2 | 1 | 3 | 1 NA | | 1 NA | | 1 | 0.315332221 NA | | 0.3428983 | NA |
| 194 | 1241120237 | 28 | 1945 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.527684059 | 1.224496705 | 1.6612329 | 0.557272152 |
| 195 | 1241021095 | 28 | 1947 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.94383735 | 1.563081538 | 2.11376596 | 1.862052965 |
| 196 | 1239497045 | 28 | 1965 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.348536757 | 0.753713607 | 1.46642469 | 0.793312697 |
| 197 | 1240572519 | 28 | 1987 | 2 | 1 | 4 | 2 NA | | 5 NA | | 2 | 1.289548032 | 1.544511071 NA | | NA |
| 198 | 1241249321 | 28 | 1954 | 2 | 2 | 3 | 1 | 5 NA | NA | | 2 | 3.375596296 | 2.675998333 NA | | NA |
| 199 | 1239995211 | 28 | 1984 | 2 | 2 | 5 | 1 | 5 NA | NA | | 2 | 0.52462702 | 0.531998347 NA | | NA |
| 200 | 1241330571 | 28 | 1999 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.434302256 | 0.668334701 | 0.47226859 | 1.229229988 |
| 201 | 1241436529 | 28 | 1981 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.950290845 | 1.835156292 | 2.12078361 | 2.178641497 |
| 202 | 1241462481 | 28 | 1998 | 2 | 1 | 3 | 1 NA | NA | NA | | 1 | 0.236620517 NA | | NA | NA |
| 203 | 1241463115 | 28 | 1986 | 1 | 1 | 2 | 2 NA | | 2 NA | | 2 | 1.692374548 | 1.857799358 NA | | NA |
| 204 | 1241315049 | 28 | 1981 | 1 | 2 | 4 | 1 | 5 | 1 NA | | 2 | 2.14914145 | 1.589321386 | 2.33701757 | 1.751422455 |
| 205 | 1240834597 | 28 | 1948 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 |
| 206 | 1241854273 | 28 | 1958 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 207 | 1241796921 | 28 | 1984 | 2 | 2 | 3 | 1 NA | | 5 NA | | 1 | 0.398620877 NA | | NA | NA |
| 208 | 1241823469 | 28 | 1960 | 2 | 1 | 2 | 1 | 5 NA | NA | | 2 | 0.501356255 | 0.679454591 NA | | NA |
| 209 | 1242023995 | 28 | 1985 | 2 | 2 | 2 | 1 | 1 | 3 NA | | 2 | 0.816088177 | 1.990969249 NA | | NA |
| 210 | 1242094467 | 28 | 1969 | 1 | 1 | 2 | 1 NA | NA | NA | | 1 | 1.394145982 NA | | NA | NA |
| 211 | 1242207107 | 28 | 1978 | 2 | 1 | 2 | 2 NA | | 2 NA | | 2 | 0.549105173 | 0.668724814 NA | | NA |
| 212 | 1242142425 | 28 | 1951 | 1 | 1 | 2 | 1 | 5 | 2 NA | | 2 | 0.922818106 | 0.676583693 NA | | NA |
| 213 | 1242342969 | 28 | 1957 | 2 | 1 | 2 | 2 NA | | 2 NA | | 2 | 0.536889521 | 0.451237397 NA | | NA |
| 214 | 1242367069 | 28 | 1965 | 2 | 1 | 1 | 1 | 2 | 1 NA | | 2 | 0.56239928 | 0.422339582 | 0.61156375 | 0.693965232 |
| 215 | 1242399201 | 28 | 1972 | 2 | 1 | 1 | 1 | 5 | 1 | 5 | 2 | 1.430332146 | 1.109014191 | 1.55537056 | 1.06711187 |
| 216 | 1242392095 | 28 | 1956 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.60955677 | 0.486421083 | 0.6628437 | 0.332606995 |
| 217 | 1242455849 | 28 | 1992 | 2 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.346904991 | 0.320929969 | 0.37723113 | 1.527726234 |
| 218 | 1242358949 | 28 | 1958 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.992959421 | 0.797241188 | 1.07976309 | 0.448871643 |
| 219 | 1242524711 | 28 | 1965 | 2 | 1 | 4 | 1 | 5 | 2 NA | | 2 | 1.79276364 | 1.403130323 NA | | NA |
