EXHIBIT NO. PTX-023 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 1259786597 | Mississippi | 1980 | Female | Black | No HS | Yes | NA | active | validated vote | No | 1.985181339 | NA | 2.1587242 | NA | |
| 451 | 1259841815 | Mississippi | 1984 | Female | Black | High school ( | Yes | NA | active | validated vote | No | 0.592969922 | NA | 0.64480685 | NA | |
| 452 | 1259802691 | Mississippi | 1987 | Female | White | High school ( | Don't kn | NA | NA | no validated vc | No | 1.914211339 | NA | NA | NA | |
| 453 | 1259827245 | Mississippi | 1994 | Male | White | 4-year | Yes | NA | active | validated vote | No | 1.428858302 | NA | 1.55376788 | NA | |
| 454 | 1259862079 | Mississippi | 1989 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.417349557 | 0.320688061 | 0.4538339 | 0.47791264 | |
| 455 | 1259900613 | Mississippi | 1998 | Male | Black | High school ( | Yes | NA | NA | no validated vc | No | 2.278148826 | NA | NA | NA | |
| 456 | 1259918019 | Mississippi | 1988 | Male | White | High school ( | No | NA | multipleAppearar | no validated vc | No | 1.44836747 | NA | NA | NA | |
| 457 | 1259971963 | Mississippi | 2001 | Male | Black | High school ( | Don't kn | NA | active | no validated vc | No | 3.045899757 | NA | 3.31216972 | NA | |
| 458 | 1260024741 | Mississippi | 1988 | Female | Black | High school ( | Yes | I definitely voted | unregistered | no validated vc | Yes | 2.080582462 | 3.793369259 | NA | NA | |
| 459 | 1260086257 | Mississippi | 1998 | Female | Black | Some colleg | Yes | NA | NA | no validated vc | No | 0.121518304 | NA | NA | NA | |
| 460 | 1260056805 | Mississippi | 1959 | Male | White | High school ( | No | NA | NA | no validated vc | Yes | 1.036112577 | 0.968684088 | NA | NA | |
| 461 | 1260937039 | Mississippi | 1942 | Male | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.61089478 | |
| 462 | 1261097143 | Mississippi | 1995 | Female | Black | 2-year | Yes | NA | NA | no validated vc | No | 0.682515136 | NA | NA | NA | |

3:22-cv-734

PTX-023

EXHIBIT 25
Deponent Brunell
Date 1·5·24 Rptr. MO
WWW.DEPOBOOKPRODUCTS.COM

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 1253641725 | Mississippi | 1975 | Male | Black | 2-year | Yes | I definitely voted | unregistered | no validated vc | Yes | 1.410054496 | 0.691245902 | NA | NA |
| 401 | 1254013863 | Mississippi | 1970 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.74661037 | 0.596508018 | 0.81187841 | 1.02891262 |
| 402 | 1253998811 | Mississippi | 1994 | Female | Black | High school ( | Yes | NA | active | no validated vc | No | 0.396449573 | NA | 0.43110686 | NA |
| 403 | 1254015067 | Mississippi | 1989 | Male | Hispanic | High school ( | No | I definitely voted | NA | no validated vc | Yes | 2.041355001 | 3.48965613 | NA | NA |
| 404 | 1254022913 | Mississippi | 1983 | Female | Black | Some colleg | Yes | I definitely voted | active | no validated vc | Yes | 0.762591457 | 0.695059178 | 0.82925655 | 0.81422063 |
| 405 | 1254256795 | Mississippi | 1991 | Male | White | 4-year | Yes | NA | NA | no validated vc | No | 1.268336473 | NA | NA | NA |
| 406 | 1251133735 | Mississippi | 1987 | Male | Hispanic | Some colleg | Yes | NA | active | validated vote | No | 0.267250084 | NA | 0.29061286 | NA |
| 407 | 1254347973 | Mississippi | 1997 | Female | White | High school ( | Yes | NA | active | no validated vc | No | 0.20432187 | NA | 0.22218351 | NA |
| 408 | 1254417829 | Mississippi | 2002 | Female | White | No HS | No | NA | active | validated vote | No | 0.537411383 | NA | 0.58439143 | NA |
| 409 | 1254654215 | Mississippi | 2001 | Male | White | High school ( | Yes | NA | active | no validated vc | No | 0.843938613 | NA | 0.91771501 | NA |
| 410 | 1255055301 | Mississippi | 1987 | Male | Black | 2-year | Yes | NA | active | no validated vc | No | 0.816260316 | NA | 0.8876171 | NA |
| 411 | 1255213039 | Mississippi | 1970 | Male | Black | High school ( | Yes | NA | active | validated vote | No | 0.474049087 | NA | 0.51549006 | NA |
| 412 | 1255241595 | Mississippi | 1992 | Female | Black | No HS | Yes | NA | active | no validated vc | No | 0.991304659 | NA | 1.07796367 | NA |
| 413 | 1255242121 | Mississippi | 1998 | Female | Black | Some colleg | Yes | NA | active | no validated vc | No | 0.510884672 | NA | 0.55554577 | NA |
| 414 | 1255259017 | Mississippi | 1998 | Female | White | 4-year | Yes | I definitely voted | active | no validated vc | Yes | 0.288283531 | 0.210746053 | 0.31348503 | 0.51858607 |
| 415 | 1255298223 | Mississippi | 1997 | Female | Black | Some colleg | No | NA | NA | no validated vc | No | 1.717907444 | NA | NA | NA |
| 416 | 1255267857 | Mississippi | 1993 | Male | Two or mor | Some colleg | Yes | NA | unregistered | no validated vc | No | 0.561232585 | NA | NA | NA |
| 417 | 1254106541 | Mississippi | 1942 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.60288058 | 1.29049762 |
| 418 | 1255753625 | Mississippi | 1956 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.560473782 | 0.31704519 | 0.60946992 | 0.19088949 |
| 419 | 1255824249 | Mississippi | 2000 | Male | Black | Post-grad | Yes | NA | NA | no validated vc | No | 0.267928469 | NA | NA | NA |
| 420 | 1255814193 | Mississippi | 1982 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.201323098 | 1.123776107 | 1.30634174 | 1.0110804 |
| 421 | 1255857533 | Mississippi | 1944 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.190668958 | 0.959276552 | 1.29475622 | 0.47944581 |
| 422 | 1255777711 | Mississippi | 1994 | Female | Black | High school ( | No | NA | NA | no validated vc | No | 0.578839997 | NA | NA | NA |
| 423 | 1255899201 | Mississippi | 2001 | Female | Hispanic | High school ( | Don't kn | NA | NA | no validated vc | No | 0.217234584 | NA | NA | NA |
| 424 | 1255859929 | Mississippi | 1977 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.357583752 | 0.313209109 | 0.38884342 | 0.47599564 |
| 425 | 1255868719 | Mississippi | 1938 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.6612329 | 0.55727215 |
| 426 | 1255850635 | Mississippi | 1945 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.58674443 | 1.295748556 | 1.72545628 | 0.66288733 |
| 427 | 1255912713 | Mississippi | 1943 | Male | White | Some colleg | Yes | I definitely voted | dropped | no validated vc | Yes | 1.106084332 | 0.872327027 | NA | NA |
| 428 | 1256146497 | Mississippi | 1993 | Female | White | 2-year | No | NA | active | no validated vc | No | 0.819679916 | NA | 0.89133564 | NA |
| 429 | 1256309113 | Mississippi | 1985 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.207291421 | 0.146013455 | 0.22541266 | 0.23439347 |
| 430 | 1256454783 | Mississippi | 1971 | Male | Hispanic | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.094896954 | 0.108497523 | NA | NA |
| 431 | 1256855445 | Mississippi | 2000 | Female | Black | High school ( | Don't kn | NA | NA | no validated vc | No | 4.249712185 | NA | NA | NA |
| 432 | 1256978193 | Mississippi | 1998 | Female | Two or mor | High school ( | No | NA | dropped | no validated vc | No | 1.433261522 | NA | NA | NA |
| 433 | 1257353073 | Mississippi | 1992 | Female | White | No HS | Yes | NA | active | no validated vc | No | 0.284534766 | NA | 0.30940855 | NA |
| 434 | 1257360633 | Mississippi | 1994 | Male | Black | High school ( | Don't kn | NA | NA | no validated vc | No | 7.695940463 | NA | NA | NA |
| 435 | 1257512565 | Mississippi | 2000 | Male | Black | High school ( | No | NA | NA | no validated vc | No | 1.552081687 | NA | NA | NA |
| 436 | 1257955877 | Mississippi | 1995 | Female | White | High school ( | No | NA | NA | no validated vc | No | 0.385910307 | NA | NA | NA |
| 437 | 1258024449 | Mississippi | 1980 | Female | White | High school ( | No | NA | NA | no validated vc | Yes | 0.549105173 | 0.668724814 | NA | NA |
| 438 | 1258045205 | Mississippi | 1992 | Male | Black | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.584736872 | 1.044395906 | NA | NA |
| 439 | 1258172521 | Mississippi | 1994 | Female | Black | No HS | Yes | NA | inactive | no validated vc | No | 0.575029666 | NA | NA | NA |
| 440 | 1258594409 | Mississippi | 1980 | Male | Native Ame | High school ( | Yes | NA | dropped | no validated vc | No | 1.809330915 | NA | NA | NA |
| 441 | 1258632319 | Mississippi | 2000 | Female | White | High school ( | Yes | I definitely voted | NA | no validated vc | Yes | 0.219554016 | 0.493280559 | NA | NA |
| 442 | 1258683569 | Mississippi | 1999 | Female | White | Some colleg | No | NA | dropped | no validated vc | No | 0.819679916 | NA | NA | NA |
| 443 | 1258701445 | Mississippi | 1993 | Male | Black | High school ( | Yes | NA | NA | no validated vc | No | 0.597088395 | NA | NA | NA |
| 444 | 1259407367 | Mississippi | 1992 | Male | White | Some colleg | Yes | I attempted to vo | NA | no validated vc | Yes | 0.805554376 | 2.936420699 | NA | NA |
