EXHIBIT NO. PTX-024 evid.
CAUSE NO. 3:22cv734-DPJ-HSO-LHS
WITNESS:
CLERK: SHONE POWELL

FEB 26 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF MISSISSIPPI
Candice Crane, REPORTER



Δ π EXHIBIT 26
Deponent Brunell
Date 1-52-5 Rptr nwD
www.depobookproducts.com

| No. | row | caseid | inputstate | birthyr | gender | race | educ | votereg | CC20_401 | CL_voter_status | CL_2020gvm | tookpost | commonweight | commonpostweight | vvweight | vvweight_post |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | 1237703273 | Mississippi | 1986 | Femal | White | 2-year | Yes | NA | active | validated vote | No | 0.836159644 | NA | 0.909256008 | NA |
| 2 | 108 | 1239499121 | Mississippi | 1969 | Femal | Black | 4-year | Yes | NA | active | validated vote | No | 0.334738592 | NA | 0.364001155 | NA |
| 3 | 130 | 1237858527 | Mississippi | 1983 | Male | White | Post-grad | Yes | NA | active | validated vote | No | 1.024866001 | NA | 1.114458914 | NA |
| 4 | 143 | 1239950595 | Mississippi | 1990 | Femal | Black | 4-year | Yes | NA | active | validated vote | No | 0.343503553 | NA | 0.373532341 | NA |
| 5 | 149 | 1240010943 | Mississippi | 1969 | Femal | White | High schoc | Yes | NA | active | validated vote | No | 0.343020123 | NA | 0.37300665 | NA |
| 6 | 153 | 1239960685 | Mississippi | 1974 | Femal | Black | High schoc | Yes | NA | active | validated vote | No | 2.084320132 | NA | 2.266529624 | NA |
| 7 | 158 | 1240181231 | Mississippi | 1993 | Femal | White | High schoc | Yes | NA | active | validated vote | No | 0.519263366 | NA | 0.564656927 | NA |
| 8 | 179 | 1240600917 | Mississippi | 1995 | Femal | White | Some colle | Yes | NA | active | validated vote | No | 0.621031598 | NA | 0.675321651 | NA |
| 9 | 284 | 1245964089 | Mississippi | 1985 | Femal | White | High schoc | Yes | NA | active | validated vote | No | 0.158512545 | NA | 0.172369577 | NA |
| 10 | 285 | 1245986599 | Mississippi | 1985 | Femal | White | High schoc | Yes | NA | active | validated vote | No | 0.612380192 | NA | 0.665913947 | NA |
| 11 | 318 | 1248015799 | Mississippi | 1985 | Femal | Black | High schoc | Yes | NA | active | validated vote | No | 0.13592759 | NA | 0.147810264 | NA |
| 12 | 319 | 1248120449 | Mississippi | 2001 | Male | Black | High schoc | Yes | NA | active | validated vote | No | 1.063026268 | NA | 1.155955119 | NA |
| 13 | 327 | 1248866297 | Mississippi | 1966 | Femal | Black | High schoc | Yes | NA | active | validated vote | No | 1.564042219 | NA | 1.700769458 | NA |
| 14 | 332 | 1249636765 | Mississippi | 2000 | Male | Black | High schoc | Yes | NA | active | validated vote | No | 0.795709571 | NA | 0.865269824 | NA |
| 15 | 333 | 1247693115 | Mississippi | 1994 | Male | White | High schoc | Don't know | NA | active | validated vote | No | 8.321735341 | NA | 9.049214361 | NA |
| 16 | 350 | 1250598599 | Mississippi | 1999 | Femal | White | 2-year | Yes | NA | active | validated vote | No | 0.507096361 | NA | 0.551426293 | NA |
| 17 | 360 | 1251309361 | Mississippi | 1997 | Femal | Black | 2-year | Yes | NA | active | validated vote | No | 0.682515136 | NA | 0.742180028 | NA |
| 18 | 361 | 1251353041 | Mississippi | 1979 | Femal | Black | Some colle | Yes | NA | active | validated vote | No | 0.687190166 | NA | 0.747263746 | NA |
| 19 | 365 | 1251869147 | Mississippi | 1985 | Femal | White | Some colle | Yes | NA | active | validated vote | No | 0.475615385 | NA | 0.46282232 | NA |
| 20 | 373 | 1252460185 | Mississippi | 1983 | Femal | Black | High schoc | Yes | NA | active | validated vote | No | 1.406870043 | NA | 1.529857424 | NA |
| 21 | 380 | 1251817371 | Mississippi | 1996 | Femal | White | No HS | No | NA | active | validated vote | No | 0.716181029 | NA | 0.778788965 | NA |
| 22 | 383 | 1252978019 | Mississippi | 1992 | Femal | Black | 4-year | Yes | NA | active | validated vote | No | 0.311418266 | NA | 0.338642185 | NA |
| 23 | 397 | 1253880169 | Mississippi | 2002 | Femal | White | Some colle | Yes | NA | active | validated vote | No | 0.507096361 | NA | 0.551426293 | NA |
| 24 | 405 | 1251133735 | Mississippi | 1987 | Male | Hispanic | Some colle | Yes | NA | active | validated vote | No | 0.267250084 | NA | 0.290612859 | NA |
| 25 | 408 | 1254417829 | Mississippi | 2002 | Femal | White | No HS | No | NA | active | validated vote | No | 0.537411383 | NA | 0.584391429 | NA |
| 26 | 411 | 1255213039 | Mississippi | 1970 | Male | Black | High schoc | Yes | NA | active | validated vote | No | 0.474049087 | NA | 0.515490055 | NA |
| 27 | 450 | 1259786597 | Mississippi | 1980 | Femal | Black | No HS | Yes | NA | active | validated vote | No | 1.985181339 | NA | 2.158724202 | NA |
| 28 | 451 | 1259841815 | Mississippi | 1984 | Femal | Black | High schoc | Yes | NA | active | validated vote | No | 0.592969922 | NA | 0.644806848 | NA |
| 29 | 453 | 1259827245 | Mississippi | 1994 | Male | White | 4-year | Yes | NA | active | validated vote | No | 1.428858302 | NA | 1.553767879 | NA |
| 30 | 22 | 1235734871 | Mississippi | 1976 | Femal | White | Some colle | Yes | NA | NA | no validated vote | No | 0.627441516 | NA | NA | NA |
| 31 | 114 | 1239723117 | Mississippi | 1990 | Femal | Black | 4-year | Yes | NA | active | no validated vote | No | 0.257759857 | NA | 0.280293004 | NA |
| 32 | 135 | 1239783883 | Mississippi | 1992 | Femal | White | 4-year | Yes | NA | NA | no validated vote | No | 0.681814342 | NA | NA | NA |
| 33 | 152 | 1240099415 | Mississippi | 1993 | Femal | Black | High schoc | Yes | NA | inactive | no validated vote | No | 0.229969933 | NA | NA | NA |
| 34 | 155 | 1240127471 | Mississippi | 1974 | Femal | Black | 4-year | Yes | NA | active | no validated vote | No | 0.334738592 | NA | 0.364001155 | NA |
| 35 | 160 | 1240205033 | Mississippi | 1995 | Femal | Black | 2-year | Yes | NA | active | no validated vote | No | 0.161941311 | NA | 0.176098083 | NA |
| 36 | 167 | 1240434559 | Mississippi | 1959 | Femal | Black | 2-year | Yes | NA | NA | no validated vote | No | 0.534978231 | NA | NA | NA |
| 37 | 169 | 1240449323 | Mississippi | 1998 | Male | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.195461793 | NA | NA | NA |
| 38 | 171 | 1240450511 | Mississippi | 1984 | Male | Black | No HS | Yes | NA | active | no validated vote | No | 4.475881513 | NA | 4.812788308 | NA |
| 39 | 175 | 1239327399 | Mississippi | 1962 | Femal | White | Some colle | Don't know | NA | NA | no validated vote | No | 1.342271349 | NA | NA | NA |
| 40 | 180 | 1240628401 | Mississippi | 1981 | Femal | Black | 4-year | Yes | NA | NA | no validated vote | No | 0.257759857 | NA | NA | NA |
| 41 | 181 | 1240634071 | Mississippi | 1991 | Femal | White | High schoc | No | NA | NA | no validated vote | No | 0.514263071 | NA | NA | NA |
| 42 | 193 | 1241167319 | Mississippi | 2000 | Femal | White | Some colle | Yes | NA | active | no validated vote | No | 0.315332221 | NA | 0.342898295 | NA |
| 43 | 202 | 1241462481 | Mississippi | 1998 | Femal | White | Some colle | Yes | NA | NA | no validated vote | No | 0.236620517 | NA | NA | NA |
| 44 | 207 | 1241796921 | Mississippi | 1994 | Femal | Black | Some colle | Yes | NA | unregistered | no validated vote | No | 0.398620877 | NA | NA | NA |
| 45 | 210 | 1242094467 | Mississippi | 1959 | Male | White | High schoc | Yes | NA | NA | no validated vote | No | 1.394145982 | NA | NA | NA |
| 46 | 224 | 1242937989 | Mississippi | 1997 | Femal | Black | No HS | No | NA | active | no validated vote | No | 1.772559935 | NA | 1.927515616 | NA |
| 47 | 225 | 1242959209 | Mississippi | 1993 | Femal | White | High schoc | Don't know | NA | active | no validated vote | No | 1.792819996 | NA | 1.949546755 | NA |
| 48 | 238 | 1243203973 | Mississippi | 1936 | Femal | White | High schoc | Yes | NA | active | no validated vote | No | 0.20432187 | NA | 0.222183514 | NA |
| 49 | 240 | 1243267059 | Mississippi | 1989 | Male | White | Some colle | Yes | NA | NA | no validated vote | No | 0.762802393 | NA | NA | NA |