| 220 | 1242390397 | 28 | 1983 | 2 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 0.365116428 | 0.236332257 | 0.3970346 | 0.55163351 |
| 221 | 1240881027 | 28 | 1956 | 1 | 2 | 6 | 1 | 5 | 1 | 5 | 2 | 1.947264545 | 0.943950235 | 2.11749275 | 1.35793959 |
| 222 | 1242569571 | 28 | 1966 | 2 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 223 | 1242852961 | 28 | 1964 | 2 | 1 | 3 | 2 NA | | 2 NA | | 2 | 1.555679535 | 1.420442839 NA | | NA |
| 224 | 1242937989 | 28 | 1997 | 2 | 2 | 1 | 2 NA | | 1 NA | | 1 | 1.772559935 NA | | 1.92751562 | NA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 1239783883 | 28 | 1992 | 2 | 1 | 5 | 1 | NA | NA | NA | 1 | 0.681814342 | NA | NA | NA |
| 136 | 1238806615 | 28 | 1983 | 2 | 1 | 6 | 1 | 4 | 1 NA | | 2 | 0.134204626 | 0.148807013 | 0.14593668 | 0.190015249 |
| 137 | 1239849399 | 28 | 1991 | 2 | 1 | 4 | 2 | NA | NA | NA | 2 | 0.595579681 | 1.136158433 | NA | NA |
| 138 | 1239850577 | 28 | 1956 | 1 | 1 | 2 | 2 | NA | NA | NA | 2 | 1.036112577 | 0.968684088 | NA | NA |
| 139 | 1239047965 | 28 | 1958 | 1 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 1.410054496 | 0.691245902 | 1.53332026 | 0.553263396 |
| 140 | 1239882155 | 28 | 1959 | 2 | 2 | 2 | 1 | 5 | 1 NA | | 2 | 2.779711275 | 3.254313628 | 3.02271127 | 2.142907184 |
| 141 | 1239833599 | 28 | 1980 | 2 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 1.912303198 | 1.570911758 | 2.07947512 | 1.023479269 |
| 142 | 1239854201 | 28 | 1960 | 2 | 2 | 5 | 1 | 5 NA | NA | | 2 | 0.495035947 | 0.395909449 | NA | NA |
| 143 | 1239950595 | 28 | 1990 | 2 | 2 | 5 | 1 | NA | 1 | 5 | 1 | 0.343503553 | NA | 0.37353234 | NA |
| 144 | 1239980773 | 28 | 1955 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 3.375596296 | 2.675998333 | 3.67068805 | 2.215745142 |
| 145 | 1239969957 | 28 | 1963 | 1 | 1 | 2 | 2 | NA | 2 NA | | 2 | 1.613394677 | 1.597308249 | NA | NA |
| 146 | 1240004299 | 28 | 1993 | 1 | 7 | 5 | 1 | 4 NA | NA | | 2 | 1.333741572 | 1.916222699 | NA | NA |
| 147 | 1240004593 | 28 | 1988 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 1.016267149 | 0.938855354 | 1.10510836 | 1.125750871 |
| 148 | 1240011365 | 28 | 1966 | 2 | 2 | 3 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 149 | 1240010943 | 28 | 1969 | 2 | 1 | 2 | 1 | NA | 1 | 5 | 1 | 0.343020123 | NA | 0.37300665 | NA |
| 150 | 1240042443 | 28 | 1994 | 1 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 1.961632771 | 2.243226385 | 2.13311704 | 4.820158835 |
| 151 | 1239327161 | 28 | 1989 | 2 | 3 | 4 | 1 | 5 | 4 | 5 | 2 | 0.339105097 | 0.156185308 | NA | NA |
| 152 | 1240099415 | 28 | 1993 | 2 | 2 | 2 | 1 | NA | 3 NA | | 1 | 0.229969933 | NA | NA | NA |
| 153 | 1239960685 | 28 | 1974 | 2 | 2 | 2 | 1 | NA | 1 | 5 | 1 | 2.084320132 | NA | 2.26652962 | NA |
| 154 | 1240126361 | 28 | 1976 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.739394397 | 0.806401545 | 0.80403163 | 1.123799108 |
| 155 | 1240127471 | 28 | 1974 | 2 | 2 | 5 | 1 | NA | 1 NA | | 1 | 0.334738592 | NA | 0.36400115 | NA |