| 445 | 1259455397 | Mississippi | 1986 | Female | Black | High school ( | Yes | NA | NA | no validated vc | No | 0.816088177 | NA | NA | NA |
| 446 | 1259517631 | Mississippi | 1994 | Male | White | High school ( | Yes | NA | NA | no validated vc | No | 0.711665847 | NA | NA | NA |
| 447 | 1259640733 | Mississippi | 2000 | Male | Black | High school ( | Yes | NA | dropped | no validated vc | No | 0.597088395 | NA | NA | NA |
| 448 | 1259700735 | Mississippi | 1990 | Female | White | High school ( | Yes | I definitely voted | NA | no validated vc | Yes | 0.474834735 | 0.489040451 | NA | NA |
| 449 | 1259768185 | Mississippi | 1993 | Male | Black | High school ( | Don't kn | I definitely voted | active | validated vote | Yes | 8.2645395 | 15.00007163 | 8.98701851 | 5.29466536 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 1250598599 | Mississippi | 1999 | Female | White | 2-year | Yes | NA | active | validated vote | No | 0.507096361 | NA | 0.55142629 | NA |
| 351 | 1249718577 | Mississippi | 1983 | Female | White | High school ɡ | Yes | I did not vote in tl | NA | no validated vc | Yes | 0.158512545 | 0.153537667 | NA | NA |
| 352 | 1250707105 | Mississippi | 1949 | Female | Black | High school ɡ | Yes | NA | active | no validated vc | No | 3.253263502 | NA | 3.53766103 | NA |
| 353 | 1249819241 | Mississippi | 1963 | Female | Black | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 354 | 1250708101 | Mississippi | 1991 | Female | White | 2-year | No | NA | unregistered | no validated vc | Yes | 0.595579681 | 1.136158433 | NA | NA |
| 355 | 1250803711 | Mississippi | 1984 | Female | Black | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 1.049533625 | 1.029214688 | 1.14128296 | 1.22998784 |
| 356 | 1250849229 | Mississippi | 1987 | Female | Black | 4-year | Yes | NA | NA | no validated vc | No | 0.257759857 | NA | NA | NA |
| 357 | 1251012437 | Mississippi | 1999 | Female | White | Some collegı | Yes | NA | NA | no validated vc | No | 0.236620517 | NA | NA | NA |
| 358 | 1251125593 | Mississippi | 1983 | Male | White | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 2.669983705 | 2.676883052 | 2.90339141 | 2.53762099 |
| 359 | 1251262209 | Mississippi | 1994 | Male | Black | Some collegı | Yes | I definitely voted | NA | no validated vc | Yes | 2.222385678 | 4.137586517 | NA | NA |
| 360 | 1251309361 | Mississippi | 1997 | Female | Black | 2-year | Yes | NA | active | validated vote | No | 0.682515136 | NA | 0.74218003 | NA |
| 361 | 1251353041 | Mississippi | 1979 | Female | Black | Some collegı | Yes | NA | active | validated vote | No | 0.687190166 | NA | 0.74726375 | NA |
| 362 | 1251632217 | Mississippi | 1951 | Female | Black | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.67068805 | 2.21574514 |
| 363 | 1251772621 | Mississippi | 1995 | Female | White | 2-year | No | NA | unregistered | no validated vc | No | 0.615075379 | NA | NA | NA |
| 364 | 1251665275 | Mississippi | 1961 | Female | Black | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 365 | 1251869147 | Mississippi | 1985 | Female | White | Some collegı | Yes | NA | active | validated vote | No | 0.425615385 | NA | 0.46282232 | NA |
| 366 | 1251668607 | Mississippi | 1976 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.507998213 | 0.485291847 | 0.55240698 | 1.97198028 |
| 367 | 1251710905 | Mississippi | 1970 | Male | White | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 0.491661972 | 0.252758356 | 0.53464264 | 0.28156892 |
| 368 | 1252281899 | Mississippi | 1962 | Male | White | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 1.859274516 | 1.577840078 | 2.02181071 | 1.51437766 |
| 369 | 1252299647 | Mississippi | 1994 | Female | White | Some collegı | No | NA | active | no validated vc | Yes | 0.595579681 | 1.136158433 | 0.64764475 | 0.80947176 |
| 370 | 1252290205 | Mississippi | 1969 | Female | White | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 0.244456125 | 0.124810441 | 0.26582627 | 0.27946731 |
| 371 | 1252387949 | Mississippi | 1993 | Female | White | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.288283531 | 0.210746053 | NA | NA |
| 372 | 1251404045 | Mississippi | 1967 | Female | Black | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 373 | 1252460185 | Mississippi | 1983 | Female | Black | High school ɡ | Yes | NA | active | validated vote | No | 1.406870043 | NA | 1.52985742 | NA |
| 374 | 1252323555 | Mississippi | 1997 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.819936838 | 1.270122488 | 0.89161502 | 1.62601345 |
| 375 | 1252482731 | Mississippi | 1998 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.466336384 | 0.523035601 | 0.50710311 | 0.89356683 |
| 376 | 1252428869 | Mississippi | 1967 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.593678211 | 0.358376209 | 0.64557705 | 0.40618039 |
| 377 | 1252530031 | Mississippi | 1993 | Female | White | Some collegı | Yes | I definitely voted | NA | no validated vc | Yes | 1.103735253 | 2.028742846 | NA | NA |
| 378 | 1252733631 | Mississippi | 1969 | Female | White | High school ɡ | Yes | I definitely voted | dropped | no validated vc | Yes | 0.421422597 | 0.237218047 | NA | NA |
| 379 | 1252760659 | Mississippi | 1994 | Male | White | Some collegı | Yes | NA | dropped | no validated vc | No | 1.073521663 | NA | NA | NA |
| 380 | 1251817371 | Mississippi | 1996 | Female | White | No HS | No | NA | active | validated vote | No | 0.716181029 | NA | 0.77878896 | NA |
| 381 | 1253002815 | Mississippi | 1959 | Male | White | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 1.395171401 | 1.168116285 | 1.5171361 | 1.09530231 |
| 382 | 1252409945 | Mississippi | 1963 | Female | Asian | High school ɡ | Yes | NA | NA | no validated vc | No | 0.14259273 | NA | NA | NA |
| 383 | 1252978019 | Mississippi | 1992 | Female | Black | 4-year | Yes | NA | active | validated vote | No | 0.311418266 | NA | 0.33864219 | NA |
| 384 | 1253389787 | Mississippi | 1997 | Female | White | 4-year | No | NA | NA | no validated vc | No | 0.490655144 | NA | NA | NA |
| 385 | 1253388919 | Mississippi | 1992 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.964830542 | 1.089204613 | 1.04917521 | 1.38748697 |
| 386 | 1249716187 | Mississippi | 1952 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.67068805 | 2.21574514 |
| 387 | 1253397557 | Mississippi | 1991 | Female | Black | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 1.3451143 | 3.14977587 | NA | NA |
| 388 | 1253539223 | Mississippi | 2000 | Female | Black | Some collegı | No | I definitely voted | NA | no validated vc | Yes | 2.540567352 | 6.858846083 | NA | NA |
| 389 | 1253543143 | Mississippi | 1995 | Male | Black | Some collegı | Yes | NA | NA | no validated vc | No | 1.247368434 | NA | NA | NA |
| 390 | 1253554773 | Mississippi | 1997 | Female | White | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 0.424290494 | 0.452211231 | NA | NA |
| 391 | 1253592787 | Mississippi | 1999 | Female | Black | 2-year | No | NA | NA | no validated vc | No | 2.532536391 | NA | NA | NA |
| 392 | 1253547071 | Mississippi | 1999 | Female | White | High school ɡ | No | NA | NA | no validated vc | No | 0.629833175 | NA | NA | NA |
| 393 | 1253651975 | Mississippi | 1979 | Female | White | No HS | Yes | NA | active | no validated vc | No | 0.294821388 | NA | 0.32059442 | NA |
| 394 | 1253717203 | Mississippi | 1971 | Male | White | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 1.156169138 | 0.872869115 | 1.25724046 | 0.92456606 |
| 395 | 1253795201 | Mississippi | 1991 | Female | Black | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 0.586298665 | 1.831328736 | 0.6375524 | 2.10856825 |
| 396 | 1253779267 | Mississippi | 1998 | Male | Black | High school ɡ | Yes | NA | NA | no validated vc | No | 1.063026268 | NA | NA | NA |
| 397 | 1253880169 | Mississippi | 2002 | Female | White | Some collegı | Yes | NA | active | validated vote | No | 0.507096361 | NA | 0.55142629 | NA |
| 398 | 1253876315 | Mississippi | 1991 | Female | Black | High school ɡ | Yes | I definitely voted | active | validated vote | Yes | 0.586298665 | 1.831328736 | 0.6375524 | 2.10856825 |
| 399 | 1253969247 | Mississippi | 1997 | Female | White | High school ɡ | No | I definitely voted | NA | no validated vc | Yes | 0.570712427 | 1.590558321 | NA | NA |

PTX-023-003

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 1247230249 | Mississippi | 1990 | Female | White | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 1.115127352 | 1.129505551 | NA | NA |
| 301 | 1247262159 | Mississippi | 1980 | Female | White | Some colleg | Yes | I definitely voted | dropped | no validated vc | Yes | 1.115127352 | 1.129505551 | NA | NA |