| 50 | 243 | 1242499793 | Mississippi | 1993 | Femal | White | Some colle | No | NA | dropped | no validated vote | No | 0.615075379 | NA | NA | NA |
| 51 | 261 | 1244137861 | Mississippi | 1980 | Femal | White | High schoc | Yes | NA | multipleAppearances | no validated vote | No | 0.282207795 | NA | NA | NA |
| 52 | 282 | 1245253749 | Mississippi | 1976 | Femal | Black | Some colle | Yes | NA | NA | no validated vote | No | 0.687190166 | NA | NA | NA |
| 53 | 289 | 1246350315 | Mississippi | 1997 | Male | White | High schoc | Yes | NA | NA | no validated vote | No | 1.808526765 | NA | NA | NA |
| 54 | 292 | 1175306885 | Mississippi | 1991 | Femal | Black | 2-year | Yes | NA | dropped | no validated vote | No | 0.395909015 | NA | NA | NA |
| 55 | 305 | 1247678903 | Mississippi | 1991 | Femal | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.396449573 | NA | NA | NA |
| 56 | 306 | 1247679079 | Mississippi | 1994 | Femal | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.023972795 | NA | NA | NA |
| 57 | 307 | 1247679133 | Mississippi | 1989 | Femal | White | High schoc | No | NA | NA | no validated vote | No | 1.395495255 | NA | NA | NA |
| 58 | 314 | 1247699921 | Mississippi | 1981 | Femal | Black | Some colle | Yes | NA | NA | no validated vote | No | 0.687190166 | NA | NA | NA |

3:22-cv-734
PTX-024

| # | ID1 | ID2 | State | Year | Sex | Race | Education | HS | Vote Response | Status | Validated | Voted | Val1 | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 316 | 1247782111 | Mississippi | 1991 | Femal | Black | High schoc | Yes | NA | unregistered | no validated vote | No | 0.396449573 | NA | NA | NA |
| 60 | 324 | 1248635219 | Mississippi | 2000 | Femal | White | High schoc | Yes | NA | active | no validated vote | No | 0.20432187 | NA | 0.222183514 | NA |
| 61 | 326 | 1248866513 | Mississippi | 2000 | Male | White | No HS | No | NA | unregistered | no validated vote | No | 2.122792298 | NA | NA | NA |
| 62 | 328 | 1249081097 | Mississippi | 1983 | Femal | White | High schoc | No | NA | NA | no validated vote | No | 0.733575722 | NA | NA | NA |
| 63 | 331 | 1249610717 | Mississippi | 1991 | Male | Black | 4-year | Yes | NA | NA | no validated vote | No | 1.215963519 | NA | NA | NA |
| 64 | 334 | 1249693651 | Mississippi | 1998 | Femal | Black | High schoc | Yes | NA | active | no validated vote | No | 0.229969933 | NA | 0.250073708 | NA |
| 65 | 335 | 1248902487 | Mississippi | 1999 | Male | White | High schoc | No | NA | active | no validated vote | No | 1.344149724 | NA | 1.461654149 | NA |
| 66 | 339 | 1249926469 | Mississippi | 1995 | Femal | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.545622631 | NA | NA | NA |
| 67 | 342 | 1250039341 | Mississippi | 1995 | Male | White | High schoc | Yes | NA | NA | no validated vote | No | 1.357166097 | NA | NA | NA |
| 68 | 344 | 1250205853 | Mississippi | 1986 | Femal | Black | Some colle | Yes | NA | NA | no validated vote | No | 0.687190166 | NA | NA | NA |
| 69 | 346 | 1250404869 | Mississippi | 1999 | Femal | Black | High schoc | Yes | NA | active | no validated vote | No | 0.584445322 | NA | 0.635597035 | NA |
| 70 | 352 | 1250707105 | Mississippi | 1949 | Femal | Black | High schoc | Yes | NA | active | no validated vote | No | 3.253263502 | NA | 3.537661028 | NA |
| 71 | 356 | 1250849229 | Mississippi | 1987 | Femal | Black | 4-year | Yes | NA | NA | no validated vote | No | 0.257598857 | NA | NA | NA |
| 72 | 357 | 1251012437 | Mississippi | 1999 | Femal | White | Some colle | Yes | NA | NA | no validated vote | No | 0.236620517 | NA | NA | NA |
| 73 | 363 | 1251772621 | Mississippi | 1995 | Femal | White | 2-year | No | NA | unregistered | no validated vote | No | 0.615075379 | NA | NA | NA |
| 74 | 379 | 1252760659 | Mississippi | 1994 | Male | White | Some colle | Yes | NA | dropped | no validated vote | No | 1.073521663 | NA | NA | NA |
| 75 | 382 | 1252409945 | Mississippi | 1963 | Femal | Asian | High schoc | Yes | NA | NA | no validated vote | No | 0.14259273 | NA | NA | NA |
| 76 | 384 | 1253389787 | Mississippi | 1997 | Femal | White | 4-year | No | NA | NA | no validated vote | No | 0.490655144 | NA | NA | NA |
| 77 | 389 | 1253543143 | Mississippi | 1995 | Male | Black | Some colle | Yes | NA | NA | no validated vote | No | 1.247368434 | NA | NA | NA |
| 78 | 391 | 1253592787 | Mississippi | 1999 | Femal | Black | 2-year | No | NA | NA | no validated vote | No | 2.532536391 | NA | NA | NA |
| 79 | 392 | 1253547071 | Mississippi | 1999 | Femal | White | High schoc | No | NA | NA | no validated vote | No | 0.629833175 | NA | NA | NA |
| 80 | 393 | 1253651975 | Mississippi | 1979 | Femal | White | No HS | Yes | NA | active | no validated vote | No | 0.294821388 | NA | 0.320594422 | NA |
| 81 | 396 | 1253779267 | Mississippi | 1998 | Male | Black | High schoc | Yes | NA | NA | no validated vote | No | 1.063026268 | NA | NA | NA |
| 82 | 402 | 1253998811 | Mississippi | 1994 | Femal | Black | High schoc | Yes | NA | active | no validated vote | No | 0.396449573 | NA | 0.431106857 | NA |
| 83 | 405 | 1254256795 | Mississippi | 1991 | Male | White | 4-year | Yes | NA | NA | no validated vote | No | 1.268356473 | NA | NA | NA |
| 84 | 407 | 1254347973 | Mississippi | 1997 | Femal | White | High schoc | Yes | NA | active | no validated vote | No | 0.20432187 | NA | 0.222183514 | NA |
| 85 | 409 | 1254654215 | Mississippi | 2001 | Male | White | High schoc | Yes | NA | active | no validated vote | No | 0.843938613 | NA | 0.917715008 | NA |
| 86 | 410 | 1255055301 | Mississippi | 1987 | Male | Black | 2-year | Yes | NA | active | no validated vote | No | 0.816260316 | NA | 0.897617098 | NA |
| 87 | 412 | 1255241595 | Mississippi | 1992 | Femal | Black | No HS | Yes | NA | active | no validated vote | No | 0.991304659 | NA | 1.077963668 | NA |
| 88 | 413 | 1255242121 | Mississippi | 1998 | Femal | Black | Some colle | Yes | NA | active | no validated vote | No | 0.510884672 | NA | 0.555545775 | NA |
| 89 | 415 | 1255298223 | Mississippi | 1997 | Femal | Black | Some colle | No | NA | NA | no validated vote | No | 1.717907444 | NA | NA | NA |
| 90 | 416 | 1255267857 | Mississippi | 1993 | Male | Two or m | Some colle | Yes | NA | unregistered | no validated vote | No | 0.561232585 | NA | NA | NA |
| 91 | 419 | 1255824249 | Mississippi | 2000 | Male | Black | Post-grad | Yes | NA | NA | no validated vote | No | 0.267928469 | NA | NA | NA |
| 92 | 422 | 1255777711 | Mississippi | 1994 | Femal | Black | High schoc | No | NA | NA | no validated vote | No | 0.578839997 | NA | NA | NA |
| 93 | 423 | 1255899201 | Mississippi | 2001 | Femal | Hispanic | High schoc | Don't know | NA | NA | no validated vote | No | 0.217234584 | NA | NA | NA |
| 94 | 428 | 1256146497 | Mississippi | 1993 | Femal | White | 2-year | No | NA | active | no validated vote | No | 0.819679916 | NA | 0.891335637 | NA |
| 95 | 431 | 1256855445 | Mississippi | 2000 | Femal | Black | High schoc | Don't know | NA | NA | no validated vote | No | 4.249712185 | NA | NA | NA |
| 96 | 432 | 1256978193 | Mississippi | 1998 | Femal | Two or m | High schoc | No | NA | dropped | no validated vote | No | 1.433261522 | NA | NA | NA |
| 97 | 433 | 1257353073 | Mississippi | 1992 | Femal | White | No HS | Yes | NA | active | no validated vote | No | 0.284534766 | NA | 0.309408553 | NA |
| 98 | 434 | 1257360633 | Mississippi | 1994 | Male | Black | High schoc | Don't know | NA | NA | no validated vote | No | 7.695940463 | NA | NA | NA |
| 99 | 435 | 1257512565 | Mississippi | 2000 | Male | Black | High schoc | No | NA | NA | no validated vote | No | 1.552081687 | NA | NA | NA |
| 100 | 436 | 1257955877 | Mississippi | 1995 | Femal | White | High schoc | No | NA | NA | no validated vote | No | 0.385910307 | NA | NA | NA |
| 101 | 439 | 1258172521 | Mississippi | 1994 | Femal | Black | No HS | Yes | NA | inactive | no validated vote | No | 0.575029666 | NA | NA | NA |