| 156 | 1240129231 | 28 | 1951 | 1 | 1 | 1 | 1 | 5 NA | NA | | 2 | 4.465295224 | 3.669644065 | NA | NA |
| 157 | 1239604507 | 28 | 1974 | 2 | 2 | 2 | 1 | 5 | 1 | 5 | 2 | 3.082445273 | 2.791926188 | 3.35191001 | 1.701985189 |
| 158 | 1240181231 | 28 | 1993 | 2 | 1 | 2 | 1 | NA | 1 | 5 | 1 | 0.519263366 | NA | 0.56465693 | NA |
| 159 | 1240204293 | 28 | 1999 | 2 | 1 | 3 | 1 | 2 NA | NA | | 2 | 0.236620517 | 0.38626965 | NA | NA |
| 160 | 1240205033 | 28 | 1995 | 2 | 2 | 4 | 1 | NA | 1 NA | | 1 | 0.161941311 | NA | 0.17609808 | NA |
| 161 | 1240224885 | 28 | 1972 | 2 | 1 | 2 | 1 | 5 | 5 NA | | 2 | 0.293779298 | 0.196509384 | NA | NA |
| 162 | 1240216695 | 28 | 1993 | 2 | 1 | 2 | 2 | NA | 5 NA | | 2 | 0.497982246 | 1.955039135 | NA | NA |
| 163 | 1240292545 | 28 | 1979 | 2 | 1 | 1 | 2 | NA | NA | NA | 2 | 0.766363708 | 1.154655492 | NA | NA |
| 164 | 1240375647 | 28 | 1944 | 1 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 1.474022768 | 1.178300964 | 1.60288058 | 1.29049762 |
| 165 | 1240411043 | 28 | 1997 | 1 | 2 | 3 | 1 | 3 NA | NA | | 2 | 1.288199777 | 2.516563841 | NA | NA |
| 166 | 1240352869 | 28 | 1929 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.159463098 | 0.112240299 | 0.17340323 | 0.089932308 |
| 167 | 1240434559 | 28 | 1959 | 2 | 2 | 4 | 1 | NA | NA | NA | 1 | 0.534978231 | NA | NA | NA |
| 168 | 1239392137 | 28 | 1947 | 2 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 1.28330843 | 0.778071919 | 1.39549416 | 0.448606442 |
| 169 | 1240449323 | 28 | 1998 | 1 | 2 | 2 | 1 | NA | NA | NA | 1 | 0.195461793 | NA | NA | NA |
| 170 | 1240326871 | 28 | 1950 | 2 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.893659324 | 0.722793854 | 0.97178226 | 0.657623618 |
| 171 | 1240450511 | 28 | 1984 | 1 | 2 | 1 | 1 | NA | 1 NA | | 1 | 4.425881513 | NA | 4.81278831 | NA |
| 172 | 1240432307 | 28 | 1953 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.677718102 | 0.473863116 | 0.73696364 | 0.661599304 |
| 173 | 1240350279 | 28 | 1930 | 2 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 174 | 1240466195 | 28 | 1947 | 2 | 1 | 2 | 2 | NA | 4 NA | | 2 | 1.485219604 | 1.197649849 | NA | NA |
| 175 | 1239327399 | 28 | 1962 | 2 | 1 | 3 | 3 | NA | NA | NA | 1 | 1.342271349 | NA | NA | NA |
| 176 | 1240508191 | 28 | 1998 | 2 | 2 | 4 | 1 | 5 | 1 NA | | 2 | 0.925288207 | 2.06027443 | 1.00617611 | 1.543512979 |
| 177 | 1240579833 | 28 | 1992 | 1 | 1 | 5 | 1 | 5 NA | NA | | 2 | 0.273366383 | 0.588066813 | NA | NA |
| 178 | 1240601817 | 28 | 1969 | 2 | 1 | 2 | 1 | 1 | 1 NA | | 2 | 0.165298903 | 0.124505105 | 0.17974919 | 0.35003049 |
| 179 | 1240600917 | 28 | 1995 | 2 | 1 | 3 | 1 | NA | 1 | 5 | 1 | 0.621031598 | NA | 0.67532165 | NA |

```
 90 1238336525  28  1958  1  1  6  1    5      1     5  2  0.992959421  0.797241188 1.07976309 0.448871643
 91 1238965635  28  1972  2  1  4  1    5      1     5  2  0.529339442  0.34220639 0.57561385 0.461407327
 92 1238935777  28  1960  1  1  2  1    5      1     5  2  0.186851561  0.136675624 0.20318597 0.205451926
 93 1239073281  28  1953  2  1  5  1    5 NA          NA    2  0.672220487  0.388260131 NA         NA