| 302 | 1247410109 | Mississippi | 1997 | Male | White | Some colleg | Yes | I thought about v | active | no validated vc | Yes | 1.039494852 | 3.618161045 | 1.13036661 | 6.18624313 |
| 303 | 1247550281 | Mississippi | 1992 | Female | White | Post-grad | Yes | I definitely voted | NA | no validated vc | Yes | 0.096567105 | 0.04731129 | NA | NA |
| 304 | 1247602427 | Mississippi | 1987 | Female | Black | Some colleg | Yes | I definitely voted | NA | no validated vc | Yes | 0.140219954 | 0.165968516 | NA | NA |
| 305 | 1247678903 | Mississippi | 1991 | Female | Black | High school | Yes | NA | NA | no validated vc | No | 0.396449573 | NA | NA | NA |
| 306 | 1247679079 | Mississippi | 1994 | Female | Black | High school | Yes | NA | NA | no validated vc | No | 0.023972795 | NA | NA | NA |
| 307 | 1247679133 | Mississippi | 1989 | Female | White | High school | No | NA | NA | no validated vc | No | 1.395495255 | NA | NA | NA |
| 308 | 1247704425 | Mississippi | 1983 | Male | Black | Some colleg | Don't kn | I definitely voted | NA | no validated vc | Yes | 12.08932799 | 11.28113418 | NA | NA |
| 309 | 1247703963 | Mississippi | 1988 | Female | White | High school | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 0.739394397 | 0.806401545 | NA | NA |
| 310 | 1247685427 | Mississippi | 1989 | Female | Black | High school | Yes | I usually vote, but | dropped | no validated vc | Yes | 1.406870043 | 3.784089162 | NA | NA |
| 311 | 1247683485 | Mississippi | 1998 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.470499306 | 0.387959036 | 0.51162996 | 0.73161538 |
| 312 | 1247686181 | Mississippi | 1961 | Male | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.410054496 | 0.691245902 | 1.53332026 | 0.5532634 |
| 313 | 1247693037 | Mississippi | 1992 | Male | Black | High school | Yes | I definitely voted | active | no validated vc | Yes | 0.883018051 | 3.678183262 | 0.96021074 | 4.84596185 |
| 314 | 1247699921 | Mississippi | 1981 | Female | Black | Some colleg | Yes | NA | NA | no validated vc | No | 0.687190166 | NA | NA | NA |
| 315 | 1247693057 | Mississippi | 1957 | Female | White | High school | Yes | I did not vote in t | active | validated vote | Yes | 0.343020123 | 0.277313257 | 0.37300665 | 0.72551064 |
| 316 | 1247782111 | Mississippi | 1991 | Female | Black | High school | Yes | NA | unregistered | no validated vc | No | 0.396449573 | NA | NA | NA |
| 317 | 1247689801 | Mississippi | 1994 | Female | White | 4-year | Yes | I attempted to vo | inactive | no validated vc | Yes | 0.061790778 | 0.095410556 | NA | NA |
| 318 | 1248015799 | Mississippi | 1985 | Female | Black | High school | Yes | NA | active | validated vote | No | 0.13592759 | NA | 0.14781026 | NA |
| 319 | 1248120449 | Mississippi | 2001 | Male | Black | High school | Yes | NA | active | validated vote | No | 1.063026268 | NA | 1.15595512 | NA |
| 320 | 1248507989 | Mississippi | 1996 | Male | Black | High school | Don't kn | I did not vote in t | active | no validated vc | Yes | 7.210491605 | 14.29879907 | 7.84082664 | 6.63152442 |
| 321 | 1248482863 | Mississippi | 1941 | Female | White | High school | Yes | I definitely voted | NA | no validated vc | Yes | 2.065379027 | 1.58321926 | NA | NA |
| 322 | 1248592887 | Mississippi | 1944 | Male | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.694154047 | 0.363437613 | 0.7548364 | 0.35919183 |
| 323 | 1248634371 | Mississippi | 1991 | Male | Black | 2-year | Yes | I definitely voted | dropped | no validated vc | Yes | 1.384234756 | 1.703678014 | NA | NA |
| 324 | 1248635219 | Mississippi | 2000 | Female | White | High school | Yes | NA | active | no validated vc | No | 0.20432187 | NA | 0.22218351 | NA |
| 325 | 1248842385 | Mississippi | 1959 | Female | White | High school | Yes | I definitely voted | NA | no validated vc | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 326 | 1248866513 | Mississippi | 2000 | Male | White | No HS | No | NA | unregistered | no validated vc | No | 2.122792298 | NA | NA | NA |
| 327 | 1248866297 | Mississippi | 1966 | Female | Black | High school | Yes | NA | active | validated vote | No | 1.564042219 | NA | 1.70076946 | NA |
| 328 | 1249081097 | Mississippi | 1983 | Female | White | High school | No | NA | NA | no validated vc | No | 0.733575722 | NA | NA | NA |
| 329 | 1247684209 | Mississippi | 1993 | Female | White | Some colleg | No | NA | NA | no validated vc | Yes | 0.615075379 | 1.245507033 | NA | NA |
| 330 | 1249328969 | Mississippi | 1956 | Male | Black | Some colleg | Yes | I definitely voted | NA | no validated vc | Yes | 1.879108466 | 0.933704549 | NA | NA |
| 331 | 1249610717 | Mississippi | 1991 | Male | Black | 4-year | Yes | NA | NA | no validated vc | No | 1.215963519 | NA | NA | NA |
| 332 | 1249636765 | Mississippi | 2000 | Male | Black | High school | Yes | NA | active | validated vote | No | 0.795709571 | NA | 0.86526982 | NA |
| 333 | 1247693115 | Mississippi | 1994 | Male | White | High school | Don't kn | NA | active | validated vote | No | 8.321735341 | NA | 9.04921436 | NA |
| 334 | 1249693651 | Mississippi | 1998 | Female | Black | High school | Yes | NA | active | no validated vc | No | 0.229969933 | NA | 0.25007371 | NA |
| 335 | 1248902487 | Mississippi | 1999 | Male | White | High school | No | NA | active | no validated vc | No | 1.344149724 | NA | 1.46165415 | NA |
| 336 | 1249694161 | Mississippi | 1984 | Female | Hispanic | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.236321805 | 0.192812259 | 0.25698086 | 0.40869811 |
| 337 | 1249716219 | Mississippi | 1969 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.495035947 | 0.395909449 | 0.53831157 | 0.36080691 |
| 338 | 1249877545 | Mississippi | 1967 | Male | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 339 | 1249926469 | Mississippi | 1995 | Female | Black | High school | Yes | NA | NA | no validated vc | No | 0.545622631 | NA | NA | NA |
| 340 | 1247685309 | Mississippi | 1972 | Female | Black | 4-year | Yes | I did not vote in t | active | no validated vc | Yes | 0.188018429 | 0.189551843 | 0.20445484 | 0.26417022 |
| 341 | 1249938909 | Mississippi | 1974 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.45746183 | 0.324033464 | 0.49745275 | 0.7293173 |
| 342 | 1250039341 | Mississippi | 1995 | Male | White | High school | Yes | NA | NA | no validated vc | No | 1.357166097 | NA | NA | NA |
| 343 | 1249717187 | Mississippi | 1978 | Male | White | No HS | Yes | I definitely voted | active | validated vote | Yes | 1.982368897 | 2.437922076 | 2.1556659 | 1.43374853 |
| 344 | 1250205853 | Mississippi | 1986 | Female | Black | Some colleg | Yes | NA | NA | no validated vc | No | 0.687190166 | NA | NA | NA |
| 345 | 1250317783 | Mississippi | 1992 | Female | White | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.470499306 | 0.387959036 | NA | NA |
| 346 | 1250404869 | Mississippi | 1999 | Female | Black | High school | Yes | NA | active | no validated vc | No | 0.584445322 | NA | 0.63553703 | NA |
| 347 | 1250007387 | Mississippi | 1968 | Female | White | High school | Yes | I definitely voted | active | no validated vc | Yes | 0.293779298 | 0.196509384 | 0.31946123 | 0.48649546 |
| 348 | 1250158551 | Mississippi | 1960 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 349 | 1250598237 | Mississippi | 1995 | Female | Two or mor | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.535286594 | 0.488015973 | 0.58208089 | 0.75429728 |

PTX-023-004

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 1243818797 | Mississippi | 1967 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.458515385 | 0.261288765 | 0.49859841 | 0.19556512 |
| 251 | 1243434645 | Mississippi | 1974 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 252 | 1243711385 | Mississippi | 1967 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 253 | 1242967705 | Mississippi | 1957 | Female | White | High school | Yes | I definitely voted | inactive | no validated vc | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 254 | 1243805775 | Mississippi | 1982 | Female | Black | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.381194156 | 0.359274249 | NA | NA |
| 255 | 1243975817 | Mississippi | 1956 | Male | Black | 4-year | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 1.516221689 | 0.772370744 | NA | NA |
| 256 | 1243853879 | Mississippi | 1951 | Female | White | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 1.458626069 | 1.157190151 | NA | NA |
| 257 | 1243910449 | Mississippi | 1963 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |
| 258 | 1243945221 | Mississippi | 1969 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 5.981603039 | 3.804213628 | 6.50450969 | 2.47643268 |
| 259 | 1243822415 | Mississippi | 1968 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.71738066 | 0.49885581 |