| 102 | 440 | 1258594409 | Mississippi | 1980 | Male | Native Ar | High schoc | Yes | NA | dropped | no validated vote | No | 1.809330915 | NA | NA | NA |
| 103 | 442 | 1258683569 | Mississippi | 1999 | Femal | White | Some colle | No | NA | dropped | no validated vote | No | 0.819679916 | NA | NA | NA |
| 104 | 443 | 1258701445 | Mississippi | 1993 | Male | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.597088395 | NA | NA | NA |
| 105 | 445 | 1259455397 | Mississippi | 1986 | Femal | Black | High schoc | Yes | NA | NA | no validated vote | No | 0.816088177 | NA | NA | NA |
| 106 | 446 | 1259517631 | Mississippi | 1994 | Male | White | High schoc | Yes | NA | NA | no validated vote | No | 0.711665847 | NA | NA | NA |
| 107 | 447 | 1259640733 | Mississippi | 2000 | Male | Black | High schoc | Yes | NA | dropped | no validated vote | No | 0.597088395 | NA | NA | NA |
| 108 | 452 | 1259802691 | Mississippi | 1987 | Femal | White | High schoc | Don't know | NA | NA | no validated vote | No | 1.914211339 | NA | NA | NA |
| 109 | 455 | 1259900613 | Mississippi | 1998 | Male | Black | High schoc | Yes | NA | NA | no validated vote | No | 2.778148826 | NA | NA | NA |
| 110 | 456 | 1259918019 | Mississippi | 1983 | Male | White | High schoc | No | NA | multipleAppearances | no validated vote | No | 1.448367747 | NA | NA | NA |
| 111 | 457 | 1259971963 | Mississippi | 2001 | Male | Black | High schoc | Don't know | NA | active | no validated vote | No | 3.045999757 | NA | 3.312169721 | NA |
| 112 | 459 | 1260086257 | Mississippi | 1998 | Femal | Black | Some colle | Yes | NA | NA | no validated vote | No | 0.121518304 | NA | NA | NA |
| 113 | 462 | 1261097143 | Mississippi | 1995 | Femal | Black | 2-year | Yes | NA | NA | no validated vote | No | 0.682515136 | NA | NA | NA |
| 114 | 191 | 1241033767 | Mississippi | 1964 | Femal | White | High schoc | Yes | I attempted to vote but did not or could not | active | validated vote | Yes | 0.379754404 | 0.319639816 | 0.412952211 | 0.757728073 |
| 115 | 1 | 1232358845 | Mississippi | 1948 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.661232899 | 0.557272152 |
| 116 | 2 | 1232447479 | Mississippi | 1954 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.113765957 | 1.862052965 |
| 117 | 3 | 1232595845 | Mississippi | 1961 | Male | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.947264545 | 0.943950235 | 2.117492754 | 1.35793959 |

| # | ID1 | ID2 | State | Year | Sex | Race | Education | Reg | Voted Statement | Status | Validation | Confirmed | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5 | 1232655397 | Mississippi | 1949 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.295045177 | 0.90923803 |
| 119 | 6 | 1232692585 | Mississippi | 1962 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.662843704 | 0.332606995 |
| 120 | 7 | 1232799101 | Mississippi | 1960 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 121 | 8 | 1232863845 | Mississippi | 1960 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.140541865 | 0.133709336 | 0.152827915 | 0.19347031 |
| 122 | 9 | 1232895021 | Mississippi | 1944 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.106084332 | 0.872327027 | 1.202777283 | 0.933376834 |
| 123 | 10 | 1232934357 | Mississippi | 1958 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.345262649 | 1.038774083 | 1.462864364 | 0.975852518 |
| 124 | 11 | 1232945201 | Mississippi | 1965 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.883338353 | 0.459866283 |
| 125 | 12 | 1232933955 | Mississippi | 1940 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.661232899 | 0.557272152 |
| 126 | 13 | 1234831433 | Mississippi | 1957 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.564725908 | 0.383002047 | 0.614093767 | 0.568890869 |
| 127 | 14 | 1234957447 | Mississippi | 1946 | Male | Native Ar | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.419682515 | 0.318688259 | 0.456370803 | 0.144867347 |
| 128 | 15 | 1235105675 | Mississippi | 1957 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.653974906 | 0.87418528 | 1.798563984 | 1.006902281 |
| 129 | 16 | 1235303923 | Mississippi | 1962 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.176437395 | 0.948446886 | 1.279280551 | 0.672886908 |
| 130 | 18 | 1235540401 | Mississippi | 1942 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.692468712 | 0.500892607 | 0.753003738 | 0.441841217 |
| 131 | 19 | 1235895487 | Mississippi | 1971 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.949485512 | 1.349224993 |
| 132 | 21 | 1235881241 | Mississippi | 1957 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.079763088 | 0.448871643 |
| 133 | 25 | 1236653375 | Mississippi | 1960 | Male | Hispanic | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.423761758 | 0.283546435 | 0.46080665 | 0.411461091 |
| 134 | 26 | 1236763445 | Mississippi | 1970 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.139211504 | 0.857109998 | 1.238800405 | 1.073426263 |
| 135 | 28 | 1236928437 | Mississippi | 1968 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.150908231 | 0.104640299 | 0.1641005 | 0.140639793 |
| 136 | 31 | 1236783981 | Mississippi | 1950 | Femal | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 137 | 32 | 1237009553 | Mississippi | 1988 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.591251696 | 0.28496833 | 0.642938416 | 0.653341971 |
| 138 | 33 | 1016018369 | Mississippi | 1994 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.434302256 | 0.668334701 | 0.472268589 | 1.229229988 |
| 139 | 35 | 1236855389 | Mississippi | 1983 | Male | Black | Some colle | Don't know | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 7.396716558 | 10.11340956 | 8.043331223 | 1.013347191 |
| 140 | 37 | 1236890029 | Mississippi | 1978 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.121375851 | 0.793744237 |
| 141 | 41 | 1236808743 | Mississippi | 1964 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.859274516 | 1.577840078 | 2.021810712 | 1.514377663 |
| 142 | 42 | 1237523217 | Mississippi | 1973 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.971666393 | 1.090102954 |
| 143 | 45 | 1237562665 | Mississippi | 1963 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.883338353 | 0.459866283 |
| 144 | 48 | 1237336153 | Mississippi | 1966 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.126792017 | 0.894322144 | 1.225295216 | 0.749776815 |
| 145 | 49 | 1237622873 | Mississippi | 1960 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.476078039 | 0.230567576 | 0.517696376 | 0.257706989 |
| 146 | 50 | 1237524073 | Mississippi | 1954 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.295045177 | 0.90923803 |
| 147 | 51 | 1237364351 | Mississippi | 1979 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.662247837 | 0.502090963 | 0.720140979 | 0.529471835 |
| 148 | 53 | 1237523943 | Mississippi | 1964 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.745101691 | 0.590216507 | 0.810237847 | 0.324654914 |
| 149 | 56 | 1237372135 | Mississippi | 1962 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.949485512 | 1.349224993 |
| 150 | 57 | 1237234083 | Mississippi | 1976 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.631851569 | 0.449741072 | 0.687087495 | 0.562624457 |
| 151 | 58 | 1237655337 | Mississippi | 1986 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.762591457 | 0.695059178 | 0.829256553 | 0.814220629 |
| 152 | 59 | 1237400307 | Mississippi | 1981 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.115127352 | 1.129505551 | 1.212610836 | 2.03094478 |
| 153 | 61 | 1237705711 | Mississippi | 1986 | Male | Hispanic | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.729048365 | 0.543548214 | 0.792781153 | 0.766002102 |
| 154 | 63 | 1237602485 | Mississippi | 1959 | Male | White | No HS | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 4.049314188 | 2.700333447 | 4.403301787 | 1.622805348 |