 94 1238877863  28  1975  1  1  5  1    5      1     5  2  0.458515385  0.261288765 0.49859841 0.195565123
 95 1238904901  28  1977  2  1  5  1    5      1     5  2  1.031226875  0.827921143 1.12137585 0.793744237
 96 1238089603  28  1963  2  2  4  1    5      1     5  2  0.791164991  0.484078814 0.86032796 0.561589708
 97 1238777007  28  1971  1  1  2  1    5      1     5  2  0.361109689  0.38898898 0.39267759 0.585806571
 98 1238964901  28  1964  2  1  5  1    5      1     5  2  1.813161369  1.444794136 1.97166639 1.090102954
 99 1237408081  28  1982  2  1  2  2 NA         5 NA       2  0.412040195  0.495074473 NA         NA
100 1239001887  28  1960  2  2  3  1    5      1     5  2  0.791164991  0.484078814 0.86032796 0.561589708
101 1238877147  28  1969  2  2  2  1    5      1     5  2  3.082445273  2.791926188 3.35191001 1.701985189
102 1238167145  28  1971  2  2  4  1    5      1 NA     2  0.791164991  0.484078814 0.86032796 0.561589708
103 1237849715  28  1977  2  1  2  2 NA    NA       NA    2  0.549105173  0.668724814 NA         NA
104 1239000521  28  1969  2  2  6  1    5      1     5  2  2.462080165  1.519351348 2.67731312 1.196082744
105 1239329577  28  1995  2  1  6  1    5      2 NA     2  0.348005066  0.201436354 NA         NA
106 1238516903  28  1985  1  2  5  1    5      1     5  2  1.137175374  0.668080801 1.23658628 1.296719552
107 1239414599  28  1991  2  1  6  1    5 NA          NA    2  0.261137724  0.149128602 NA         NA
108 1239499121  28  1969  2  2  5  1 NA        1     5  1  0.334738592 NA            0.36400115 NA
109 1239505865  28  1964  1  2  5  1    5      1 NA     2  1.059594114  0.73065384 1.15222293 0.826207979
110 1239506161  28  1989  2  2  3  1    5      1     5  2  0.687190166  0.936558539 0.74726375 1.409993623
111 1239565271  28  1954  2  2  3  1    5      1     5  2  1.896029699  1.284345126   2.061779 1.295251095
112 1239657653  28  1980  2  2  3  1    5      1     5  2  1.016267149  0.938855354 1.10510836 1.125750871
113 1239075189  28  1953  2  1  6  1    5      1     5  2  1.70604819   1.448476308 1.85518947 0.762966515
114 1239723117  28  1990  2  2  5  1 NA        1 NA     1  0.257759857 NA            0.280293 NA
115 1239677113  28  1952  2  1  3  1    5 NA          NA    2  1.94383735   1.563081538 NA         NA
116 1239551787  28  1974  2  2  5  1    5      1     5  2  0.659709423  0.534777063 0.71738066 0.498855805
117 1239619555  28  1956  2  1  5  1    5      1     5  2  1.360568795  1.069618894 1.47950856 0.788437598
118 1239736773  28  1955  2  1  6  1    5      1     5  2  0.962975185  0.576026995 1.04715766 0.324463102
119 1239628845  28  1972  2  1  5  1    5      1     5  2  1.360568795  1.069618894 1.47950856 0.788437598
120 1239742233  28  1983  1  2  5  1    5      5 NA     2  0.853319155  0.494597694 NA         NA
121 1239707217  28  1954  2  1  3  1    5      4 NA     2  0.283295448  0.28528507 NA         NA
122 1239526201  28  1943  2  1  3  1    5      4 NA     2  0.195349875  0.13539721 NA         NA