| 260 | 1244081169 | Mississippi | 1934 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.36862508 | 0.250220539 | 0.40084997 | 0.28593692 |
| 261 | 1244137861 | Mississippi | 1980 | Female | White | High school | Yes | NA | multipleAppearar | no validated vc | No | 0.282207795 | NA | NA | NA |
| 262 | 1243210137 | Mississippi | 1984 | Female | White | High school | Yes | I attempted to vo | active | no validated vc | Yes | 0.211241669 | 0.207391924 | 0.22970824 | 0.48379094 |
| 263 | 1243964245 | Mississippi | 1971 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.74661037 | 0.596508018 | 0.81187841 | 1.02891262 |
| 264 | 1243730881 | Mississippi | 1977 | Female | Black | 4-year | Yes | I did not vote in tl | active | validated vote | Yes | 0.192941596 | 0.232345967 | 0.20980839 | 1.44381512 |
| 265 | 1243963935 | Mississippi | 1962 | Female | White | High school | Yes | I did not vote in tl | dropped | no validated vc | Yes | 0.343020123 | 0.277313257 | NA | NA |
| 266 | 1244542675 | Mississippi | 1951 | Male | White | High school | Yes | I attempted to vo | active | no validated vc | Yes | 0.691959764 | 0.579031638 | 0.7524503 | 0.60770623 |
| 267 | 1244591267 | Mississippi | 1986 | Female | Black | 4-year | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 0.214299632 | 0.112757575 | NA | NA |
| 268 | 1244851791 | Mississippi | 1985 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.12137585 | 0.79374424 |
| 269 | 1244870453 | Mississippi | 1953 | Male | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.592628362 | 0.410312698 | 0.64443543 | 0.40750101 |
| 270 | 1245017787 | Mississippi | 1976 | Male | White | High school | Yes | I thought about v | active | no validated vc | Yes | 1.462393058 | 1.570557442 | 1.59023421 | 2.16727012 |
| 271 | 1241890801 | Mississippi | 1973 | Female | White | High school | No | NA | NA | no validated vc | Yes | 0.416061419 | 0.366214443 | NA | NA |
| 272 | 1245160421 | Mississippi | 1970 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.88333835 | 0.45986628 |
| 273 | 1245173501 | Mississippi | 1955 | Female | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 4.531090619 | 3.628962509 | 4.9271947 | 3.56157264 |
| 274 | 1245352709 | Mississippi | 1983 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.675339935 | 0.903430294 | 0.73437758 | 3.35384155 |
| 275 | 1245267833 | Mississippi | 1955 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.70604819 | 1.448476308 | 1.85518947 | 0.76296652 |
| 276 | 1245220255 | Mississippi | 1953 | Female | White | Some colleg | No | NA | dropped | no validated vc | Yes | 1.686774496 | 1.58236761 | NA | NA |
| 277 | 1245048531 | Mississippi | 1967 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.247503513 | 0.266158506 | 0.26914006 | 0.36631274 |
| 278 | 1245220081 | Mississippi | 1961 | Female | White | No HS | Yes | I definitely voted | dropped | no validated vc | Yes | 1.430332146 | 1.109014191 | NA | NA |
| 279 | 1243916491 | Mississippi | 1999 | Male | Black | 2-year | Yes | I definitely voted | unregistered | no validated vc | Yes | 1.341534474 | 1.016257967 | NA | NA |
| 280 | 1245203863 | Mississippi | 1969 | Male | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.763795524 | 0.495437107 | 0.83056588 | 1.08629554 |
| 281 | 1245498127 | Mississippi | 1976 | Female | White | Some colleg | Yes | I did not vote in tl | dropped | no validated vc | Yes | 0.567196144 | 0.605247432 | NA | NA |
| 282 | 1245253749 | Mississippi | 1976 | Female | Black | Some colleg | Yes | NA | NA | no validated vc | No | 0.687190166 | NA | NA | NA |
| 283 | 1244814925 | Mississippi | 1982 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.10510836 | 1.12575087 |
| 284 | 1245964089 | Mississippi | 1985 | Female | White | High school | Yes | NA | active | validated vote | No | 0.158512545 | NA | 0.17236958 | NA |
| 285 | 1245986599 | Mississippi | 1985 | Female | Black | High school | Yes | NA | active | validated vote | No | 0.612380192 | NA | 0.66591395 | NA |
| 286 | 1245918871 | Mississippi | 1937 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 287 | 1246153379 | Mississippi | 1968 | Female | Black | 4-year | Yes | I did not vote in tl | active | no validated vc | Yes | 0.188018429 | 0.189551843 | 0.20445484 | 0.26417022 |
| 288 | 1246348705 | Mississippi | 1991 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.513245557 | 0.43910011 | 0.55811305 | 0.88712881 |
| 289 | 1246350315 | Mississippi | 1997 | Male | White | High school | Yes | NA | NA | no validated vc | No | 1.808626765 | NA | NA | NA |
| 290 | 1246377353 | Mississippi | 1958 | Female | White | No HS | No | NA | NA | no validated vc | Yes | 1.028555686 | 0.838930344 | NA | NA |
| 291 | 1246435555 | Mississippi | 1953 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.106084332 | 0.872327027 | 1.20277728 | 0.93337683 |
| 292 | 1175306885 | Mississippi | 1991 | Female | Black | 2-year | Yes | NA | dropped | no validated vc | No | 0.395909015 | NA | NA | NA |
| 293 | 1246544133 | Mississippi | 1965 | Female | Black | 2-year | Yes | I thought about v | active | no validated vc | Yes | 0.31032675 | 0.25407124 | 0.33745525 | 0.44924855 |
| 294 | 1246101305 | Mississippi | 1962 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.129534411 | 0.648902182 | 1.22827735 | 0.60952598 |
| 295 | 1246859653 | Mississippi | 1948 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 296 | 1246912085 | Mississippi | 1976 | Female | Black | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.507998213 | 0.485291847 | NA | NA |
| 297 | 1246894937 | Mississippi | 1963 | Female | White | High school | No | NA | NA | no validated vc | Yes | 0.647874849 | 0.603868029 | NA | NA |
| 298 | 1246776503 | Mississippi | 1964 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.136517574 | 0.062896888 | 0.14845182 | 0.1301904 |
| 299 | 1246098561 | Mississippi | 1965 | Female | Black | 2-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.791164991 | 0.484078814 | NA | NA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 1241330571 | Mississippi | 1999 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.434302256 | 0.668334701 | 0.47226859 | 1.22922999 |
| 201 | 1241436529 | Mississippi | 1981 | Male | White | High school g | Yes | I definitely voted | active | validated vote | Yes | 1.950290845 | 1.835156292 | 2.12078361 | 2.1786415 |
| 202 | 1241462481 | Mississippi | 1998 | Female | White | Some colleg | Yes | NA | NA | no validated vc | No | 0.236620517 | NA | NA | NA |
| 203 | 1241463115 | Mississippi | 1986 | Male | White | High school g | No | NA | dropped | no validated vc | Yes | 1.692374548 | 1.857799358 | NA | NA |
| 204 | 1241315049 | Mississippi | 1981 | Male | Black | 2-year | Yes | I definitely voted | active | no validated vc | Yes | 2.14914145 | 1.589321386 | 2.33701757 | 1.75142245 |
| 205 | 1240834597 | Mississippi | 1948 | Male | White | High school g | Yes | I definitely voted | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.61089478 |
| 206 | 1241854273 | Mississippi | 1958 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 207 | 1241796921 | Mississippi | 1984 | Female | Black | Some colleg | Yes | NA | unregistered | no validated vc | No | 0.398620877 | NA | NA | NA |
| 208 | 1241823469 | Mississippi | 1960 | Female | White | High school g | Yes | I definitely voted | NA | no validated vc | Yes | 0.501356255 | 0.679454591 | NA | NA |
| 209 | 1242023995 | Mississippi | 1985 | Female | Black | High school g | Yes | I did not vote in tl | inactive | no validated vc | Yes | 0.816088177 | 1.990969249 | NA | NA |
| 210 | 1242094467 | Mississippi | 1969 | Male | White | High school g | Yes | NA | NA | no validated vc | No | 1.394145982 | NA | NA | NA |
| 211 | 1242207107 | Mississippi | 1978 | Female | White | High school g | No | NA | dropped | no validated vc | Yes | 0.549105173 | 0.668724814 | NA | NA |
| 212 | 1242142425 | Mississippi | 1951 | Male | White | High school g | Yes | I definitely voted | dropped | no validated vc | Yes | 0.922818106 | 0.676583693 | NA | NA |
| 213 | 1242342969 | Mississippi | 1957 | Female | White | High school g | No | NA | dropped | no validated vc | Yes | 0.536889521 | 0.451237397 | NA | NA |
| 214 | 1242367069 | Mississippi | 1965 | Female | White | No HS | Yes | I thought about vi | active | no validated vc | Yes | 0.56239928 | 0.422339582 | 0.61156375 | 0.69396523 |
| 215 | 1242399201 | Mississippi | 1972 | Female | White | No HS | Yes | I definitely voted | active | validated vote | Yes | 1.430332146 | 1.109014191 | 1.55537056 | 1.06711187 |
| 216 | 1242392095 | Mississippi | 1956 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.6628437 | 0.332607 |
| 217 | 1242455849 | Mississippi | 1992 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.346904991 | 0.320929969 | 0.37723113 | 1.52772623 |