| 155 | 66 | 1238135889 | Mississippi | 1958 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 156 | 67 | 1238243503 | Mississippi | 1966 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.079763088 | 0.448871643 |
| 157 | 69 | 1237706453 | Mississippi | 1972 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 158 | 72 | 1237704801 | Mississippi | 1982 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.83262446 | 2.258714351 | 3.080250079 | 2.926337874 |
| 159 | 75 | 1238750651 | Mississippi | 1987 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.079395375 | 0.624716866 | 1.1737552 | 0.435250108 |
| 160 | 77 | 1238344711 | Mississippi | 1986 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.128088048 | 0.690134355 | 1.226704545 | 0.872209773 |
| 161 | 78 | 1238451227 | Mississippi | 1966 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.395171401 | 1.168116285 | 1.517136097 | 1.095302314 |
| 162 | 79 | 1238019747 | Mississippi | 1979 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.357583752 | 0.313209109 | 0.388843419 | 0.475995635 |
| 163 | 80 | 1238464971 | Mississippi | 1942 | Femal | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 164 | 82 | 1238461031 | Mississippi | 1980 | Femal | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.178838161 | 1.563657154 | 2.369310339 | 1.784631474 |
| 165 | 83 | 1238461037 | Mississippi | 1982 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.629431205 | 0.449179379 | 0.684455545 | 0.863650123 |
| 166 | 85 | 1238515487 | Mississippi | 1961 | Male | Black | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.659600417 | 0.885787929 | 1.804681273 | 1.18560151 |
| 167 | 87 | 1236892167 | Mississippi | 1947 | Femal | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 168 | 89 | 1238678709 | Mississippi | 1946 | Femal | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 169 | 90 | 1238336525 | Mississippi | 1958 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.079763088 | 0.448871643 |
| 170 | 91 | 1238965635 | Mississippi | 1972 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.529339442 | 0.34220639 | 0.575613845 | 0.461407327 |
| 171 | 92 | 1238935777 | Mississippi | 1960 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.186851561 | 0.136675624 | 0.203185966 | 0.205451926 |
| 172 | 94 | 1238877863 | Mississippi | 1975 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.458515385 | 0.261288765 | 0.498598409 | 0.195565123 |
| 173 | 95 | 1238904901 | Mississippi | 1977 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.121375851 | 0.793744237 |
| 174 | 96 | 1238089603 | Mississippi | 1963 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 175 | 97 | 1238777007 | Mississippi | 1971 | Male | White | High schoo | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.361109689 | 0.388938948 | 0.392677591 | 0.585806571 |
| 176 | 98 | 1238964901 | Mississippi | 1964 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.971666393 | 1.090102954 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 100 | 1239001887 | Mississippi | 1960 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 178 | 101 | 1238877147 | Mississippi | 1969 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.351910015 | 1.701985189 |
| 179 | 104 | 1239000521 | Mississippi | 1969 | Femal | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.462080165 | 1.519351348 | 2.677313118 | 1.196082744 |
| 180 | 106 | 1238516903 | Mississippi | 1985 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.137175374 | 0.668080801 | 1.236586277 | 1.296719552 |
| 181 | 110 | 1239506161 | Mississippi | 1969 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.687190166 | 0.936558539 | 0.747263746 | 1.409993623 |
| 182 | 111 | 1239565271 | Mississippi | 1954 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.896029699 | 1.284345126 | 2.061779001 | 1.295251095 |
| 183 | 112 | 1239557653 | Mississippi | 1980 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.105108358 | 1.125750871 |
| 184 | 113 | 1239075189 | Mississippi | 1953 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.70604819 | 1.448476308 | 1.855189471 | 0.762966615 |
| 185 | 116 | 1239551787 | Mississippi | 1974 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.717380659 | 0.498855805 |
| 186 | 117 | 1239619555 | Mississippi | 1956 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.360568795 | 1.069618894 | 1.479508561 | 0.788437598 |
| 187 | 118 | 1239736773 | Mississippi | 1955 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.962975185 | 0.576026995 | 1.047157656 | 0.324463102 |
| 188 | 119 | 1239628845 | Mississippi | 1972 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.360568795 | 1.069618894 | 1.479508561 | 0.788437598 |
| 189 | 123 | 1238454413 | Mississippi | 1973 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.34327242 | 0.23989045 | 0.373281003 | 0.527492544 |
| 190 | 124 | 1239434061 | Mississippi | 1951 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.602880584 | 1.29049762 |
| 191 | 125 | 1239973163 | Mississippi | 1962 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.883338353 | 0.459866283 |
| 192 | 127 | 1239520559 | Mississippi | 1974 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | validated vote | Yes | 0.964330801 | 0.732595625 | NA | NA |
| 193 | 128 | 1239767309 | Mississippi | 1947 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.192470113 | 0.152873882 | 0.209295687 | 0.202045816 |
| 194 | 133 | 1239769079 | Mississippi | 1969 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.49772672 | 0.356913416 | 0.541237566 | 0.325963964 |
| 195 | 134 | 1239577893 | Mississippi | 1954 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.113765957 | 1.862052965 |
| 196 | 139 | 1239047965 | Mississippi | 1958 | Male | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.410054496 | 0.691245902 | 1.53332026 | 0.553263396 |
| 197 | 141 | 1239833599 | Mississippi | 1980 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.912033198 | 1.570911758 | 2.079475116 | 1.023479269 |
| 198 | 144 | 1239980773 | Mississippi | 1955 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.670688051 | 2.215745142 |
| 199 | 147 | 1240004593 | Mississippi | 1988 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.105108358 | 1.125750871 |
| 200 | 148 | 1240011365 | Mississippi | 1966 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 201 | 150 | 1240042443 | Mississippi | 1994 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.961632771 | 2.243226385 | 2.133117038 | 4.820158835 |
| 202 | 151 | 1239327161 | Mississippi | 1989 | Femal | Hispanic | 2-year | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | validated vote | Yes | 0.339105097 | 0.156185308 | NA | NA |
| 203 | 154 | 1239604397 | Mississippi | 1976 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.739394397 | 0.806401545 | 0.804031625 | 1.123799108 |
| 204 | 157 | 1239604507 | Mississippi | 1974 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.351910015 | 1.701985189 |
| 205 | 164 | 1240375647 | Mississippi | 1944 | Male | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.602880584 | 1.29049762 |
| 206 | 166 | 1240352869 | Mississippi | 1929 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.159463098 | 0.112240299 | 0.173403276 | 0.089932308 |
| 207 | 168 | 1239392137 | Mississippi | 1947 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.28330843 | 0.778071919 | 1.395494161 | 0.448606442 |
| 208 | 170 | 1240326871 | Mississippi | 1950 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.893659324 | 0.722793854 | 0.971782261 | 0.657623618 |
| 209 | 172 | 1240432307 | Mississippi | 1953 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.677718102 | 0.473863116 | 0.736963641 | 0.661599304 |
| 210 | 173 | 1240350279 | Mississippi | 1930 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.190934681 | 0.976318133 | 1.295045177 | 0.90923803 |