123 1238454413  28  1973  2  1  2  1    5      1     5  2  0.34327242   0.23989045   0.373281 0.527492544
124 1239434061  28  1951  1  1  3  1    5      1     5  2  1.474022768  1.178300964 1.60288058   1.29049762
125 1239737163  28  1962  1  1  5  1    5      1     5  2  0.812325545  0.657036196 0.88333835 0.459866283
126 1239678261  28  1958  2  1  5  1    5      2 NA     2  1.813161369  1.444794136 NA         NA
127 1239520559  28  1974  1  1  3  1    5      4     5  2  0.964330801  0.732595625 NA         NA
128 1239767309  28  1947  2  1  5  1    5      1     5  2  0.192470113  0.152873882 0.20929569 0.202045816
129 1239112971  28  1983  2  1  6  1    5 NA          NA    2  0.292911748  0.333692594 NA         NA
130 1237858527  28  1983  1  1  6  1 NA        1     5  1  1.024866001 NA            1.11445891 NA
131 1239806185  28  1977  2  1  6  1    5      4 NA     2  1.43496332   1.162987068 NA         NA
132 1238966911  28  1965  1  1  4  1    1      1 NA     2  0.689898647  0.561597589  0.750209 0.730966529
133 1239769079  28  1969  1  1  5  1    5      1     5  2  0.49772672   0.356913416 0.54123757 0.325963964
134 1239677893  28  1954  2  1  3  1    5      1     5  2  1.94383735   1.563081538 2.11376596 1.862052965
```

| # | ID | C1 | Year | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 1237562665 | 28 | 1963 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.812325545 | 0.657036196 | 0.88333835 | 0.459866283 |
| 46 | 1237463991 | 28 | 1955 | 1 | 1 | 1 | 1 | 5 | | 1 NA | | 2 | 4.465295224 | 3.669644065 | 4.85564753 | 2.215945292 |
| 47 | 1237524339 | 28 | 1947 | 1 | 1 | 2 | 1 | 5 NA | | NA | | 2 | 0.922818106 | 0.676583693 | NA | NA |
| 48 | 1237336153 | 28 | 1966 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.126792017 | 0.894322144 | 1.22529522 | 0.749776815 |
| 49 | 1237622873 | 28 | 1960 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 0.476078039 | 0.230567576 | 0.51769638 | 0.257706989 |
| 50 | 1237524073 | 28 | 1954 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 51 | 1237364351 | 28 | 1979 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.662247837 | 0.502090963 | 0.72014098 | 0.529471835 |
| 52 | 1237334027 | 28 | 1981 | 2 | 1 | 3 | 1 | 1 | | 1 NA | | 2 | 0.512330308 | 0.525100843 | 0.55711779 | 1.432067239 |
| 53 | 1237523943 | 28 | 1964 | 1 | 1 | 6 | 1 | 5 | | 1 | 5 | 2 | 0.745101691 | 0.590218507 | 0.81023785 | 0.324654914 |
| 54 | 1237632905 | 28 | 1962 | 2 | 2 | 6 | 1 | 2 | | 1 NA | | 2 | 1.020074952 | 0.823318803 | 1.10924904 | 1.061876729 |
| 55 | 1237563635 | 28 | 1994 | 2 | 1 | 6 | 1 | 4 | | 1 NA | | 2 | 0.132174979 | 0.096442841 | 0.1437296 | 0.661130679 |
| 56 | 1237372135 | 28 | 1962 | 2 | 1 | 4 | 1 | 5 | | 1 | 5 | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 57 | 1237234083 | 28 | 1976 | 2 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 0.631851569 | 0.449741072 | 0.6870875 | 0.562624457 |
| 58 | 1237655337 | 28 | 1986 | 2 | 2 | 3 | 1 | 5 | | 1 | 5 | 2 | 0.762591457 | 0.695059178 | 0.82925655 | 0.814220629 |