| 218 | 1242358949 | Mississippi | 1958 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.07976309 | 0.44887164 |
| 219 | 1242524711 | Mississippi | 1965 | Female | White | 2-year | Yes | I definitely voted | dropped | no validated vc | Yes | 1.79276364 | 1.403130323 | NA | NA |
| 220 | 1242390397 | Mississippi | 1983 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.365116428 | 0.236332257 | 0.3970346 | 0.55163351 |
| 221 | 1240881027 | Mississippi | 1956 | Male | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.947264545 | 0.943950235 | 2.11749275 | 1.35793959 |
| 222 | 1242569571 | Mississippi | 1966 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |
| 223 | 1242852961 | Mississippi | 1964 | Female | White | Some colleg | No | NA | dropped | no validated vc | Yes | 1.555679535 | 1.420442839 | NA | NA |
| 224 | 1242937989 | Mississippi | 1997 | Female | Black | No HS | No | NA | active | no validated vc | No | 1.772559935 | NA | 1.92751562 | NA |
| 225 | 1242959209 | Mississippi | 1993 | Female | White | High school g | Don't kn | NA | active | no validated vc | No | 1.79281996 | NA | 1.94954676 | NA |
| 226 | 1242841189 | Mississippi | 1955 | Female | Two or mor | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.548158994 | 0.31491442 | 0.59607859 | 0.42372455 |
| 227 | 1242933295 | Mississippi | 1953 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.58674443 | 1.295748556 | 1.72545628 | 0.66288733 |
| 228 | 1243052167 | Mississippi | 1979 | Female | White | High school g | Yes | I definitely voted | active | validated vote | Yes | 0.739394397 | 0.806401545 | 0.80403163 | 1.12379911 |
| 229 | 1243003507 | Mississippi | 1961 | Male | White | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 0.60955677 | 0.486421083 | NA | NA |
| 230 | 1242821167 | Mississippi | 1970 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.97166639 | 1.09010295 |
| 231 | 1242984307 | Mississippi | 1956 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.6628437 | 0.332607 |
| 232 | 1241550761 | Mississippi | 1990 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.428337966 | 0.333593582 | 0.46578291 | 0.47596637 |
| 233 | 1242575369 | Mississippi | 1985 | Female | Hispanic | High school g | Yes | I definitely voted | active | no validated vc | Yes | 0.23030695 | 0.379868418 | 0.25044019 | 0.56762431 |
| 234 | 1242735019 | Mississippi | 1980 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.079395375 | 0.624716866 | 1.1737552 | 0.43525011 |
| 235 | 1243125525 | Mississippi | 1951 | Female | White | High school g | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 236 | 1243108527 | Mississippi | 1969 | Female | Black | High school g | Yes | I definitely voted | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.35191001 | 1.70198519 |
| 237 | 1242551685 | Mississippi | 1992 | Female | Black | High school g | Yes | I attempted to vo | NA | no validated vc | Yes | 0.396449573 | 1.826848574 | NA | NA |
| 238 | 1243203973 | Mississippi | 1996 | Female | White | High school g | Yes | NA | active | no validated vc | No | 0.20432187 | NA | 0.22218351 | NA |
| 239 | 1243077477 | Mississippi | 1960 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.71738066 | 0.49885581 |
| 240 | 1243267059 | Mississippi | 1989 | Male | White | Some colleg | Yes | NA | NA | no validated vc | No | 0.762802393 | NA | NA | NA |
| 241 | 1242878473 | Mississippi | 1963 | Male | Black | Post-grad | Yes | I definitely voted | NA | no validated vc | Yes | 1.947264545 | 0.943950235 | NA | NA |
| 242 | 1242594951 | Mississippi | 1977 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.379365792 | 0.264281216 | 0.41252963 | 0.54890941 |
| 243 | 1242499793 | Mississippi | 1993 | Female | White | Some colleg | No | NA | dropped | no validated vc | No | 0.615075379 | NA | NA | NA |
| 244 | 1243590497 | Mississippi | 1995 | Male | White | 4-year | No | I definitely voted | NA | no validated vc | Yes | 2.241745316 | 4.178125993 | NA | NA |
| 245 | 1242954211 | Mississippi | 1959 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.593678211 | 0.358376209 | 0.64557705 | 0.40618039 |
| 246 | 1243838229 | Mississippi | 1963 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.6628437 | 0.332607 |
| 247 | 1243710213 | Mississippi | 1937 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.14635095 | 0.906526942 | 1.24656397 | 0.40305763 |
| 248 | 1243884251 | Mississippi | 1985 | Female | Black | 2-year | Yes | I definitely voted | dropped | no validated vc | Yes | 1.016267149 | 0.938855354 | NA | NA |
| 249 | 1243784983 | Mississippi | 1968 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1240042443 | Mississippi | 1994 | Male | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.961632771 | 2.243226385 | 2.13311704 | 4.82015884 |
| 151 | 1239327161 | Mississippi | 1989 | Female | Hispanic | 2-year | Yes | I definitely voted | multipleAppearar | validated vote | Yes | 0.339105097 | 0.156185308 | NA | NA |
| 152 | 1240099415 | Mississippi | 1993 | Female | Black | High school ; | Yes | NA | inactive | no validated vc | No | 0.229969933 | NA | NA | NA |
| 153 | 1239960685 | Mississippi | 1974 | Female | Black | High school ; | Yes | NA | active | validated vote | No | 2.084320132 | NA | 2.26652962 | NA |
| 154 | 1240126361 | Mississippi | 1976 | Female | White | High school ; | Yes | I definitely voted | active | validated vote | Yes | 0.739394397 | 0.806401545 | 0.80403163 | 1.12379911 |
| 155 | 1240127471 | Mississippi | 1974 | Female | Black | 4-year | Yes | NA | active | no validated vc | No | 0.334738592 | NA | 0.36400115 | NA |
| 156 | 1240129231 | Mississippi | 1951 | Male | White | No HS | Yes | I definitely voted | NA | no validated vc | Yes | 4.465295224 | 3.669644065 | NA | NA |
| 157 | 1239604507 | Mississippi | 1974 | Female | Black | High school ; | Yes | I definitely voted | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.35191001 | 1.70198519 |
| 158 | 1240181231 | Mississippi | 1993 | Female | White | High school ; | Yes | NA | active | validated vote | No | 0.519263366 | NA | 0.56465693 | NA |
| 159 | 1240204293 | Mississippi | 1999 | Female | White | Some collegı | Yes | I thought about vı | NA | no validated vc | Yes | 0.236620517 | 0.38626965 | NA | NA |
| 160 | 1240205033 | Mississippi | 1995 | Female | Black | 2-year | Yes | NA | active | no validated vc | No | 0.161941311 | NA | 0.17609808 | NA |
| 161 | 1240224885 | Mississippi | 1972 | Female | White | High school ; | Yes | I definitely voted | unregistered | no validated vc | Yes | 0.293779298 | 0.196509384 | NA | NA |
| 162 | 1240216695 | Mississippi | 1993 | Female | White | High school ; | No | NA | unregistered | no validated vc | Yes | 0.497982246 | 1.955039135 | NA | NA |
| 163 | 1240292545 | Mississippi | 1979 | Female | White | No HS | No | NA | NA | no validated vc | Yes | 0.766363708 | 1.154655492 | NA | NA |
| 164 | 1240375647 | Mississippi | 1944 | Male | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.60288058 | 1.29049762 |
| 165 | 1240411043 | Mississippi | 1997 | Male | Black | Some collegı | Yes | I usually vote, but | NA | no validated vc | Yes | 1.288199777 | 2.516563841 | NA | NA |
| 166 | 1240352869 | Mississippi | 1929 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.159463098 | 0.112240299 | 0.17340323 | 0.08993231 |
| 167 | 1240434559 | Mississippi | 1959 | Female | Black | 2-year | Yes | NA | NA | no validated vc | No | 0.534978231 | NA | NA | NA |
| 168 | 1239392137 | Mississippi | 1947 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.28330843 | 0.778071919 | 1.39549416 | 0.44860644 |
| 169 | 1240449323 | Mississippi | 1998 | Male | Black | High school ; | Yes | NA | NA | no validated vc | No | 0.195461793 | NA | NA | NA |
| 170 | 1240326871 | Mississippi | 1950 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.893659324 | 0.722793854 | 0.97178226 | 0.65762362 |
| 171 | 1240450511 | Mississippi | 1984 | Male | Black | No HS | Yes | NA | active | no validated vc | No | 4.425881513 | NA | 4.81278831 | NA |
| 172 | 1240432307 | Mississippi | 1953 | Male | White | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 0.677718102 | 0.473863116 | 0.73696364 | 0.6615993 |
| 173 | 1240350279 | Mississippi | 1930 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 174 | 1240466195 | Mississippi | 1947 | Female | White | High school ; | No | NA | multipleAppearar | no validated vc | Yes | 1.485219604 | 1.197649849 | NA | NA |
| 175 | 1239327399 | Mississippi | 1962 | Female | White | Some collegı | Don't kn | NA | NA | no validated vc | No | 1.342271349 | NA | NA | NA |
| 176 | 1240508191 | Mississippi | 1998 | Female | Black | 2-year | Yes | I definitely voted | active | no validated vc | Yes | 0.925288207 | 2.06027443 | 1.00617611 | 1.54351298 |