| 211 | 182 | 1239653539 | Mississippi | 1961 | Male | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.664484605 | 2.151242288 | 2.897411581 | 2.553595861 |
| 212 | 185 | 1240722025 | Mississippi | 1959 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 213 | 187 | 1239895901 | Mississippi | 1970 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.139211504 | 0.857109998 | 1.238800405 | 1.073426263 |
| 214 | 188 | 1240834935 | Mississippi | 1935 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 |
| 215 | 190 | 1240374737 | Mississippi | 1964 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.662843704 | 0.332606995 |
| 216 | 194 | 1241120237 | Mississippi | 1945 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.527684059 | 1.224965705 | 1.661232899 | 0.557272157 |
| 217 | 195 | 1241021095 | Mississippi | 1947 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.94383735 | 1.563081538 | 2.113765957 | 1.862052965 |
| 218 | 196 | 1239497045 | Mississippi | 1965 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.348536757 | 0.753713607 | 1.466424692 | 0.793312697 |
| 219 | 200 | 1241330571 | Mississippi | 1999 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.434302256 | 0.668334701 | 0.472268589 | 1.229229988 |
| 220 | 201 | 1241436529 | Mississippi | 1981 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.950290845 | 1.835156292 | 2.12078361 | 2.178641497 |
| 221 | 205 | 1240834597 | Mississippi | 1948 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 |
| 222 | 206 | 1241854273 | Mississippi | 1958 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 223 | 215 | 1242399201 | Mississippi | 1972 | Femal | White | No HS | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.430332146 | 1.109014191 | 1.555370565 | 1.06711187 |
| 224 | 216 | 1242392095 | Mississippi | 1956 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.662843704 | 0.332606995 |
| 225 | 217 | 1242455849 | Mississippi | 1992 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.346904991 | 0.320925969 | 0.37723113 | 1.527726234 |
| 226 | 218 | 1242358949 | Mississippi | 1958 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.992959421 | 0.797241188 | 1.079763088 | 0.448871643 |
| 227 | 220 | 1240290397 | Mississippi | 1983 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.365116428 | 0.236332257 | 0.397034595 | 0.55163351 |
| 228 | 221 | 1240881027 | Mississippi | 1956 | Male | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.947264545 | 0.943950735 | 2.117492754 | 1.35793959 |
| 229 | 222 | 1242569571 | Mississippi | 1966 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.79276364 | 1.40313C323 | 1.949485512 | 1.349224993 |
| 230 | 226 | 1242841189 | Mississippi | 1955 | Femal | Two or m | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.548158994 | 0.31491442 | 0.596078587 | 0.423724553 |
| 231 | 227 | 1242933295 | Mississippi | 1953 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.58574443 | 1.295748556 | 1.725456278 | 0.662887326 |
| 232 | 228 | 1243052167 | Mississippi | 1979 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.739394397 | 0.806401545 | 0.804031625 | 1.123799108 |
| 233 | 230 | 1242821167 | Mississippi | 1970 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.813161369 | 1.444794136 | 1.971666393 | 1.090102954 |
| 234 | 231 | 1242984307 | Mississippi | 1956 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.662843704 | 0.332606995 |
| 235 | 232 | 1241550761 | Mississippi | 1990 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.428337966 | 0.333593582 | 0.465782908 | 0.475966365 |

| # | ID | State | Year | Sex | Race | Education | Voted | Statement | Status | Validation | Yes | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 234 1242735019 | Mississippi | 1980 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.079395375 | 0.624716866 | 1.1737552 | 0.435250108 |
| 237 | 235 1243125525 | Mississippi | 1951 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 238 | 236 1243108527 | Mississippi | 1969 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.082445273 | 2.791926188 | 3.351910015 | 1.701985189 |
| 239 | 239 1243077477 | Mississippi | 1960 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.717380659 | 0.498855805 |
| 240 | 242 1242594951 | Mississippi | 1977 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.379365792 | 0.264281216 | 0.412529627 | 0.548909415 |
| 241 | 245 1242954211 | Mississippi | 1959 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.593678421 | 0.358376209 | 0.645577055 | 0.406180388 |
| 242 | 246 1243838229 | Mississippi | 1953 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.60955677 | 0.486421083 | 0.662843704 | 0.332660995 |
| 243 | 247 1243710213 | Mississippi | 1937 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.14635095 | 0.906526942 | 1.246563975 | 0.403057634 |
| 244 | 249 1243784983 | Mississippi | 1968 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.949485512 | 1.349224993 |
| 245 | 250 1243818797 | Mississippi | 1967 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.458515385 | 0.261288765 | 0.498598409 | 0.195565123 |
| 246 | 251 1243434645 | Mississippi | 1974 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 247 | 252 1243711385 | Mississippi | 1957 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 248 | 257 1243910449 | Mississippi | 1963 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.79276364 | 1.403130323 | 1.949485512 | 1.349224993 |
| 249 | 258 1243945221 | Mississippi | 1969 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 5.981603039 | 3.804213628 | 6.504509686 | 2.476432677 |
| 250 | 259 1243822415 | Mississippi | 1968 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.659709423 | 0.534777063 | 0.717380659 | 0.498855805 |
| 251 | 260 1244081169 | Mississippi | 1934 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.36862508 | 0.250220539 | 0.400849971 | 0.285936916 |
| 252 | 263 1243964245 | Mississippi | 1971 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.74661037 | 0.596508018 | 0.811878413 | 1.028912619 |
| 253 | 268 1244851791 | Mississippi | 1985 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.031226875 | 0.827921143 | 1.121375851 | 0.793744237 |
| 254 | 269 1244870453 | Mississippi | 1953 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.592628362 | 0.410312698 | 0.644435429 | 0.407501015 |
| 255 | 272 1245160421 | Mississippi | 1970 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.812325545 | 0.657036196 | 0.883338353 | 0.459866283 |
| 256 | 273 1245173501 | Mississippi | 1955 | Femal | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 4.531090619 | 3.628962509 | 4.927194704 | 3.561572636 |
| 257 | 274 1245352709 | Mississippi | 1983 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.675339935 | 0.90343C294 | 0.734377578 | 3.353841546 |
| 258 | 275 1245267833 | Mississippi | 1955 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.70604819 | 1.448476308 | 1.855189471 | 0.762966515 |
| 259 | 277 1245048531 | Mississippi | 1967 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.247503513 | 0.266158506 | 0.269140059 | 0.366312744 |
| 260 | 280 1245203863 | Mississippi | 1969 | Male | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.763795524 | 0.495437107 | 0.830565879 | 1.086295535 |
| 261 | 283 1244814975 | Mississippi | 1982 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.016267149 | 0.938855354 | 1.105108358 | 1.125750871 |
| 262 | 286 1245918871 | Mississippi | 1937 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 263 | 288 1246348705 | Mississippi | 1991 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.513245557 | 0.43910011 | 0.558113047 | 0.887128811 |
| 264 | 291 1246435555 | Mississippi | 1953 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.106084332 | 0.872327027 | 1.202777283 | 0.933376834 |