| 59 | 1237400307 | 28 | 1981 | 2 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.115127352 | 1.129505551 | 1.21261084 | 2.03094478 |
| 60 | 1237703273 | 28 | 1986 | 2 | 1 | 4 | 1 NA | | | 1 | 5 | 1 | 0.836159644 | NA | 0.90925601 | NA |
| 61 | 1237705711 | 28 | 1986 | 1 | 3 | 4 | 1 | 5 | | 1 | 5 | 2 | 0.729048365 | 0.543548214 | 0.79278115 | 0.766002102 |
| 62 | 1237530917 | 28 | 1983 | 1 | 1 | 1 | 2 NA | NA | | NA | | 2 | 2.67864557 | 4.069603891 | NA | NA |
| 63 | 1237602485 | 28 | 1959 | 1 | 1 | 1 | 1 | 5 | | 1 | 5 | 2 | 4.049314188 | 2.700333447 | 4.40330179 | 1.622805348 |
| 64 | 1237955155 | 28 | 1991 | 2 | 2 | 4 | 1 | 5 | | 1 NA | | 2 | 0.549452255 | 0.667598104 | 0.5974849 | 0.795045417 |
| 65 | 1237494687 | 28 | 1991 | 1 | 1 | 3 | 2 NA | | | 1 NA | | 2 | 1.963332547 | 7.878785898 | 2.13496541 | 4.47431746 |
| 66 | 1238135889 | 28 | 1958 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 67 | 1238243503 | 28 | 1966 | 1 | 1 | 6 | 1 | 5 | | 1 | 5 | 2 | 0.992959421 | 0.797241188 | 1.07976309 | 0.448871643 |
| 68 | 1238246139 | 28 | 1954 | 1 | 1 | 3 | 1 | 1 | | 1 | 5 | 2 | 0.421121707 | 0.303037743 | 0.45793581 | 0.555553969 |
| 69 | 1237706453 | 28 | 1972 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.501618856 | 1.208011 | 1.6328891 | 1.036650107 |
| 70 | 1237648341 | 28 | 1981 | 2 | 1 | 5 | 1 | 5 | | 1 NA | | 2 | 0.773817009 | 0.612931679 | 0.84146343 | 0.574090546 |
| 71 | 1238132593 | 28 | 1973 | 2 | 2 | 4 | 1 | 3 | | 1 | 5 | 2 | 1.156431818 | 1.446451362 | 1.2575261 | 1.412931102 |
| 72 | 1237704801 | 28 | 1982 | 1 | 1 | 5 | 1 | 5 | | 1 | 5 | 2 | 2.83262446 | 2.258714351 | 3.08025008 | 2.926337874 |
| 73 | 1238245775 | 28 | 1938 | 2 | 1 | 4 | 1 | 5 | | 2 NA | | 2 | 1.458626069 | 1.157190151 | NA | NA |
| 74 | 1238287505 | 28 | 1965 | 2 | 1 | 5 | 1 | 5 | | 1 NA | | 2 | 1.360568795 | 1.069618894 | 1.47950856 | 0.788437598 |
| 75 | 1238250651 | 28 | 1987 | 2 | 1 | 6 | 1 | 5 | | 1 | 5 | 2 | 1.079395375 | 0.624716866 | 1.1737552 | 0.435250108 |
| 76 | 1237811101 | 28 | 1988 | 2 | 1 | 3 | 1 | 2 | | 2 NA | | 2 | 0.246888251 | 0.235754094 | NA | NA |
| 77 | 1238344711 | 28 | 1986 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 1.128088048 | 0.690134355 | 1.22670454 | 0.872209773 |
| 78 | 1238451227 | 28 | 1966 | 1 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 1.395171401 | 1.168116285 | 1.5171361 | 1.095302314 |
| 79 | 1238019747 | 28 | 1979 | 1 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 0.357583752 | 0.313209109 | 0.38884342 | 0.475995635 |
| 80 | 1238464971 | 28 | 1942 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 81 | 1238460663 | 28 | 1967 | 2 | 2 | 3 | 1 | 5 NA | | NA | | 2 | 0.791164991 | 0.484078814 | NA | NA |
| 82 | 1238461031 | 28 | 1980 | 2 | 2 | 6 | 1 | 5 | | 1 | 5 | 2 | 2.178838161 | 1.563657154 | 2.36931034 | 1.784631474 |
| 83 | 1238461037 | 28 | 1982 | 2 | 1 | 3 | 1 | 5 | | 1 | 5 | 2 | 0.629431205 | 0.449179379 | 0.68445555 | 0.863690123 |
| 84 | 1238504593 | 28 | 1980 | 2 | 2 | 6 | 1 | 5 NA | | NA | | 2 | 1.634967114 | 1.157616295 | NA | NA |