| 177 | 1240579833 | Mississippi | 1992 | Male | White | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.273366383 | 0.588066813 | NA | NA |
| 178 | 1240601817 | Mississippi | 1969 | Female | White | High school ; | Yes | I did not vote in tl | active | no validated vc | Yes | 0.165298903 | 0.124505105 | 0.17974919 | 0.35003049 |
| 179 | 1240600917 | Mississippi | 1995 | Female | White | Some collegı | Yes | NA | active | validated vote | No | 0.621031598 | NA | 0.67532165 | NA |
| 180 | 1240628401 | Mississippi | 1981 | Female | Black | 4-year | Yes | NA | NA | no validated vc | No | 0.257759857 | NA | NA | NA |
| 181 | 1240634071 | Mississippi | 1991 | Female | White | High school ; | No | NA | NA | no validated vc | No | 0.51428319 | NA | NA | NA |
| 182 | 1239653539 | Mississippi | 1961 | Male | Black | High school ; | Yes | I definitely voted | active | validated vote | Yes | 2.664484605 | 2.151242288 | 2.89741158 | 2.55359586 |
| 183 | 1240659677 | Mississippi | 1970 | Female | Black | High school ; | Yes | I definitely voted | active | no validated vc | Yes | 2.313020188 | 2.066935991 | 2.51522244 | 1.23099301 |
| 184 | 1240641999 | Mississippi | 1978 | Female | White | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 0.582073764 | 0.329245929 | NA | NA |
| 185 | 1240722025 | Mississippi | 1959 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 186 | 1240397235 | Mississippi | 1978 | Male | Black | 2-year | Yes | I definitely voted | inactive | no validated vc | Yes | 0.905823707 | 0.564716824 | NA | NA |
| 187 | 1239895901 | Mississippi | 1970 | Male | White | High school ; | Yes | I definitely voted | active | validated vote | Yes | 1.139211504 | 0.857109998 | 1.2388004 | 1.07342626 |
| 188 | 1240834935 | Mississippi | 1935 | Male | White | High school ; | Yes | I definitely voted | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.61089478 |
| 189 | 1240930191 | Mississippi | 1994 | Female | White | 2-year | No | NA | active | validated vote | Yes | 0.615075379 | 1.245507033 | 0.66884474 | 0.88442341 |
| 190 | 1240374737 | Mississippi | 1964 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.6628437 | 0.332607 |
| 191 | 1241033767 | Mississippi | 1964 | Female | White | High school ; | Yes | I attempted to vo | active | validated vote | Yes | 0.379754404 | 0.319639816 | 0.41295221 | 0.75772807 |
| 192 | 1239366273 | Mississippi | 1989 | Female | White | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 0.326943463 | 0.15802155 | NA | NA |
| 193 | 1241167319 | Mississippi | 2000 | Female | White | Some collegı | Yes | NA | active | no validated vc | No | 0.315332221 | NA | 0.3428983 | NA |
| 194 | 1241120237 | Mississippi | 1945 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.6612329 | 0.55727215 |
| 195 | 1241021095 | Mississippi | 1947 | Female | White | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.11376596 | 1.86205297 |
| 196 | 1239497045 | Mississippi | 1965 | Female | White | Some collegı | Yes | I definitely voted | active | validated vote | Yes | 1.348536757 | 0.753713607 | 1.46642469 | 0.7933127 |
| 197 | 1240572519 | Mississippi | 1987 | Female | White | 2-year | No | NA | unregistered | no validated vc | Yes | 1.289548032 | 1.544511071 | NA | NA |
| 198 | 1241249321 | Mississippi | 1954 | Female | Black | Some collegı | Yes | I definitely voted | NA | no validated vc | Yes | 3.375596296 | 2.675998333 | NA | NA |
| 199 | 1239995211 | Mississippi | 1984 | Female | Black | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.52462702 | 0.531998347 | NA | NA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 1239001887 | Mississippi | 1960 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 101 | 1238877147 | Mississippi | 1969 | Female | Black | High school ( | Yes | I definitely voted | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.35191001 | 1.70198519 |
| 102 | 1238167145 | Mississippi | 1971 | Female | Black | 2-year | Yes | I definitely voted | active | no validated vc | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 103 | 1237849715 | Mississippi | 1977 | Female | White | High school ( | No | NA | NA | no validated vc | Yes | 0.549105173 | 0.668724814 | NA | NA |
| 104 | 1239000521 | Mississippi | 1969 | Female | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 2.462080165 | 1.519351348 | 2.67731312 | 1.19608274 |
| 105 | 1239329577 | Mississippi | 1995 | Female | White | Post-grad | Yes | I definitely voted | dropped | no validated vc | Yes | 0.348005066 | 0.201436354 | NA | NA |
| 106 | 1238516903 | Mississippi | 1985 | Male | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.137175374 | 0.668080801 | 1.23658628 | 1.29671955 |
| 107 | 1239414599 | Mississippi | 1991 | Female | White | Post-grad | Yes | I definitely voted | NA | no validated vc | Yes | 0.261137724 | 0.149128602 | NA | NA |
| 108 | 1239499121 | Mississippi | 1969 | Female | Black | 4-year | Yes | NA | active | validated vote | No | 0.334738592 | NA | 0.36400115 | NA |
| 109 | 1239505865 | Mississippi | 1964 | Male | Black | 4-year | Yes | I definitely voted | active | no validated vc | Yes | 1.059594114 | 0.73065384 | 1.15222293 | 0.82620798 |
| 110 | 1239506161 | Mississippi | 1989 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.687190166 | 0.936558539 | 0.74726375 | 1.40999362 |
| 111 | 1239565271 | Mississippi | 1954 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.896029699 | 1.284345126 | 2.061779 | 1.29525109 |
| 112 | 1239657653 | Mississippi | 1980 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.10510836 | 1.12575087 |
| 113 | 1239075189 | Mississippi | 1953 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.70604819 | 1.448476308 | 1.85518947 | 0.76296652 |
| 114 | 1239723117 | Mississippi | 1990 | Female | Black | 4-year | Yes | NA | active | no validated vc | No | 0.257759857 | NA | 0.280293 | NA |
| 115 | 1239677113 | Mississippi | 1952 | Female | White | Some colleg | Yes | I definitely voted | NA | no validated vc | Yes | 1.94383735 | 1.563081538 | NA | NA |
| 116 | 1239551787 | Mississippi | 1974 | Female | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.71738066 | 0.49885581 |
| 117 | 1239619555 | Mississippi | 1956 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.360568795 | 1.069618894 | 1.47950856 | 0.7884376 |
| 118 | 1239736773 | Mississippi | 1955 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.962975185 | 0.576026995 | 1.04715766 | 0.3244631 |
| 119 | 1239628845 | Mississippi | 1972 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.360568795 | 1.069618894 | 1.47950856 | 0.7884376 |
| 120 | 1239742233 | Mississippi | 1983 | Male | Black | 4-year | Yes | I definitely voted | unregistered | no validated vc | Yes | 0.853319155 | 0.494597694 | NA | NA |
| 121 | 1239707217 | Mississippi | 1954 | Female | White | Some colleg | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 0.283295448 | 0.28528507 | NA | NA |
| 122 | 1239526201 | Mississippi | 1943 | Female | White | Some colleg | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 0.195349875 | 0.13539721 | NA | NA |
| 123 | 1238454413 | Mississippi | 1973 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.34327242 | 0.23989045 | 0.373281 | 0.52749254 |
| 124 | 1239434061 | Mississippi | 1951 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.60288058 | 1.29049762 |
| 125 | 1239737163 | Mississippi | 1962 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.88333835 | 0.45986628 |
| 126 | 1239678261 | Mississippi | 1958 | Female | White | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 1.813161369 | 1.444794136 | NA | NA |
| 127 | 1239520559 | Mississippi | 1974 | Male | White | Some colleg | Yes | I definitely voted | multipleAppearar | validated vote | Yes | 0.964330801 | 0.732595625 | NA | NA |
| 128 | 1239767309 | Mississippi | 1947 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.192470113 | 0.152873882 | 0.20929569 | 0.20204582 |
| 129 | 1239112971 | Mississippi | 1983 | Female | White | Post-grad | Yes | I definitely voted | NA | no validated vc | Yes | 0.292911748 | 0.333692594 | NA | NA |
| 130 | 1237858527 | Mississippi | 1983 | Male | White | Post-grad | Yes | NA | active | validated vote | No | 1.024866001 | NA | 1.11445891 | NA |
| 131 | 1239806185 | Mississippi | 1977 | Female | White | Post-grad | Yes | I definitely voted | multipleAppearar | no validated vc | Yes | 1.43496332 | 1.162987068 | NA | NA |
| 132 | 1238966911 | Mississippi | 1965 | Male | White | 2-year | Yes | I did not vote in tl | active | no validated vc | Yes | 0.689898647 | 0.561597589 | 0.750209 | 0.73096653 |
| 133 | 1239769079 | Mississippi | 1969 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.49772672 | 0.356913416 | 0.54123757 | 0.32596396 |
| 134 | 1239677893 | Mississippi | 1954 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.11376596 | 1.86205297 |