| 265 | 294 1246101305 | Mississippi | 1962 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.129534411 | 0.648902182 | 1.228277347 | 0.609525985 |
| 266 | 295 1246859653 | Mississippi | 1948 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.752426396 | 2.138542912 | 2.993041169 | 1.524382718 |
| 267 | 298 1246776503 | Mississippi | 1964 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.136517574 | 0.062896688 | 0.148451824 | 0.130190398 |
| 268 | 311 1247683485 | Mississippi | 1998 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.470499306 | 0.387959036 | 0.511625995 | 0.731615376 |
| 269 | 312 1247686181 | Mississippi | 1951 | Male | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.410054496 | 0.691245902 | 1.53332026 | 0.553263396 |
| 270 | 322 1248592887 | Mississippi | 1944 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.694154047 | 0.36343/613 | 0.754836403 | 0.359191825 |
| 271 | 336 1248694161 | Mississippi | 1984 | Femal | Hispanic | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.236321805 | 0.192812259 | 0.256980856 | 0.40869811 |
| 272 | 337 1249716219 | Mississippi | 1969 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.495035947 | 0.395909449 | 0.538311568 | 0.360806905 |
| 273 | 338 1249877545 | Mississippi | 1967 | Male | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 274 | 341 1249938909 | Mississippi | 1974 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.45746183 | 0.324033464 | 0.497452754 | 0.7293173 |
| 275 | 343 1249717187 | Mississippi | 1978 | Male | White | No HS | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.982368897 | 2.437922076 | 2.155665899 | 1.43374853 |
| 276 | 348 1250158551 | Mississippi | 1960 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.501618856 | 1.208011 | 1.632889098 | 1.036650107 |
| 277 | 349 1250598237 | Mississippi | 1995 | Femal | Two or m | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.535286594 | 0.488015973 | 0.582080892 | 0.754297282 |
| 278 | 353 1249819241 | Mississippi | 1953 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 279 | 355 1250803711 | Mississippi | 1984 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.049533625 | 1.029214688 | 1.141282961 | 1.229987838 |
| 280 | 358 1251125593 | Mississippi | 1983 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 2.669983705 | 2.676883052 | 2.903391408 | 2.537620995 |
| 281 | 367 1251637217 | Mississippi | 1951 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.670688051 | 2.215745142 |
| 282 | 364 1251665275 | Mississippi | 1951 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 283 | 366 1251668607 | Mississippi | 1976 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.507969213 | 0.485291847 | 0.552406985 | 1.971980282 |
| 284 | 367 1251710905 | Mississippi | 1970 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.491661972 | 0.252758356 | 0.534642643 | 0.281568925 |
| 285 | 368 1252281899 | Mississippi | 1952 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.859274516 | 1.577840078 | 2.021810712 | 1.514377663 |
| 286 | 370 1252290205 | Mississippi | 1969 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.244426125 | 0.124810441 | 0.265826271 | 0.279467313 |
| 287 | 372 1251404045 | Mississippi | 1967 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 288 | 374 1252323555 | Mississippi | 1997 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.819936838 | 1.270122488 | 0.891615019 | 1.626013448 |
| 289 | 375 1252482731 | Mississippi | 1998 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.466336384 | 0.523035601 | 0.507103114 | 0.893566826 |
| 290 | 376 1252428869 | Mississippi | 1967 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.593678211 | 0.358376209 | 0.645577055 | 0.406180388 |
| 291 | 381 1253002815 | Mississippi | 1959 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.395171401 | 1.168116285 | 1.517136097 | 1.095302314 |
| 292 | 385 1253388919 | Mississippi | 1992 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.964830542 | 1.089204613 | 1.049175207 | 1.387486973 |
| 293 | 386 1749716187 | Mississippi | 1952 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 3.375596296 | 2.675998333 | 3.670688051 | 2.215745142 |
| 294 | 394 1253717203 | Mississippi | 1971 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.156169138 | 0.872869115 | 1.25724046 | 0.924566062 |

| # | ID1 | ID2 | State | Year | Sex | Race | Education | Q | Response | Status | Validation | Yes | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 395 | 1253795701 | Mississippi | 1991 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.586298665 | 1.831328736 | 0.637552395 | 2.108568254 |
| 296 | 398 | 1253876315 | Mississippi | 1991 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.586298665 | 1.831328736 | 0.637552395 | 2.108568254 |
| 297 | 401 | 1254013863 | Mississippi | 1970 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.74661037 | 0.596508018 | 0.811878413 | 1.028912619 |
| 298 | 417 | 1254106541 | Mississippi | 1942 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.474022768 | 1.178300964 | 1.602880584 | 1.29049767 |
| 299 | 418 | 1255753625 | Mississippi | 1956 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.560473782 | 0.31704519 | 0.609469923 | 0.190889486 |
| 300 | 420 | 1255814193 | Mississippi | 1982 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.201323098 | 1.123776107 | 1.306341741 | 1.011080399 |
| 301 | 421 | 1255857533 | Mississippi | 1944 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.190668958 | 0.959276552 | 1.294756224 | 0.479445808 |
| 302 | 424 | 1255859929 | Mississippi | 1977 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.357583752 | 0.313709109 | 0.388843419 | 0.475995635 |
| 303 | 425 | 1255868719 | Mississippi | 1938 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.527684059 | 1.224496705 | 1.661232899 | 0.557272152 |
| 304 | 426 | 1255850635 | Mississippi | 1945 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 1.58674443 | 1.295748556 | 1.725456278 | 0.652887326 |
| 305 | 429 | 1256309113 | Mississippi | 1985 | Male | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.207291421 | 0.146013455 | 0.22541266 | 0.234393469 |
| 306 | 449 | 1259768185 | Mississippi | 1993 | Male | Black | High schoc | Don't know | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 8.2645395 | 15.00007163 | 8.987018508 | 5.294665361 |
| 307 | 454 | 1259862079 | Mississippi | 1989 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.417349557 | 0.320688061 | 0.4538339 | 0.477912644 |
| 308 | 461 | 1260937039 | Mississippi | 1942 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | validated vote | Yes | 0.922818106 | 0.676583693 | 1.00349008 | 0.610894783 |
| 309 | 17 | 1235307559 | Mississippi | 1957 | Femal | Black | 4-year | Yes | I did not vote in the election this November | active | validated vote | Yes | 0.446089228 | 0.533468785 | 0.485085969 | 0.624812756 |
| 310 | 68 | 1238246139 | Mississippi | 1954 | Male | White | Some colle | Yes | I did not vote in the election this November. | active | validated vote | Yes | 0.421121707 | 0.303037743 | 0.457935808 | 0.555553969 |
| 311 | 264 | 1243730881 | Mississippi | 1977 | Femal | Black | 4-year | Yes | I did not vote in the election this November. | active | validated vote | Yes | 0.192941596 | 0.232345967 | 0.209808387 | 1.443815125 |
| 312 | 315 | 1247693057 | Mississippi | 1957 | Femal | White | High schoc | Yes | I did not vote in the election this November. | active | validated vote | Yes | 0.343020123 | 0.277313257 | 0.37300665 | 0.725510643 |
| 313 | 71 | 1238132593 | Mississippi | 1973 | Femal | Black | 2-year | Yes | I usually vote, but didn't this time. | active | validated vote | Yes | 1.156431818 | 1.446451362 | 1.257526103 | 1.412931102 |
| 314 | 189 | 1240930191 | Mississippi | 1994 | Femal | White | 2-year | No | NA | active | validated vote | Yes | 0.615075379 | 1.245507033 | 0.668844745 | 0.884423409 |