| 85 | 1238515487 | 28 | 1961 | 1 | 2 | 2 | 1 | 5 | | 1 | 5 | 2 | 1.659600417 | 0.885787929 | 1.80468127 | 1.18560151 |
| 86 | 1234446211 | 28 | 1985 | 1 | 3 | 5 | 1 | 5 | | 2 NA | | 2 | 0.149787064 | 0.064634189 | NA | NA |
| 87 | 1236892167 | 28 | 1947 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 88 | 1238618275 | 28 | 1977 | 2 | 1 | 2 | 1 | 5 NA | | NA | | 2 | 0.554830342 | 0.597000159 | NA | NA |
| 89 | 1238678709 | 28 | 1946 | 2 | 1 | 2 | 1 | 5 | | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |

| row | caseid | inputstate | birthyr | gender | race | educ | votereg | CC20_401 | CL_voter_status | CL_2020gvm | tookpost | commonweight | commonpostweight | vvweight | vvweight_post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1232358845 | 28 | 1948 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.527684059 | 1.224496705 | 1.6612329 | 0.557272152 |
| 2 | 1232447479 | 28 | 1954 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.94383735 | 1.563081538 | 2.11376596 | 1.862052965 |
| 3 | 1232595845 | 28 | 1961 | 1 | 2 | 6 | 1 | 5 | 1 | 5 | 2 | 1.947264545 | 0.943950235 | 2.11749275 | 1.35793959 |
| 4 | 1232634993 | 28 | 1965 | 2 | 1 | 4 | 1 | 5 | 1 | NA | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 5 | 1232655397 | 28 | 1949 | 2 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 6 | 1232692585 | 28 | 1962 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.60955677 | 0.486421083 | 0.6628437 | 0.332606995 |
| 7 | 1232799101 | 28 | 1960 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 0.791164991 | 0.484078814 | 0.86032796 | 0.561589708 |
| 8 | 1232863845 | 28 | 1960 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.140541865 | 0.133709336 | 0.15282791 | 0.19347031 |
| 9 | 1232895021 | 28 | 1944 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.106084332 | 0.872327027 | 1.20277728 | 0.933376834 |
| 10 | 1232934357 | 28 | 1958 | 2 | 1 | 4 | 1 | 5 | 1 | 5 | 2 | 1.345262649 | 1.038774083 | 1.46286436 | 0.975852518 |
| 11 | 1232945201 | 28 | 1965 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.812325545 | 0.657036196 | 0.88333835 | 0.459866283 |
| 12 | 1232933955 | 28 | 1940 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.527684059 | 1.224496705 | 1.6612329 | 0.557272152 |
| 13 | 1234831433 | 28 | 1957 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.564725908 | 0.383002047 | 0.61409377 | 0.568890869 |
| 14 | 1234957447 | 28 | 1946 | 1 | 5 | 5 | 1 | 5 | 1 | 5 | 2 | 0.419682515 | 0.318688259 | 0.4563708 | 0.144867347 |
| 15 | 1235105675 | 28 | 1957 | 1 | 2 | 5 | 1 | 5 | 1 | 5 | 2 | 1.653974906 | 0.87418528 | 1.79856398 | 1.006902281 |
| 16 | 1235303923 | 28 | 1962 | 2 | 2 | 4 | 1 | 5 | 1 | 5 | 2 | 1.176437395 | 0.948446886 | 1.27928055 | 0.672886908 |
| 17 | 1235307559 | 28 | 1957 | 2 | 2 | 5 | 1 | 1 | 1 | 5 | 2 | 0.446089228 | 0.533468785 | 0.48508597 | 0.624812756 |
| 18 | 1235540401 | 28 | 1942 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 0.692468712 | 0.500892607 | 0.75300374 | 0.441841217 |