| 135 | 1239783883 | Mississippi | 1992 | Female | White | 4-year | Yes | NA | NA | no validated vc | No | 0.681814342 | NA | NA | NA |
| 136 | 1238806615 | Mississippi | 1983 | Female | White | Post-grad | Yes | I attempted to vo | active | no validated vc | Yes | 0.134204626 | 0.148807013 | 0.14593668 | 0.19001525 |
| 137 | 1239849399 | Mississippi | 1991 | Female | White | 2-year | No | NA | NA | no validated vc | Yes | 0.595579681 | 1.136158433 | NA | NA |
| 138 | 1239850577 | Mississippi | 1956 | Male | White | High school ( | No | NA | NA | no validated vc | Yes | 1.036112577 | 0.968684088 | NA | NA |
| 139 | 1239047965 | Mississippi | 1958 | Male | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.410054496 | 0.691245902 | 1.53332026 | 0.5532634 |
| 140 | 1239882155 | Mississippi | 1959 | Female | Black | High school ( | Yes | I definitely voted | active | no validated vc | Yes | 2.779711275 | 3.254313628 | 3.02271127 | 2.14290718 |
| 141 | 1239833599 | Mississippi | 1980 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.912303198 | 1.570911758 | 2.07947512 | 1.02347927 |
| 142 | 1239854201 | Mississippi | 1960 | Female | Black | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.495035947 | 0.395909449 | NA | NA |
| 143 | 1239950595 | Mississippi | 1990 | Female | Black | 4-year | Yes | NA | active | validated vote | No | 0.343503553 | NA | 0.37353234 | NA |
| 144 | 1239980773 | Mississippi | 1955 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.67068805 | 2.21574514 |
| 145 | 1239969957 | Mississippi | 1963 | Male | White | High school ( | No | NA | dropped | no validated vc | Yes | 1.613394677 | 1.597308249 | NA | NA |
| 146 | 1240004299 | Mississippi | 1993 | Male | Other | 4-year | Yes | I attempted to vo | NA | no validated vc | Yes | 1.333741572 | 1.916222699 | NA | NA |
| 147 | 1240004593 | Mississippi | 1988 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.10510836 | 1.12575087 |
| 148 | 1240011365 | Mississippi | 1966 | Female | Black | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 149 | 1240010943 | Mississippi | 1969 | Female | White | High school ( | Yes | NA | active | validated vote | No | 0.343020123 | NA | 0.37300665 | NA |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 1237524073 | Mississippi | 1954 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 51 | 1237364351 | Mississippi | 1979 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.662247837 | 0.502090963 | 0.72014098 | 0.52947183 |
| 52 | 1237334027 | Mississippi | 1981 | Female | White | Some collegi | Yes | I did not vote in tl | active | no validated vc | Yes | 0.512330308 | 0.525100843 | 0.55711779 | 1.43206724 |
| 53 | 1237523943 | Mississippi | 1964 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.745101691 | 0.590218507 | 0.81023785 | 0.32465491 |
| 54 | 1237632905 | Mississippi | 1962 | Female | Black | Post-grad | Yes | I thought about vi | active | no validated vc | Yes | 1.020074952 | 0.823318803 | 1.10924904 | 1.06187673 |
| 55 | 1237563635 | Mississippi | 1994 | Female | White | Post-grad | Yes | I attempted to vo | active | no validated vc | Yes | 0.132174979 | 0.096442841 | 0.1437296 | 0.66113068 |
| 56 | 1237372135 | Mississippi | 1962 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |
| 57 | 1237234083 | Mississippi | 1976 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.631851569 | 0.449741072 | 0.6870875 | 0.56262446 |
| 58 | 1237655337 | Mississippi | 1986 | Female | Black | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 0.762591457 | 0.695059178 | 0.82925655 | 0.81422063 |
| 59 | 1237400307 | Mississippi | 1981 | Female | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 1.115127352 | 1.129505551 | 1.21261084 | 2.03094478 |
| 60 | 1237703273 | Mississippi | 1986 | Female | White | 2-year | Yes | NA | active | validated vote | No | 0.836159644 | NA | 0.90925601 | NA |
| 61 | 1237705711 | Mississippi | 1986 | Male | Hispanic | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.729048365 | 0.543548214 | 0.79278115 | 0.7660021 |
| 62 | 1237530917 | Mississippi | 1983 | Male | White | No HS | No | NA | NA | no validated vc | Yes | 2.67864557 | 4.069603891 | NA | NA |
| 63 | 1237602485 | Mississippi | 1959 | Male | White | No HS | Yes | I definitely voted | active | validated vote | Yes | 4.049314188 | 2.700333447 | 4.40330179 | 1.62280535 |
| 64 | 1237955155 | Mississippi | 1991 | Female | Black | 2-year | Yes | I definitely voted | active | no validated vc | Yes | 0.549452255 | 0.667598104 | 0.5974849 | 0.79504542 |
| 65 | 1237494687 | Mississippi | 1991 | Male | White | Some collegi | No | NA | active | no validated vc | Yes | 1.963332547 | 7.878785898 | 2.13496541 | 4.47431746 |
| 66 | 1238135889 | Mississippi | 1958 | Male | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 67 | 1238243503 | Mississippi | 1966 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.07976309 | 0.44887164 |
| 68 | 1238246139 | Mississippi | 1954 | Male | White | Some collegi | Yes | I did not vote in tl | active | validated vote | Yes | 0.421121707 | 0.303037743 | 0.45793581 | 0.55555397 |
| 69 | 1237706453 | Mississippi | 1972 | Male | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.6328891 | 1.03665011 |
| 70 | 1237648341 | Mississippi | 1981 | Female | White | 4-year | Yes | I definitely voted | active | no validated vc | Yes | 0.773817009 | 0.612931679 | 0.84146343 | 0.57409055 |
| 71 | 1238132593 | Mississippi | 1973 | Female | Black | 2-year | Yes | I usually vote, but | active | validated vote | Yes | 1.156431818 | 1.446451362 | 1.2575261 | 1.4129311 |
| 72 | 1237704801 | Mississippi | 1982 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 2.83262446 | 2.258714351 | 3.08025008 | 2.92633787 |
| 73 | 1238245775 | Mississippi | 1938 | Female | White | 2-year | Yes | I definitely voted | dropped | no validated vc | Yes | 1.458626069 | 1.157190151 | NA | NA |
| 74 | 1238287505 | Mississippi | 1965 | Female | White | 4-year | Yes | I definitely voted | active | no validated vc | Yes | 1.360568795 | 1.069618894 | 1.47950856 | 0.7884376 |
| 75 | 1238250651 | Mississippi | 1987 | Female | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.079395375 | 0.624716866 | 1.1737552 | 0.43525011 |
| 76 | 1237811101 | Mississippi | 1988 | Female | White | Some collegi | Yes | I thought about vi | dropped | no validated vc | Yes | 0.246888251 | 0.235754094 | NA | NA |
| 77 | 1238344711 | Mississippi | 1986 | Male | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 1.128088048 | 0.690134355 | 1.22670454 | 0.87220977 |
| 78 | 1238451227 | Mississippi | 1966 | Male | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 1.395171401 | 1.168116285 | 1.5171361 | 1.09530231 |
| 79 | 1238019747 | Mississippi | 1979 | Male | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 0.357583752 | 0.313209109 | 0.38884342 | 0.47599564 |
| 80 | 1238464971 | Mississippi | 1942 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 81 | 1238460663 | Mississippi | 1967 | Female | Black | Some collegi | Yes | I definitely voted | NA | no validated vc | Yes | 0.791164991 | 0.484078814 | NA | NA |
| 82 | 1238461031 | Mississippi | 1980 | Female | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 2.178838161 | 1.563657154 | 2.36931034 | 1.78463147 |
| 83 | 1238461037 | Mississippi | 1982 | Female | White | Some collegi | Yes | I definitely voted | active | validated vote | Yes | 0.629431205 | 0.449179379 | 0.68445555 | 0.86369012 |
| 84 | 1238504593 | Mississippi | 1980 | Female | Black | Post-grad | Yes | I definitely voted | NA | no validated vc | Yes | 1.634967114 | 1.157616295 | NA | NA |
| 85 | 1238515487 | Mississippi | 1961 | Male | Black | High school ( | Yes | I definitely voted | active | validated vote | Yes | 1.659600417 | 0.885787929 | 1.80468127 | 1.18560151 |
| 86 | 1234446211 | Mississippi | 1985 | Male | Hispanic | 4-year | Yes | I definitely voted | dropped | no validated vc | Yes | 0.149787064 | 0.064634189 | NA | NA |
| 87 | 1236892167 | Mississippi | 1947 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 88 | 1238618275 | Mississippi | 1977 | Female | White | High school ( | Yes | I definitely voted | NA | no validated vc | Yes | 0.554830342 | 0.597000159 | NA | NA |
| 89 | 1238678709 | Mississippi | 1946 | Female | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 90 | 1238336525 | Mississippi | 1958 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.07976309 | 0.44887164 |
| 91 | 1238965635 | Mississippi | 1972 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.529339442 | 0.34220639 | 0.57561385 | 0.46140733 |
| 92 | 1238935777 | Mississippi | 1960 | Male | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.186851561 | 0.136675624 | 0.20318597 | 0.20545193 |