| 315 | 55 | 1237563635 | Mississippi | 1994 | Femal | White | Post-grad | Yes | I attempted to vote but did not or could not | active | no validated vote | Yes | 0.132174979 | 0.096442841 | 0.143729603 | 0.661130679 |
| 316 | 136 | 1238806615 | Mississippi | 1983 | Femal | White | Post-grad | Yes | I attempted to vote but did not or could not | active | no validated vote | Yes | 0.134204626 | 0.148807013 | 0.14593668 | 0.190015249 |
| 317 | 146 | 1240004299 | Mississippi | 1993 | Male | Other | 4-year | Yes | I attempted to vote but did not or could not | NA | no validated vote | Yes | 1.333741572 | 1.916222699 | NA | NA |
| 318 | 237 | 1242551685 | Mississippi | 1992 | Femal | Black | High schoc | Yes | I attempted to vote but did not or could not | NA | no validated vote | Yes | 0.396449573 | 1.826848574 | NA | NA |
| 319 | 262 | 1243210137 | Mississippi | 1984 | Femal | White | High schoc | Yes | I attempted to vote but did not or could not | active | no validated vote | Yes | 0.211241669 | 0.207391924 | 0.229708236 | 0.483750939 |
| 320 | 266 | 1244542675 | Mississippi | 1951 | Male | White | High schoc | Yes | I attempted to vote but did not or could not | active | no validated vote | Yes | 0.691959764 | 0.579031638 | 0.752450297 | 0.607706231 |
| 321 | 317 | 1247689801 | Mississippi | 1994 | Femal | White | 4-year | Yes | I attempted to vote but did not or could not | inactive | no validated vote | Yes | 0.061790778 | 0.095410556 | NA | NA |
| 322 | 444 | 1259407357 | Mississippi | 1992 | Male | White | Some colle | Yes | I attempted to vote but did not or could not | NA | no validated vote | Yes | 0.805554376 | 2.936420699 | NA | NA |
| 323 | 4 | 1232634993 | Mississippi | 1965 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 1.79276364 | 1.403130323 | 1.949485512 | 1.349224993 |
| 324 | 23 | 1236536513 | Mississippi | 1957 | Male | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.72260474 | 0.824957927 | NA | NA |
| 325 | 29 | 1236921029 | Mississippi | 1962 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.79276364 | 1.403130323 | NA | NA |
| 326 | 30 | 1237003369 | Mississippi | 1958 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 327 | 43 | 1236987177 | Mississippi | 1959 | Femal | White | No HS | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.167962615 | 0.8137436 | NA | NA |
| 328 | 46 | 1237463991 | Mississippi | 1955 | Male | White | No HS | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 4.465295224 | 3.669644065 | 4.855647532 | 2.215945292 |
| 329 | 47 | 1237524339 | Mississippi | 1947 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.922818106 | 0.676583693 | NA | NA |
| 330 | 64 | 1237955155 | Mississippi | 1991 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.549452255 | 0.667598104 | 0.597484904 | 0.795045417 |
| 331 | 70 | 1237648341 | Mississippi | 1981 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.773817009 | 0.612931679 | 0.841463433 | 0.574090546 |
| 332 | 73 | 1238245775 | Mississippi | 1938 | Femal | White | 7-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.458626069 | 1.157190151 | NA | NA |
| 333 | 74 | 1238287505 | Mississippi | 1965 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 1.360568795 | 1.069618894 | 1.479508561 | 0.788437598 |
| 334 | 81 | 1238460663 | Mississippi | 1967 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.791164991 | 0.484078814 | NA | NA |
| 335 | 84 | 1238504593 | Mississippi | 1980 | Femal | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.634967114 | 1.157616295 | NA | NA |
| 336 | 86 | 1234446211 | Mississippi | 1985 | Male | Hispanic | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.149787064 | 0.064634189 | NA | NA |
| 337 | 88 | 1238618275 | Mississippi | 1977 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.554830342 | 0.597000159 | NA | NA |
| 338 | 93 | 1239073281 | Mississippi | 1953 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.672220487 | 0.388260131 | NA | NA |
| 339 | 102 | 1238167145 | Mississippi | 1971 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.791164991 | 0.484078814 | 0.860327961 | 0.561589708 |
| 340 | 105 | 1239329577 | Mississippi | 1995 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.348005066 | 0.201436354 | NA | NA |
| 341 | 107 | 1239414599 | Mississippi | 1991 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.261137724 | 0.149128602 | NA | NA |
| 342 | 109 | 1239505865 | Mississippi | 1964 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 1.059594114 | 0.73065384 | 1.15222293 | 0.826207979 |
| 343 | 115 | 1239677113 | Mississippi | 1952 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.94383735 | 1.563081538 | NA | NA |
| 344 | 120 | 1239742233 | Mississippi | 1983 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | unregistered | no validated vote | Yes | 0.853319155 | 0.494597694 | NA | NA |
| 345 | 121 | 1239707217 | Mississippi | 1954 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 0.283295448 | 0.28528507 | NA | NA |
| 346 | 122 | 1239526201 | Mississippi | 1943 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 0.195349875 | 0.13539721 | NA | NA |
| 347 | 126 | 1239678261 | Mississippi | 1958 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.813161369 | 1.444794136 | NA | NA |
| 348 | 129 | 1239112971 | Mississippi | 1983 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.292911748 | 0.333692594 | NA | NA |
| 349 | 131 | 1239806185 | Mississippi | 1977 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 1.43496332 | 1.162987068 | NA | NA |
| 350 | 140 | 1239882155 | Mississippi | 1959 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 2.779711275 | 3.254313628 | 3.022711269 | 2.142907184 |
| 351 | 142 | 1239854201 | Mississippi | 1960 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.495035947 | 0.395909449 | NA | NA |
| 352 | 156 | 1240179231 | Mississippi | 1951 | Male | White | No HS | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 4.465295224 | 3.669644065 | NA | NA |
| 353 | 161 | 1240224885 | Mississippi | 1972 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | unregistered | no validated vote | Yes | 0.293779298 | 0.196509384 | NA | NA |

**PTX-024-006**

| # | ID1 | ID2 | State | Year | Sex | Race | Education | Reg | Vote Response | Status | Validation | Flag | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 176 | 1240508191 | Mississippi | 1998 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.925288207 | 2.06027443 | 1.006176114 | 1.543512979 |
| 355 | 177 | 1240579833 | Mississippi | 1992 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.273366383 | 0.588066813 | NA | NA |
| 356 | 183 | 1240659677 | Mississippi | 1970 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 2.313020188 | 2.066935991 | 2.515222444 | 1.230993008 |
| 357 | 184 | 1240641999 | Mississippi | 1978 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.582073764 | 0.379245929 | NA | NA |
| 358 | 186 | 1240397235 | Mississippi | 1978 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | inactive | no validated vote | Yes | 0.905823707 | 0.564716824 | NA | NA |
| 359 | 192 | 1239936273 | Mississippi | 1989 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.326943463 | 0.15802155 | NA | NA |
| 360 | 198 | 1241249321 | Mississippi | 1954 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 3.375596296 | 2.675998333 | NA | NA |
| 361 | 199 | 1239995211 | Mississippi | 1984 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.52462702 | 0.531998347 | NA | NA |
| 362 | 204 | 1241315049 | Mississippi | 1981 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 2.14914145 | 1.589321386 | 2.337017566 | 1.751422455 |
| 363 | 208 | 1241873469 | Mississippi | 1960 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.501356255 | 0.679454591 | NA | NA |
| 364 | 212 | 1242142425 | Mississippi | 1951 | Male | White | High schoc | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.922818106 | 0.676583693 | NA | NA |