| 19 | 1235895487 | 28 | 1971 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 1.79276364 | 1.403130323 | 1.94948551 | 1.349224993 |
| 20 | 1236078669 | 28 | 1978 | 2 | 1 | 3 | 2 | NA | 5 | NA | 2 | 0.6017269 | 0.632557872 | NA | NA |
| 21 | 1235881241 | 28 | 1957 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 2 | 0.992959421 | 0.797241188 | 1.07976309 | 0.448871643 |
| 22 | 1235734871 | 28 | 1976 | 2 | 1 | 3 | 1 | NA | NA | NA | 1 | 0.627441516 | NA | NA | NA |
| 23 | 1236536513 | 28 | 1957 | 1 | 2 | 3 | 1 | 5 | 2 | NA | 2 | 1.72260474 | 0.824957927 | NA | NA |
| 24 | 1236648227 | 28 | 1998 | 1 | 2 | 2 | 1 | 2 | 5 | NA | 2 | 0.795709571 | 4.956173588 | NA | NA |
| 25 | 1236653375 | 28 | 1960 | 1 | 3 | 4 | 1 | 5 | 1 | 5 | 2 | 0.423761758 | 0.283546435 | 0.46080665 | 0.411461091 |
| 26 | 1236763445 | 28 | 1970 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.139211504 | 0.857109998 | 1.2388004 | 1.073426263 |
| 27 | 1236928705 | 28 | 1985 | 2 | 1 | 3 | 2 | NA | 1 | NA | 2 | 0.828140165 | 0.936665356 | 0.90053547 | 0.955269007 |
| 28 | 1236928437 | 28 | 1968 | 1 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.150908231 | 0.104640299 | 0.1641005 | 0.140639793 |
| 29 | 1236921029 | 28 | 1962 | 2 | 1 | 3 | 1 | 5 | NA | NA | 2 | 1.79276364 | 1.403130323 | NA | NA |
| 30 | 1237003369 | 28 | 1958 | 2 | 1 | 2 | 1 | 5 | 2 | NA | 2 | 0.74661037 | 0.596508018 | NA | NA |
| 31 | 1236783981 | 28 | 1950 | 2 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 2.752426396 | 2.138542912 | 2.99304117 | 1.524382718 |
| 32 | 1237009553 | 28 | 1988 | 1 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 0.591251696 | 0.28496833 | 0.64293842 | 0.653341971 |
| 33 | 1016318369 | 28 | 1994 | 2 | 1 | 3 | 1 | 5 | 1 | 5 | 2 | 0.434302256 | 0.668334701 | 0.47226859 | 1.229229988 |
| 34 | 1236920713 | 28 | 1987 | 2 | 1 | 5 | 3 | 1 | 1 | NA | 2 | 2.669733753 | 2.958545251 | 2.90311961 | 0.270027482 |
| 35 | 1236855389 | 28 | 1983 | 1 | 2 | 3 | 3 | 5 | 1 | 5 | 2 | 7.396716558 | 10.11340956 | 8.04333122 | 1.013347191 |
| 36 | 1237031845 | 28 | 1991 | 2 | 1 | 1 | 2 | NA | NA | NA | 2 | 0.537411383 | 2.436868899 | NA | NA |
| 37 | 1236890029 | 28 | 1978 | 2 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.031226875 | 0.827921143 | 1.12137585 | 0.793744237 |
| 38 | 1237079847 | 28 | 1958 | 1 | 2 | 3 | 2 | NA | NA | NA | 2 | 1.39211632 | 1.067137329 | NA | NA |
| 39 | 1236922831 | 28 | 1953 | 2 | 1 | 2 | 2 | NA | 5 | NA | 2 | 2.044066846 | 1.773430024 | NA | NA |
| 40 | 1236708915 | 28 | 1983 | 1 | 1 | 4 | 2 | NA | 2 | NA | 2 | 2.642432744 | 2.99848852 | NA | NA |
| 41 | 1236808743 | 28 | 1964 | 1 | 1 | 2 | 1 | 5 | 1 | 5 | 2 | 1.859274516 | 1.577840078 | 2.02181071 | 1.514377663 |
| 42 | 1237523217 | 28 | 1973 | 2 | 1 | 5 | 1 | 5 | 1 | 5 | 2 | 1.813161369 | 1.444794136 | 1.97166639 | 1.090102954 |
| 43 | 1236987177 | 28 | 1959 | 2 | 1 | 1 | 1 | 5 | 2 | NA | 2 | 1.167921615 | 0.8137436 | NA | NA |
| 44 | 1237286117 | 28 | 1978 | 2 | 6 | 4 | 1 | 1 | 1 | NA | 2 | 0.237085197 | 0.227572771 | 0.25781098 | 0.660421168 |