| 93 | 1239073281 | Mississippi | 1953 | Female | White | 4-year | Yes | I definitely voted | NA | no validated vc | Yes | 0.672220487 | 0.388260131 | NA | NA |
| 94 | 1238877863 | Mississippi | 1975 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.458515385 | 0.261288765 | 0.49859841 | 0.19556512 |
| 95 | 1238904901 | Mississippi | 1977 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.12137585 | 0.79374424 |
| 96 | 1238089603 | Mississippi | 1963 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 97 | 1238777007 | Mississippi | 1971 | Male | White | High school ( | Yes | I definitely voted | active | validated vote | Yes | 0.361109689 | 0.38898898 | 0.39267759 | 0.58580657 |
| 98 | 1238964901 | Mississippi | 1964 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.97166639 | 1.09010295 |
| 99 | 1237408081 | Mississippi | 1982 | Female | White | High school ( | No | NA | unregistered | no validated vc | Yes | 0.412040195 | 0.495074473 | NA | NA |

| row | caseid | inputstate | birthyr | gender | race | educ | votereg | CC20_401 | CL_voter_status | CL_2020gvm | tookpost | commonweight | commonpostweight | vvweight | vvweight_post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1232358845 | Mississippi | 1948 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.6612329 | 0.55727215 |
| 2 | 1232447479 | Mississippi | 1954 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.11376596 | 1.86205297 |
| 3 | 1232595845 | Mississippi | 1961 | Male | Black | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 1.947264545 | 0.943950235 | 2.11749275 | 1.35793959 |
| 4 | 1232634993 | Mississippi | 1965 | Female | White | 2-year | Yes | I definitely voted | active | no validated vc | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |
| 5 | 1232655397 | Mississippi | 1949 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.29504518 | 0.90923803 |
| 6 | 1232692585 | Mississippi | 1962 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.6628437 | 0.332607 |
| 7 | 1232799101 | Mississippi | 1960 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.86032796 | 0.56158971 |
| 8 | 1232863845 | Mississippi | 1960 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.140541865 | 0.133709336 | 0.15282791 | 0.19347031 |
| 9 | 1232895021 | Mississippi | 1944 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.106084332 | 0.872327027 | 1.20277728 | 0.93337683 |
| 10 | 1232934357 | Mississippi | 1958 | Female | White | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.345262649 | 1.038774083 | 1.46286436 | 0.97585252 |
| 11 | 1232945201 | Mississippi | 1965 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.88333835 | 0.45986628 |
| 12 | 1232933955 | Mississippi | 1940 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.6612329 | 0.55727215 |
| 13 | 1234831433 | Mississippi | 1957 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.564725908 | 0.383002047 | 0.61409377 | 0.56889087 |
| 14 | 1234957447 | Mississippi | 1946 | Male | Native Ame | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.419682515 | 0.318688259 | 0.4563708 | 0.14486735 |
| 15 | 1235105675 | Mississippi | 1957 | Male | Black | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.653974906 | 0.87418528 | 1.79856398 | 1.00690228 |
| 16 | 1235303923 | Mississippi | 1962 | Female | Black | 2-year | Yes | I definitely voted | active | validated vote | Yes | 1.176437395 | 0.948446886 | 1.27928055 | 0.67288691 |
| 17 | 1235307559 | Mississippi | 1957 | Female | Black | 4-year | Yes | I did not vote in tl | active | validated vote | Yes | 0.446089228 | 0.533468785 | 0.48508597 | 0.62481276 |
| 18 | 1235540401 | Mississippi | 1942 | Male | White | High school | Yes | I definitely voted | active | validated vote | Yes | 0.692468712 | 0.500892607 | 0.75300374 | 0.44184122 |
| 19 | 1235895487 | Mississippi | 1971 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.94948551 | 1.34922499 |
| 20 | 1236078669 | Mississippi | 1978 | Female | White | Some colleg | No | NA | unregistered | no validated vc | Yes | 0.6017269 | 0.632557872 | NA | NA |
| 21 | 1235881241 | Mississippi | 1957 | Male | White | Post-grad | Yes | I definitely voted | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.07976309 | 0.44887164 |
| 22 | 1235734871 | Mississippi | 1976 | Female | White | Some colleg | Yes | NA | NA | no validated vc | No | 0.627441516 | NA | NA | NA |
| 23 | 1236536513 | Mississippi | 1957 | Male | Black | Some colleg | Yes | I definitely voted | dropped | no validated vc | Yes | 1.72260474 | 0.824957927 | NA | NA |
| 24 | 1236648227 | Mississippi | 1998 | Male | Black | High school | Yes | I thought about v | unregistered | no validated vc | Yes | 0.795709571 | 4.956173588 | NA | NA |
| 25 | 1236653375 | Mississippi | 1960 | Male | Hispanic | 2-year | Yes | I definitely voted | active | validated vote | Yes | 0.423761758 | 0.283546435 | 0.46080665 | 0.41146109 |
| 26 | 1236763445 | Mississippi | 1970 | Male | White | High school | Yes | I definitely voted | active | validated vote | Yes | 1.139211504 | 0.857109998 | 1.2388004 | 1.07342626 |
| 27 | 1236928705 | Mississippi | 1985 | Female | White | Some colleg | No | NA | active | no validated vc | Yes | 0.828140165 | 0.936665356 | 0.90053547 | 0.95526901 |
| 28 | 1236928437 | Mississippi | 1968 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.150908231 | 0.104640299 | 0.1641005 | 0.14063979 |
| 29 | 1236921029 | Mississippi | 1962 | Female | White | Some colleg | Yes | I definitely voted | NA | no validated vc | Yes | 1.79276364 | 1.403130323 | NA | NA |
| 30 | 1237003369 | Mississippi | 1958 | Female | White | High school | Yes | I definitely voted | dropped | no validated vc | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 31 | 1236783981 | Mississippi | 1950 | Female | White | High school | Yes | I definitely voted | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.99304117 | 1.52438272 |
| 32 | 1237009553 | Mississippi | 1988 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.591251696 | 0.28496833 | 0.64293842 | 0.65334197 |
| 33 | 1016318369 | Mississippi | 1994 | Female | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.434302256 | 0.668334701 | 0.47226859 | 1.22922999 |
| 34 | 1236920713 | Mississippi | 1987 | Female | White | 4-year | Don't kn | I did not vote in tl | active | no validated vc | Yes | 2.669733753 | 2.958545251 | 2.90311961 | 0.27002748 |
| 35 | 1236855389 | Mississippi | 1983 | Male | Black | Some colleg | Don't kn | I definitely voted | active | validated vote | Yes | 7.396716558 | 10.11340956 | 8.04333122 | 1.01334719 |
| 36 | 1237031845 | Mississippi | 1991 | Female | White | No HS | No | NA | NA | no validated vc | Yes | 0.537411383 | 2.436868899 | NA | NA |
| 37 | 1236890029 | Mississippi | 1978 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.12137585 | 0.79374424 |
| 38 | 1237079847 | Mississippi | 1958 | Male | Black | Some colleg | No | NA | NA | no validated vc | Yes | 1.39211632 | 1.067137329 | NA | NA |
| 39 | 1236922831 | Mississippi | 1953 | Female | White | High school | No | NA | unregistered | no validated vc | Yes | 2.044066846 | 1.773430024 | NA | NA |
| 40 | 1236708915 | Mississippi | 1983 | Male | White | 2-year | No | NA | dropped | no validated vc | Yes | 2.642432744 | 2.99848852 | NA | NA |
| 41 | 1236808743 | Mississippi | 1964 | Male | White | High school | Yes | I definitely voted | active | validated vote | Yes | 1.859274516 | 1.577840078 | 2.02181071 | 1.51437766 |
| 42 | 1237523217 | Mississippi | 1973 | Female | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.97166639 | 1.09010295 |
| 43 | 1236987177 | Mississippi | 1959 | Female | White | No HS | Yes | I definitely voted | dropped | no validated vc | Yes | 1.167921615 | 0.8137436 | NA | NA |
| 44 | 1237286117 | Mississippi | 1978 | Female | Two or mor | 2-year | Yes | I did not vote in tl | active | no validated vc | Yes | 0.237085197 | 0.227572771 | 0.25781098 | 0.66042117 |
| 45 | 1237562665 | Mississippi | 1963 | Male | White | 4-year | Yes | I definitely voted | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.88333835 | 0.45986628 |
| 46 | 1237463991 | Mississippi | 1955 | Male | White | No HS | Yes | I definitely voted | active | no validated vc | Yes | 4.465295224 | 3.669644065 | 4.85564753 | 2.21594529 |
| 47 | 1237524339 | Mississippi | 1947 | Male | White | High school | Yes | I definitely voted | NA | no validated vc | Yes | 0.922818106 | 0.676583693 | NA | NA |
| 48 | 1237336153 | Mississippi | 1966 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 1.126792017 | 0.894322144 | 1.22529522 | 0.74977682 |
| 49 | 1237622873 | Mississippi | 1960 | Male | White | Some colleg | Yes | I definitely voted | active | validated vote | Yes | 0.476078039 | 0.230567576 | 0.51769638 | 0.25770699 |