| 365 | 219 | 1242524711 | Mississippi | 1965 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.79276364 | 1.403130323 | NA | NA |
| 366 | 229 | 1243003507 | Mississippi | 1961 | Male | White | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.60955677 | 0.486421083 | NA | NA |
| 367 | 233 | 1242575369 | Mississippi | 1985 | Femal | Hispanic | High schoc | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.23030695 | 0.379868418 | 0.250440188 | 0.567624307 |
| 368 | 241 | 1242878473 | Mississippi | 1963 | Male | Black | Post-grad | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.947264545 | 0.943950235 | NA | NA |
| 369 | 244 | 1243590497 | Mississippi | 1995 | Male | White | 4-year | No | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 2.241745316 | 4.179125993 | NA | NA |
| 370 | 248 | 1243884251 | Mississippi | 1985 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.016267149 | 0.938855354 | NA | NA |
| 371 | 253 | 1242967705 | Mississippi | 1957 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | inactive | no validated vote | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 372 | 254 | 1243805775 | Mississippi | 1982 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.381194156 | 0.359774249 | NA | NA |
| 373 | 255 | 1243975817 | Mississippi | 1956 | Male | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 1.516221689 | 0.772370744 | NA | NA |
| 374 | 256 | 1243853879 | Mississippi | 1951 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.458626069 | 1.157190151 | NA | NA |
| 375 | 267 | 1244591267 | Mississippi | 1986 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 0.214259632 | 0.112757575 | NA | NA |
| 376 | 278 | 1245220081 | Mississippi | 1961 | Femal | White | No HS | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.430332146 | 1.109014191 | NA | NA |
| 377 | 279 | 1243916491 | Mississippi | 1999 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | unregistered | no validated vote | Yes | 1.341534474 | 1.016257967 | NA | NA |
| 378 | 296 | 1246912085 | Mississippi | 1976 | Femal | Black | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.507998213 | 0.485291847 | NA | NA |
| 379 | 299 | 1246098561 | Mississippi | 1965 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.791164991 | 0.484078814 | NA | NA |
| 380 | 300 | 1247230249 | Mississippi | 1990 | Femal | White | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.115127352 | 1.129505551 | NA | NA |
| 381 | 301 | 1247262159 | Mississippi | 1980 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.115127352 | 1.129505551 | NA | NA |
| 382 | 303 | 1247550281 | Mississippi | 1992 | Femal | White | Post-grad | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.096567105 | 0.04731129 | NA | NA |
| 383 | 304 | 1247602427 | Mississippi | 1987 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.140219954 | 0.165968516 | NA | NA |
| 384 | 308 | 1247704425 | Mississippi | 1983 | Male | Black | Some colle | Don't know | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 12.08932799 | 11.28113418 | NA | NA |
| 385 | 309 | 1247703963 | Mississippi | 1988 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | multipleAppearances | no validated vote | Yes | 0.739394397 | 0.806401545 | NA | NA |
| 386 | 313 | 1247693037 | Mississippi | 1992 | Male | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.883018051 | 3.679183262 | 0.960210737 | 4.845961853 |
| 387 | 321 | 1248482863 | Mississippi | 1941 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 2.065379027 | 1.58321926 | NA | NA |
| 388 | 323 | 1248634371 | Mississippi | 1991 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.384234756 | 1.703678014 | NA | NA |
| 389 | 325 | 1248842385 | Mississippi | 1959 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.74661037 | 0.596508018 | NA | NA |
| 390 | 330 | 1249328969 | Mississippi | 1956 | Male | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.879108466 | 0.933704549 | NA | NA |
| 391 | 345 | 1250317783 | Mississippi | 1992 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.470499306 | 0.387959036 | NA | NA |
| 392 | 347 | 1250007387 | Mississippi | 1968 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.293779298 | 0.196509384 | 0.319461234 | 0.486495462 |
| 393 | 359 | 1251262209 | Mississippi | 1994 | Male | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 2.222385678 | 4.137586517 | NA | NA |
| 394 | 371 | 1252387949 | Mississippi | 1993 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.288283531 | 0.210746053 | NA | NA |
| 395 | 377 | 1252530031 | Mississippi | 1993 | Femal | White | Some colle | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.103735253 | 2.028742846 | NA | NA |
| 396 | 378 | 1252733631 | Mississippi | 1969 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.421422597 | 0.237218047 | NA | NA |
| 397 | 387 | 1253397557 | Mississippi | 1991 | Femal | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 1.3451143 | 3.14977587 | NA | NA |
| 398 | 388 | 1253539223 | Mississippi | 2000 | Femal | Black | Some colle | No | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 2.540567352 | 6.858846083 | NA | NA |
| 399 | 390 | 1253554773 | Mississippi | 1997 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 0.424290494 | 0.452211231 | NA | NA |
| 400 | 399 | 1253969247 | Mississippi | 1997 | Femal | White | High schoc | No | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.570712427 | 1.590558321 | NA | NA |
| 401 | 400 | 1253641725 | Mississippi | 1975 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | unregistered | no validated vote | Yes | 1.410054496 | 0.691245902 | NA | NA |
| 402 | 403 | 1254015067 | Mississippi | 1989 | Male | Hispanic | High schoc | No | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 2.041355001 | 3.48965613 | NA | NA |
| 403 | 404 | 1254027913 | Mississippi | 1983 | Femal | Black | Some colle | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.762591457 | 0.695059178 | 0.829256553 | 0.814220629 |
| 404 | 414 | 1255259017 | Mississippi | 1998 | Femal | White | 4-year | Yes | I definitely voted in the November 2020 General Election | active | no validated vote | Yes | 0.288283531 | 0.210746053 | 0.313485032 | 0.518586069 |
| 405 | 427 | 1255912713 | Mississippi | 1943 | Male | White | Some colle | Yes | I definitely voted in the November 2020 General Election | dropped | no validated vote | Yes | 1.106084332 | 0.872327027 | NA | NA |
| 406 | 430 | 1256454783 | Mississippi | 1971 | Male | Hispanic | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.094896954 | 0.108497523 | NA | NA |
| 407 | 438 | 1258045205 | Mississippi | 1992 | Male | Black | 2-year | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.584736872 | 1.044395906 | NA | NA |
| 408 | 441 | 1258532319 | Mississippi | 2000 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.219554016 | 0.493280559 | NA | NA |
| 409 | 448 | 1259700735 | Mississippi | 1990 | Femal | White | High schoc | Yes | I definitely voted in the November 2020 General Election | NA | no validated vote | Yes | 0.474834735 | 0.489040451 | NA | NA |
| 410 | 458 | 1260024741 | Mississippi | 1988 | Femal | Black | High schoc | Yes | I definitely voted in the November 2020 General Election | unregistered | no validated vote | Yes | 2.080582462 | 3.793369259 | NA | NA |
| 411 | 34 | 1236920713 | Mississippi | 1987 | Femal | White | 4 year | Don't know | I did not vote in the election this November. | active | no validated vote | Yes | 2.669733753 | 2.958545251 | 2.903119606 | 0.270027482 |
| 412 | 44 | 1237286117 | Mississippi | 1978 | Femal | Two or m | 2-year | Yes | I did not vote in the election this November. | active | no validated vote | Yes | 0.237085197 | 0.227572771 | 0.257810984 | 0.660421168 |

Case 3:22-cv-00734-DPJ-HSO-LHS   Document 290-4   Filed 07/08/25   Page 9 of 9

